# EXHIBIT 6

| SCHOOL_YEAR | SENDING_SYSTEM_ID | SENDING_SCHOOL_ID | GNETS_FISCAL_AGENT_NUMBER | GNETS_PROGRAM_NUMBER |
|---|---|---|---|---|
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 625 | 5070 | 625 | 6404 |
| 2022 | 601 | 0103 | 601 | 6412 |
| 2022 | 616 | 0299 | 616 | 6412 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 721 | 4060 | 721 | 6421 |
| 2022 | 667 | 0195 | 667 | 6414 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 648 | 0107 | 648 | 6406 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 776 | 3050 | 776 | 6420 |
| 2022 | 667 | 0397 | 667 | 6414 |
| 2022 | 629 | 2056 | 629 | 6415 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 744 | 1050 | 744 | 6420 |
| 2022 | 667 | 0191 | 667 | 6414 |
| 2022 | 667 | 0101 | 667 | 6414 |
| 2022 | 667 | 0283 | 667 | 6414 |
| 2022 | 676 | 5056 | 676 | 6041 |
| 2022 | 792 | 0101 | 792 | 6413 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 625 | 5070 | 625 | 6404 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 633 | 1069 | 633 | 6406 |
| 2022 | 633 | 1069 | 633 | 6406 |

| | | | | |
|---|---|---|---|---|
| 2022 | 721 | 0393 | 721 | 6421 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 616 | 0300 | 616 | 6412 |
| 2022 | 663 | 0112 | 663 | 6394 |
| 2022 | 741 | 0194 | 741 | 6410 |
| 2022 | 751 | 0394 | 751 | 6394 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 635 | 3052 | 635 | 6413 |
| 2022 | 627 | 2052 | 627 | 6416 |
| 2022 | 721 | 5058 | 721 | 6421 |
| 2022 | 748 | 0396 | 748 | 6419 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 667 | 0195 | 667 | 6414 |
| 2022 | 647 | 3062 | 647 | 6417 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 743 | 0201 | 743 | 6041 |
| 2022 | 635 | 1554 | 635 | 6413 |
| 2022 | 635 | 1554 | 635 | 6413 |
| 2022 | 667 | 1610 | 667 | 6414 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 692 | 4050 | 692 | 6413 |
| 2022 | 669 | 0100 | 669 | 6420 |
| 2022 | 629 | 0196 | 629 | 6415 |
| 2022 | 751 | 0101 | 751 | 6394 |
| 2022 | 625 | 1056 | 625 | 6404 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 631 | 2054 | 631 | 6422 |
| 2022 | 676 | 1054 | 676 | 6041 |
| 2022 | 684 | 0101 | 684 | 6041 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 605 | 0189 | 605 | 6418 |

| | | | | |
|---|---|---|---|---|
| 2022 | 703 | 0107 | 703 | 6466 |
| 2022 | 761 | 0100 | 761 | 6414 |
| 2022 | 766 | 0106 | 766 | 6410 |
| 2022 | 647 | 0101 | 647 | 6417 |
| 2022 | 678 | 0191 | 678 | 6415 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 633 | 4056 | 633 | 6406 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 633 | 0707 | 633 | 6406 |
| 2022 | 633 | 0707 | 633 | 6406 |
| 2022 | 755 | 0112 | 755 | 6405 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 667 | 1810 | 667 | 6414 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 658 | 0199 | 658 | 6420 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 625 | 0520 | 625 | 6404 |
| 2022 | 625 | 0117 | 625 | 6404 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 753 | 3052 | 753 | 6466 |
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 726 | 0106 | 726 | 6426 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 747 | 0205 | 747 | 6415 |
| 2022 | 666 | 0401 | 666 | 6415 |
| 2022 | 667 | 0187 | 667 | 6414 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 697 | 0192 | 697 | 6421 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 646 | 0104 | 646 | 6470 |

| | | | | |
|---|---|---|---|---|
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 625 | 0311 | 625 | 6404 |
| 2022 | 625 | 0300 | 625 | 6404 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 669 | 4556 | 669 | 6420 |
| 2022 | 631 | 0204 | 631 | 6422 |
| 2022 | 633 | 0287 | 633 | 6406 |
| 2022 | 793 | 0273 | 793 | 6412 |
| 2022 | 644 | 4069 | 644 | 6408 |
| 2022 | 644 | 0291 | 644 | 6408 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 623 | 1054 | 623 | 6416 |
| 2022 | 785 | 0275 | 785 | 6416 |
| 2022 | 707 | 0173 | 707 | 6426 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 781 | 0203 | 781 | 6406 |
| 2022 | 656 | 0298 | 656 | 6426 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 667 | 0108 | 667 | 6414 |
| 2022 | 772 | 1052 | 772 | 6405 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 667 | 0397 | 667 | 6414 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 741 | 1052 | 741 | 6410 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 776 | 3050 | 776 | 6420 |
| 2022 | 633 | 2560 | 633 | 6406 |
| 2022 | 693 | 1050 | 693 | 6420 |
| 2022 | 693 | 1050 | 693 | 6420 |
| 2022 | 604 | 0105 | 604 | 6417 |

| 2022 | 779 | 0101 | 779 | 6415 |
|------|-----|------|-----|------|
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 668 | 5050 | 668 | 6420 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 658 | 0202 | 658 | 6420 |
| 2022 | 693 | 0101 | 693 | 6420 |
| 2022 | 707 | 0398 | 707 | 6426 |
| 2022 | 667 | 1010 | 667 | 6414 |
| 2022 | 667 | 1010 | 667 | 6414 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 712 | 0189 | 712 | 6405 |
| 2022 | 667 | 1018 | 667 | 6414 |
| 2022 | 667 | 0190 | 667 | 6414 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 612 | 0197 | 612 | 6466 |
| 2022 | 638 | 0490 | 638 | 6410 |
| 2022 | 675 | 0703 | 675 | 6422 |
| 2022 | 633 | 2056 | 633 | 6406 |
| 2022 | 699 | 0200 | 699 | 6410 |
| 2022 | 625 | 0116 | 625 | 6404 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 647 | 4056 | 647 | 6417 |
| 2022 | 644 | 2054 | 644 | 6408 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 655 | 0176 | 655 | 6405 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 625 | 3064 | 625 | 6404 |
| 2022 | 741 | 0297 | 741 | 6410 |
| 2022 | 721 | 2574 | 721 | 6421 |

| | | | | |
|---|---|---|---|---|
| 2022 | 669 | 0200 | 669 | 6420 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 631 | 0100 | 631 | 6422 |
| 2022 | 703 | 0107 | 703 | 6466 |
| 2022 | 633 | 0707 | 633 | 6406 |
| 2022 | 644 | 2068 | 644 | 6408 |
| 2022 | 755 | 0175 | 755 | 6405 |
| 2022 | 755 | 0175 | 755 | 6405 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 776 | 3050 | 776 | 6420 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 675 | 0194 | 675 | 6422 |
| 2022 | 647 | 4054 | 647 | 6417 |
| 2022 | 675 | 0107 | 675 | 6422 |
| 2022 | 667 | 1410 | 667 | 6414 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 603 | 0202 | 603 | 6419 |
| 2022 | 631 | 0290 | 631 | 6422 |
| 2022 | 631 | 0290 | 631 | 6422 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 766 | 1050 | 766 | 6410 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 721 | 3756 | 721 | 6421 |
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 766 | 0193 | 766 | 6410 |
| 2022 | 726 | 0106 | 726 | 6426 |
| 2022 | 686 | 0101 | 686 | 6413 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 754 | 0109 | 754 | 6420 |

| 2022 | 653 | 0189 | 653 | 6411 |
|------|-----|------|-----|------|
| 2022 | 607 | 0198 | 607 | 6415 |
| 2022 | 658 | 0207 | 658 | 6420 |
| 2022 | 754 | 0100 | 754 | 6420 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 715 | 0102 | 715 | 6416 |
| 2022 | 761 | 0282 | 761 | 6414 |
| 2022 | 625 | 0117 | 625 | 6404 |
| 2022 | 658 | 0182 | 658 | 6420 |
| 2022 | 736 | 0100 | 736 | 6423 |
| 2022 | 736 | 0100 | 736 | 6423 |
| 2022 | 676 | 3056 | 676 | 6041 |
| 2022 | 678 | 2550 | 678 | 6415 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 646 | 0204 | 646 | 6470 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 761 | 4560 | 761 | 6414 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 761 | 1409 | 761 | 6414 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 667 | 0173 | 667 | 6414 |
| 2022 | 667 | 0173 | 667 | 6414 |
| 2022 | 648 | 4050 | 648 | 6406 |
| 2022 | 710 | 0404 | 710 | 6416 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 675 | 0194 | 675 | 6422 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 667 | 0279 | 667 | 6414 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 616 | 0300 | 616 | 6412 |
| 2022 | 684 | 0199 | 684 | 6041 |
| 2022 | 667 | 1710 | 667 | 6414 |
| 2022 | 625 | 4052 | 625 | 6404 |

| 2022 | 615 | 0502 | 615 | 6394 |
|------|-----|------|-----|------|
| 2022 | 721 | 5058 | 721 | 6421 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 748 | 0296 | 748 | 6419 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 667 | 0108 | 667 | 6414 |
| 2022 | 734 | 0104 | 734 | 6466 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 755 | 4050 | 755 | 6405 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 675 | 0214 | 675 | 6422 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 674 | 0110 | 674 | 6410 |
| 2022 | 633 | 0192 | 633 | 6406 |
| 2022 | 638 | 1050 | 638 | 6410 |
| 2022 | 766 | 1050 | 766 | 6410 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 648 | 0108 | 648 | 6406 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 740 | 0213 | 740 | 6466 |
| 2022 | 772 | 0379 | 772 | 6405 |
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 622 | 0198 | 622 | 6410 |
| 2022 | 719 | 0105 | 719 | 6420 |

| 2022 | 611 | 0186 | 611 | 6041 |
|------|-----|------|-----|------|
| 2022 | 707 | 0117 | 707 | 6426 |
| 2022 | 687 | 0110 | 687 | 6466 |
| 2022 | 631 | 5060 | 631 | 6422 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 690 | 0110 | 690 | 6421 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 667 | 0108 | 667 | 6414 |
| 2022 | 687 | 0297 | 687 | 6466 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 729 | 0595 | 729 | 6470 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 653 | 2050 | 653 | 6411 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 722 | 0294 | 722 | 6408 |
| 2022 | 722 | 0294 | 722 | 6408 |
| 2022 | 689 | 0194 | 689 | 6394 |
| 2022 | 664 | 0115 | 664 | 6416 |
| 2022 | 610 | 0195 | 610 | 6413 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 738 | 0204 | 738 | 6412 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 658 | 0704 | 658 | 6420 |
| 2022 | 726 | 0187 | 726 | 6426 |
| 2022 | 726 | 0187 | 726 | 6426 |
| 2022 | 726 | 0187 | 726 | 6426 |
| 2022 | 721 | 5564 | 721 | 6421 |
| 2022 | 625 | 2060 | 625 | 6404 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 660 | 0384 | 660 | 6414 |

| 2022 | 663 | 0116 | 663 | 6394 |
|------|-----|------|-----|------|
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 697 | 0192 | 697 | 6421 |
| 2022 | 755 | 4052 | 755 | 6405 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 611 | 1305 | 611 | 6041 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 727 | 0195 | 727 | 6420 |
| 2022 | 622 | 0189 | 622 | 6410 |
| 2022 | 706 | 2050 | 706 | 6424 |
| 2022 | 644 | 2055 | 644 | 6408 |
| 2022 | 726 | 0201 | 726 | 6426 |
| 2022 | 611 | 0705 | 611 | 6041 |
| 2022 | 711 | 0210 | 711 | 6041 |
| 2022 | 781 | 2052 | 781 | 6406 |
| 2022 | 611 | 0383 | 611 | 6041 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 658 | 0214 | 658 | 6420 |
| 2022 | 696 | 0197 | 696 | 6470 |
| 2022 | 676 | 0192 | 676 | 6041 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 761 | 0192 | 761 | 6414 |
| 2022 | 609 | 0111 | 609 | 6413 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 623 | 0102 | 623 | 6416 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 640 | 2052 | 640 | 6470 |
| 2022 | 747 | 0205 | 747 | 6415 |
| 2022 | 615 | 0199 | 615 | 6394 |
| 2022 | 746 | 0200 | 746 | 6416 |
| 2022 | 660 | 1110 | 660 | 6414 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 660 | 0501 | 660 | 6414 |

| | | | | |
|------|-----|------|-----|------|
| 2022 | 667 | 0280 | 667 | 6414 |
| 2022 | 667 | 0280 | 667 | 6414 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 767 | 2050 | 767 | 6416 |
| 2022 | 647 | 0102 | 647 | 6417 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 615 | 0504 | 615 | 6394 |
| 2022 | 654 | 2050 | 654 | 6412 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 616 | 2050 | 616 | 6412 |
| 2022 | 633 | 1069 | 633 | 6406 |
| 2022 | 611 | 0186 | 611 | 6041 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 627 | 1050 | 627 | 6416 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 633 | 0101 | 633 | 6406 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 678 | 0191 | 678 | 6415 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 664 | 0292 | 664 | 6416 |
| 2022 | 656 | 0182 | 656 | 6426 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 667 | 0309 | 667 | 6414 |
| 2022 | 644 | 0406 | 644 | 6408 |

| 2022 | 631 | 0117 | 631 | 6422 |
|------|-----|------|-----|------|
| 2022 | 667 | 0300 | 667 | 6414 |
| 2022 | 687 | 0297 | 687 | 6466 |
| 2022 | 667 | 1405 | 667 | 6414 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 611 | 1054 | 611 | 6041 |
| 2022 | 611 | 0103 | 611 | 6041 |
| 2022 | 611 | 0103 | 611 | 6041 |
| 2022 | 657 | 0103 | 657 | 6416 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 689 | 0195 | 689 | 6394 |
| 2022 | 644 | 0188 | 644 | 6408 |
| 2022 | 667 | 1605 | 667 | 6414 |
| 2022 | 676 | 0111 | 676 | 6041 |
| 2022 | 667 | 0497 | 667 | 6414 |
| 2022 | 679 | 0201 | 679 | 6041 |
| 2022 | 698 | 0205 | 698 | 6394 |
| 2022 | 678 | 0191 | 678 | 6415 |
| 2022 | 631 | 0115 | 631 | 6422 |
| 2022 | 676 | 2058 | 676 | 6041 |
| 2022 | 638 | 0395 | 638 | 6410 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 772 | 0377 | 772 | 6405 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 671 | 3050 | 671 | 6416 |
| 2022 | 676 | 2054 | 676 | 6041 |
| 2022 | 756 | 0195 | 756 | 6466 |
| 2022 | 748 | 3052 | 748 | 6419 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 731 | 0102 | 731 | 6421 |
| 2022 | 635 | 5054 | 635 | 6413 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 605 | 0303 | 605 | 6418 |

| | | | | |
|---|---|---|---|---|
| 2022 | 684 | 0106 | 684 | 6041 |
| 2022 | 684 | 0106 | 684 | 6041 |
| 2022 | 667 | 0297 | 667 | 6414 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 625 | 5058 | 625 | 6404 |
| 2022 | 658 | 0214 | 658 | 6420 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 635 | 5054 | 635 | 6413 |
| 2022 | 721 | 5564 | 721 | 6421 |
| 2022 | 749 | 3050 | 749 | 6421 |
| 2022 | 633 | 0299 | 633 | 6406 |
| 2022 | 633 | 0299 | 633 | 6406 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 729 | 0397 | 729 | 6470 |
| 2022 | 640 | 0197 | 640 | 6470 |
| 2022 | 733 | 0205 | 733 | 6470 |
| 2022 | 712 | 0189 | 712 | 6405 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 792 | 0101 | 792 | 6413 |
| 2022 | 719 | 0105 | 719 | 6420 |
| 2022 | 672 | 0399 | 672 | 6410 |
| 2022 | 667 | 1813 | 667 | 6414 |
| 2022 | 785 | 0105 | 785 | 6416 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 781 | 0303 | 781 | 6406 |
| 2022 | 726 | 0106 | 726 | 6426 |
| 2022 | 649 | 0197 | 649 | 6417 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 633 | 0507 | 633 | 6406 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 675 | 0295 | 675 | 6422 |
| 2022 | 625 | 0201 | 625 | 6404 |

| 2022 | 734 | 0104 | 734 | 6466 |
|------|-----|------|-----|------|
| 2022 | 656 | 0198 | 656 | 6426 |
| 2022 | 753 | 1052 | 753 | 6466 |
| 2022 | 676 | 0105 | 676 | 6041 |
| 2022 | 676 | 0100 | 676 | 6041 |
| 2022 | 692 | 0194 | 692 | 6413 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 620 | 0182 | 620 | 6394 |
| 2022 | 710 | 0109 | 710 | 6416 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 653 | 0189 | 653 | 6411 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 654 | 3050 | 654 | 6412 |
| 2022 | 674 | 0102 | 674 | 6410 |
| 2022 | 658 | 0704 | 658 | 6420 |
| 2022 | 611 | 1067 | 611 | 6041 |
| 2022 | 639 | 0202 | 639 | 6041 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 706 | 2066 | 706 | 6424 |
| 2022 | 618 | 0100 | 618 | 6426 |
| 2022 | 692 | 1052 | 692 | 6413 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 687 | 0110 | 687 | 6466 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 668 | 2052 | 668 | 6420 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 637 | 0111 | 637 | 6413 |
| 2022 | 667 | 0805 | 667 | 6414 |
| 2022 | 667 | 0805 | 667 | 6414 |
| 2022 | 605 | 0303 | 605 | 6418 |
| 2022 | 648 | 0203 | 648 | 6406 |
| 2022 | 625 | 0197 | 625 | 6404 |
| 2022 | 633 | 5058 | 633 | 6406 |

| 2022 | 772 | 0377 | 772 | 6405 |
|------|-----|------|-----|------|
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 781 | 3050 | 781 | 6406 |
| 2022 | 602 | 0103 | 602 | 6419 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 707 | 0295 | 707 | 6426 |
| 2022 | 755 | 2050 | 755 | 6405 |
| 2022 | 705 | 0204 | 705 | 6405 |
| 2022 | 647 | 0106 | 647 | 6417 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 602 | 0190 | 602 | 6419 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 761 | 0186 | 761 | 6414 |
| 2022 | 667 | 5054 | 667 | 6414 |
| 2022 | 693 | 0101 | 693 | 6420 |
| 2022 | 644 | 0214 | 644 | 6408 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 747 | 0111 | 747 | 6415 |
| 2022 | 638 | 0289 | 638 | 6410 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 789 | 3050 | 789 | 6423 |
| 2022 | 785 | 0275 | 785 | 6416 |
| 2022 | 648 | 0107 | 648 | 6406 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 744 | 0108 | 744 | 6420 |
| 2022 | 620 | 0189 | 620 | 6394 |
| 2022 | 665 | 1050 | 665 | 6423 |
| 2022 | 698 | 0205 | 698 | 6394 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 749 | 0205 | 749 | 6421 |
| 2022 | 739 | 0104 | 739 | 6420 |

| 2022 | 625 | 5060 | 625 | 6404 |
|------|-----|------|-----|------|
| 2022 | 701 | 0197 | 701 | 6423 |
| 2022 | 761 | 1418 | 761 | 6414 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 789 | 3052 | 789 | 6423 |
| 2022 | 608 | 0114 | 608 | 6416 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 772 | 0378 | 772 | 6405 |
| 2022 | 726 | 0195 | 726 | 6426 |
| 2022 | 629 | 5058 | 629 | 6415 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 724 | 0191 | 724 | 6411 |
| 2022 | 644 | 1057 | 644 | 6408 |
| 2022 | 714 | 0194 | 714 | 6426 |
| 2022 | 631 | 0117 | 631 | 6422 |
| 2022 | 605 | 0303 | 605 | 6418 |
| 2022 | 761 | 1418 | 761 | 6414 |
| 2022 | 645 | 0292 | 645 | 6466 |
| 2022 | 710 | 0199 | 710 | 6416 |
| 2022 | 631 | 3050 | 631 | 6422 |
| 2022 | 689 | 0189 | 689 | 6394 |
| 2022 | 620 | 0193 | 620 | 6394 |
| 2022 | 751 | 0101 | 751 | 6394 |
| 2022 | 703 | 0107 | 703 | 6466 |
| 2022 | 686 | 0111 | 686 | 6413 |
| 2022 | 747 | 0205 | 747 | 6415 |
| 2022 | 751 | 0194 | 751 | 6394 |
| 2022 | 624 | 0199 | 624 | 6419 |
| 2022 | 631 | 3052 | 631 | 6422 |
| 2022 | 748 | 0295 | 748 | 6419 |

| | | | | |
|------|-----|------|-----|------|
| 2022 | 633 | 0103 | 633 | 6406 |
| 2022 | 625 | 0520 | 625 | 6404 |
| 2022 | 676 | 3550 | 676 | 6041 |
| 2022 | 761 | 0282 | 761 | 6414 |
| 2022 | 615 | 0101 | 615 | 6394 |
| 2022 | 615 | 0101 | 615 | 6394 |
| 2022 | 613 | 0194 | 613 | 6419 |
| 2022 | 661 | 0103 | 661 | 6405 |
| 2022 | 726 | 0201 | 726 | 6426 |
| 2022 | 707 | 0114 | 707 | 6426 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 613 | 0110 | 613 | 6419 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 712 | 0203 | 712 | 6405 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 633 | 0190 | 633 | 6406 |
| 2022 | 707 | 0398 | 707 | 6426 |
| 2022 | 734 | 0104 | 734 | 6466 |
| 2022 | 755 | 0475 | 755 | 6405 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 633 | 0287 | 633 | 6406 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 721 | 5566 | 721 | 6421 |
| 2022 | 695 | 0101 | 695 | 6415 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 613 | 0194 | 613 | 6419 |
| 2022 | 748 | 0196 | 748 | 6419 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 663 | 1052 | 663 | 6394 |
| 2022 | 644 | 0897 | 644 | 6408 |
| 2022 | 659 | 0105 | 659 | 6420 |

| 2022 | 689 | 0102 | 689 | 6394 |
|------|-----|------|-----|------|
| 2022 | 625 | 0211 | 625 | 6404 |
| 2022 | 633 | 0394 | 633 | 6406 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 609 | 0196 | 609 | 6413 |
| 2022 | 793 | 5050 | 793 | 6412 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 741 | 0204 | 741 | 6410 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 763 | 0110 | 763 | 6416 |
| 2022 | 694 | 0199 | 694 | 6470 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 649 | 2050 | 649 | 6417 |
| 2022 | 714 | 0101 | 714 | 6426 |
| 2022 | 648 | 4050 | 648 | 6406 |
| 2022 | 625 | 0117 | 625 | 6404 |
| 2022 | 658 | 0102 | 658 | 6420 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 667 | 1710 | 667 | 6414 |
| 2022 | 607 | 0101 | 607 | 6415 |
| 2022 | 667 | 1814 | 667 | 6414 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 721 | 0393 | 721 | 6421 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 687 | 0110 | 687 | 6466 |
| 2022 | 635 | 3050 | 635 | 6413 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 669 | 1556 | 669 | 6420 |
| 2022 | 675 | 0295 | 675 | 6422 |

| 2022 | 675 | 0394 | 675 | 6422 |
|------|-----|------|-----|------|
| 2022 | 747 | 0199 | 747 | 6415 |
| 2022 | 707 | 0295 | 707 | 6426 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 707 | 0114 | 707 | 6426 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 692 | 1050 | 692 | 6413 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 766 | 0106 | 766 | 6410 |
| 2022 | 761 | 1413 | 761 | 6414 |
| 2022 | 644 | 4053 | 644 | 6408 |
| 2022 | 644 | 4053 | 644 | 6408 |
| 2022 | 722 | 5050 | 722 | 6408 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 631 | 0116 | 631 | 6422 |
| 2022 | 711 | 0210 | 711 | 6041 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 635 | 3052 | 635 | 6413 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 648 | 0188 | 648 | 6406 |
| 2022 | 648 | 0188 | 648 | 6406 |
| 2022 | 661 | 0103 | 661 | 6405 |
| 2022 | 789 | 3052 | 789 | 6423 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 675 | 0407 | 675 | 6422 |
| 2022 | 675 | 0295 | 675 | 6422 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 772 | 1052 | 772 | 6405 |

| 2022 | 757 | 0110 | 757 | 6421 |
|------|-----|------|-----|------|
| 2022 | 785 | 0376 | 785 | 6416 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 669 | 0189 | 669 | 6420 |
| 2022 | 656 | 0182 | 656 | 6426 |
| 2022 | 613 | 0194 | 613 | 6419 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 727 | 5050 | 727 | 6420 |
| 2022 | 648 | 0208 | 648 | 6406 |
| 2022 | 675 | 0409 | 675 | 6422 |
| 2022 | 732 | 0501 | 732 | 6412 |
| 2022 | 660 | 1110 | 660 | 6414 |
| 2022 | 667 | 0497 | 667 | 6414 |
| 2022 | 606 | 0199 | 606 | 6420 |
| 2022 | 625 | 0101 | 625 | 6404 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 653 | 0192 | 653 | 6411 |
| 2022 | 653 | 0192 | 653 | 6411 |
| 2022 | 633 | 0294 | 633 | 6406 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 641 | 0295 | 641 | 6416 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 779 | 0101 | 779 | 6415 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 714 | 0195 | 714 | 6426 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 663 | 0199 | 663 | 6394 |

| 2022 | 707 | 0206 | 707 | 6426 |
|------|-----|------|-----|------|
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 667 | 1410 | 667 | 6414 |
| 2022 | 785 | 0105 | 785 | 6416 |
| 2022 | 616 | 0299 | 616 | 6412 |
| 2022 | 616 | 0203 | 616 | 6412 |
| 2022 | 644 | 0497 | 644 | 6408 |
| 2022 | 765 | 0405 | 765 | 6416 |
| 2022 | 631 | 0106 | 631 | 6422 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 631 | 0290 | 631 | 6422 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 627 | 1050 | 627 | 6416 |
| 2022 | 755 | 0175 | 755 | 6405 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 618 | 0100 | 618 | 6426 |
| 2022 | 785 | 0377 | 785 | 6416 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 736 | 0100 | 736 | 6423 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 616 | 0300 | 616 | 6412 |
| 2022 | 738 | 0204 | 738 | 6412 |
| 2022 | 748 | 0396 | 748 | 6419 |
| 2022 | 676 | 0105 | 676 | 6041 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 644 | 0107 | 644 | 6408 |
| 2022 | 644 | 0107 | 644 | 6408 |
| 2022 | 615 | 0182 | 615 | 6394 |
| 2022 | 615 | 0182 | 615 | 6394 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 611 | 1205 | 611 | 6041 |

| | | | | |
|---|---|---|---|---|
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 627 | 0106 | 627 | 6416 |
| 2022 | 637 | 0111 | 637 | 6413 |
| 2022 | 667 | 4556 | 667 | 6414 |
| 2022 | 731 | 0102 | 731 | 6421 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 692 | 0195 | 692 | 6413 |
| 2022 | 631 | 0177 | 631 | 6422 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 638 | 0192 | 638 | 6410 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 611 | 1309 | 611 | 6041 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 616 | 0203 | 616 | 6412 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 667 | 5054 | 667 | 6414 |
| 2022 | 633 | 3067 | 633 | 6406 |
| 2022 | 610 | 0194 | 610 | 6413 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 647 | 0106 | 647 | 6417 |
| 2022 | 667 | 0498 | 667 | 6414 |
| 2022 | 745 | 0295 | 745 | 6426 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 672 | 0299 | 672 | 6410 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 745 | 0295 | 745 | 6426 |
| 2022 | 644 | 0202 | 644 | 6408 |
| 2022 | 644 | 0202 | 644 | 6408 |

| 2022 | 741 | 0189 | 741 | 6410 |
|------|-----|------|-----|------|
| 2022 | 605 | 0301 | 605 | 6418 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 746 | 0190 | 746 | 6416 |
| 2022 | 605 | 0303 | 605 | 6418 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 633 | 0175 | 633 | 6406 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 757 | 0110 | 757 | 6421 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 699 | 0300 | 699 | 6410 |
| 2022 | 667 | 0309 | 667 | 6414 |
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 625 | 0520 | 625 | 6404 |
| 2022 | 625 | 0520 | 625 | 6404 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 677 | 0188 | 677 | 6413 |
| 2022 | 625 | 1058 | 625 | 6404 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 638 | 0201 | 638 | 6410 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 610 | 0194 | 610 | 6413 |
| 2022 | 675 | 0214 | 675 | 6422 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 686 | 0111 | 686 | 6413 |
| 2022 | 792 | 0106 | 792 | 6413 |
| 2022 | 676 | 0192 | 676 | 6041 |
| 2022 | 692 | 0100 | 692 | 6413 |
| 2022 | 616 | 5054 | 616 | 6412 |
| 2022 | 625 | 5066 | 625 | 6404 |

| 2022 | 761 | 0106 | 761 | 6414 |
|------|-----|------|-----|------|
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 721 | 0116 | 721 | 6421 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 774 | 0102 | 774 | 6466 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 695 | 1050 | 695 | 6415 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 741 | 5050 | 741 | 6410 |
| 2022 | 761 | 0186 | 761 | 6414 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 708 | 0293 | 708 | 6415 |
| 2022 | 633 | 0290 | 633 | 6406 |
| 2022 | 667 | 0805 | 667 | 6414 |
| 2022 | 672 | 0399 | 672 | 6410 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 618 | 0111 | 618 | 6426 |
| 2022 | 747 | 0191 | 747 | 6415 |
| 2022 | 649 | 0194 | 649 | 6417 |
| 2022 | 772 | 0301 | 772 | 6405 |
| 2022 | 706 | 3060 | 706 | 6424 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 715 | 0104 | 715 | 6416 |
| 2022 | 715 | 0310 | 715 | 6416 |

| 2022 | 660 | 0501 | 660 | 6414 |
|------|-----|------|-----|------|
| 2022 | 620 | 0105 | 620 | 6394 |
| 2022 | 633 | 0189 | 633 | 6406 |
| 2022 | 602 | 0111 | 602 | 6419 |
| 2022 | 652 | 0176 | 652 | 6415 |
| 2022 | 725 | 0196 | 725 | 6417 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 648 | 3550 | 648 | 6406 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 644 | 0497 | 644 | 6408 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 695 | 0101 | 695 | 6415 |
| 2022 | 706 | 1058 | 706 | 6424 |
| 2022 | 689 | 0101 | 689 | 6394 |
| 2022 | 665 | 0174 | 665 | 6423 |
| 2022 | 721 | 0115 | 721 | 6421 |
| 2022 | 631 | 3052 | 631 | 6422 |
| 2022 | 609 | 0296 | 609 | 6413 |
| 2022 | 662 | 0196 | 662 | 6421 |
| 2022 | 616 | 0198 | 616 | 6412 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 669 | 0102 | 669 | 6420 |
| 2022 | 675 | 0603 | 675 | 6422 |
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 693 | 1050 | 693 | 6420 |
| 2022 | 633 | 0203 | 633 | 6406 |
| 2022 | 700 | 0210 | 700 | 6417 |
| 2022 | 648 | 0212 | 648 | 6406 |
| 2022 | 766 | 1550 | 766 | 6410 |
| 2022 | 633 | 0209 | 633 | 6406 |
| 2022 | 717 | 0111 | 717 | 6418 |
| 2022 | 611 | 0386 | 611 | 6041 |

| 2022 | 605 | 0303 | 605 | 6418 |
|------|-----|------|-----|------|
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 676 | 2052 |     | 6041 |
| 2022 | 627 | 1050 | 627 | 6416 |
| 2022 | 741 | 0191 | 741 | 6410 |
| 2022 | 741 | 1052 | 741 | 6410 |
| 2022 | 776 | 0193 | 776 | 6420 |
| 2022 | 644 | 0172 | 644 | 6408 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 729 | 0190 | 729 | 6470 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 633 | 0275 | 633 | 6406 |
| 2022 | 638 | 1050 | 638 | 6410 |
| 2022 | 667 | 4556 | 667 | 6414 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 658 | 0103 | 658 | 6420 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 631 | 3060 | 631 | 6422 |
| 2022 | 750 | 4050 | 750 | 6418 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 613 | 0194 | 613 | 6419 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 623 | 5052 | 623 | 6416 |
| 2022 | 606 | 0107 | 606 | 6420 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 699 | 0300 | 699 | 6410 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 707 | 0173 | 707 | 6426 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 674 | 0106 | 674 | 6410 |

| | | | | |
|---|---|---|---|---|
| 2022 | 646 | 0182 | 646 | 6470 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 687 | 0101 | 687 | 6466 |
| 2022 | 746 | 0200 | 746 | 6416 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 684 | 0101 | 684 | 6041 |
| 2022 | 656 | 0491 | 656 | 6426 |
| 2022 | 638 | 0189 | 638 | 6410 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 703 | 0201 | 703 | 6466 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 658 | 0699 | 658 | 6420 |
| 2022 | 792 | 0117 | 792 | 6413 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 633 | 0202 | 633 | 6406 |
| 2022 | 755 | 0106 | 755 | 6405 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 637 | 0196 | 637 | 6413 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 660 | 0501 | 660 | 6414 |
| 2022 | 706 | 0301 | 706 | 6424 |
| 2022 | 756 | 0101 | 756 | 6466 |
| 2022 | 667 | 1110 | 667 | 6414 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 610 | 0195 | 610 | 6413 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 660 | 0298 | 660 | 6414 |

| | | | | |
|---|---|---|---|---|
| 2022 | 615 | 0199 | 615 | 6394 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 635 | 1554 | 635 | 6413 |
| 2022 | 672 | 0399 | 672 | 6410 |
| 2022 | 667 | 0185 | 667 | 6414 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 685 | 0199 | 685 | 6426 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 637 | 0196 | 637 | 6413 |
| 2022 | 620 | 0195 | 620 | 6394 |
| 2022 | 761 | 0373 | 761 | 6414 |
| 2022 | 611 | 0605 | 611 | 6041 |
| 2022 | 684 | 1550 | 684 | 6041 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 656 | 0102 | 656 | 6426 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 690 | 0101 | 690 | 6421 |
| 2022 | 748 | 0296 | 748 | 6419 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 629 | 0196 | 629 | 6415 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 727 | 0296 | 727 | 6420 |
| 2022 | 727 | 0296 | 727 | 6420 |
| 2022 | 761 | 1412 | 761 | 6414 |
| 2022 | 748 | 0396 | 748 | 6419 |

| | | | | |
|---|---|---|---|---|
| 2022 | 635 | 0178 | 635 | 6413 |
| 2022 | 633 | 0307 | 633 | 6406 |
| 2022 | 747 | 0112 | 747 | 6415 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 660 | 0501 | 660 | 6414 |
| 2022 | 644 | 0276 | 644 | 6408 |
| 2022 | 603 | 0102 | 603 | 6419 |
| 2022 | 647 | 1058 | 647 | 6417 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 675 | 0603 | 675 | 6422 |
| 2022 | 668 | 1050 | 668 | 6420 |
| 2022 | 772 | 0173 | 772 | 6405 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 721 | 2052 | 721 | 6421 |
| 2022 | 722 | 0189 | 722 | 6408 |
| 2022 | 616 | 4052 | 616 | 6412 |
| 2022 | 654 | 2050 | 654 | 6412 |
| 2022 | 729 | 0397 | 729 | 6470 |
| 2022 | 773 | 3050 | 773 | 6408 |
| 2022 | 601 | 0103 | 601 | 6412 |
| 2022 | 755 | 0175 | 755 | 6405 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 721 | 0100 | 721 | 6421 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 621 | 0101 | 621 | 6412 |
| 2022 | 667 | 1018 | 667 | 6414 |
| 2022 | 667 | 1018 | 667 | 6414 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 707 | 0173 | 707 | 6426 |
| 2022 | 687 | 0104 | 687 | 6466 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 686 | 0111 | 686 | 6413 |

| 2022 | 740 | 0213 | 740 | 6466 |
|------|-----|------|-----|------|
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 625 | 0300 | 625 | 6404 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 772 | 0105 | 772 | 6405 |
| 2022 | 627 | 0106 | 627 | 6416 |
| 2022 | 689 | 0102 | 689 | 6394 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 675 | 0104 | 675 | 6422 |
| 2022 | 779 | 0107 | 779 | 6415 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 714 | 0194 | 714 | 6426 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 698 | 0104 | 698 | 6394 |
| 2022 | 699 | 5050 | 699 | 6410 |
| 2022 | 688 | 0393 | 688 | 6417 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 633 | 1054 | 633 | 6406 |
| 2022 | 737 | 0199 | 737 | 6413 |
| 2022 | 689 | 0101 | 689 | 6394 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 663 | 0112 | 663 | 6394 |
| 2022 | 714 | 0194 | 714 | 6426 |
| 2022 | 601 | 0195 | 601 | 6412 |
| 2022 | 755 | 0775 | 755 | 6405 |
| 2022 | 608 | 0190 | 608 | 6416 |
| 2022 | 631 | 5052 | 631 | 6422 |
| 2022 | 631 | 0290 | 631 | 6422 |

| 2022 | 625 | 0211 | 625 | 6404 |
|------|-----|------|-----|------|
| 2022 | 747 | 0199 | 747 | 6415 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 607 | 0101 | 607 | 6415 |
| 2022 | 675 | 0408 | 675 | 6422 |
| 2022 | 703 | 0101 | 703 | 6466 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 678 | 0297 | 678 | 6415 |
| 2022 | 722 | 3052 | 722 | 6408 |
| 2022 | 641 | 0295 | 641 | 6416 |
| 2022 | 633 | 0299 | 633 | 6406 |
| 2022 | 607 | 0105 | 607 | 6415 |
| 2022 | 607 | 0105 | 607 | 6415 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 633 | 0502 | 633 | 6406 |
| 2022 | 633 | 0502 | 633 | 6406 |
| 2022 | 706 | 1062 | 706 | 6424 |
| 2022 | 638 | 0196 | 638 | 6410 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 792 | 0117 | 792 | 6413 |
| 2022 | 608 | 0115 | 608 | 6416 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 633 | 0103 | 633 | 6406 |
| 2022 | 633 | 0103 | 633 | 6406 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 710 | 0109 | 710 | 6416 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 707 | 0117 | 707 | 6426 |
| 2022 | 684 | 0101 | 684 | 6041 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 611 | 0205 | 611 | 6041 |

| | | | |
|------|-----|------|------|
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 708 | 0198 | 708 | 6415 |
| 2022 | 607 | 1050 | 607 | 6415 |
| 2022 | 692 | 4050 | 692 | 6413 |
| 2022 | 749 | 3050 | 749 | 6421 |
| 2022 | 648 | 2054 | 648 | 6406 |
| 2022 | 648 | 2054 | 648 | 6406 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 758 | 3050 | 758 | 6418 |
| 2022 | 667 | 2058 | 667 | 6414 |
| 2022 | 792 | 0106 | 792 | 6413 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 710 | 2352 | 710 | 6416 |
| 2022 | 766 | 0193 | 766 | 6410 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 792 | 0103 | 792 | 6413 |
| 2022 | 710 | 2352 | 710 | 6416 |
| 2022 | 755 | 0275 | 755 | 6405 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 663 | 0106 | 663 | 6394 |
| 2022 | 608 | 0114 | 608 | 6416 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 727 | 0197 | 727 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 644 | 0597 | 644 | 6408 |
| 2022 | 654 | 2050 | 654 | 6412 |
| 2022 | 722 | 3052 | 722 | 6408 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 712 | 0303 | 712 | 6405 |
| 2022 | 719 | 0100 | 719 | 6420 |
| 2022 | 602 | 0103 | 602 | 6419 |
| 2022 | 644 | 0401 | 644 | 6408 |
| 2022 | 667 | 0296 | 667 | 6414 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 721 | 4064 | 721 | 6421 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 648 | 0303 | 648 | 6406 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 681 | 1550 | 681 | 6411 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 717 | 0114 | 717 | 6418 |
| 2022 | 638 | 1056 | 638 | 6410 |
| 2022 | 733 | 0205 | 733 | 6470 |
| 2022 | 740 | 0213 | 740 | 6466 |
| 2022 | 616 | 0107 | 616 | 6412 |
| 2022 | 667 | 4052 | 667 | 6414 |

| | | | | |
|---|---|---|---|---|
| 2022 | 717 | 0113 | 717 | 6418 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 710 | 0292 | 710 | 6416 |
| 2022 | 667 | 0185 | 667 | 6414 |
| 2022 | 638 | 0106 | 638 | 6410 |
| 2022 | 641 | 0101 | 641 | 6416 |
| 2022 | 629 | 1058 | 629 | 6415 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 656 | 0108 | 656 | 6426 |
| 2022 | 669 | 1556 | 669 | 6420 |
| 2022 | 669 | 1556 | 669 | 6420 |
| 2022 | 669 | 1556 | 669 | 6420 |
| 2022 | 732 | 0194 | 732 | 6412 |
| 2022 | 675 | 3050 | 675 | 6422 |
| 2022 | 633 | 1066 | 633 | 6406 |
| 2022 | 689 | 0192 | 689 | 6394 |
| 2022 | 621 | 0102 | 621 | 6412 |
| 2022 | 675 | 0408 | 675 | 6422 |
| 2022 | 667 | 0185 | 667 | 6414 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 687 | 0297 | 687 | 6466 |
| 2022 | 667 | 2558 | 667 | 6414 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 625 | 0517 | 625 | 6404 |
| 2022 | 745 | 0105 | 745 | 6426 |
| 2022 | 667 | 1410 | 667 | 6414 |
| 2022 | 663 | 5052 | 663 | 6394 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 668 | 2052 | 668 | 6420 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 644 | 0176 | 644 | 6408 |

| | | | | |
|---|---|---|---|---|
| 2022 | 644 | 0176 | 644 | 6408 |
| 2022 | 656 | 0180 | 656 | 6426 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 774 | 0211 | 774 | 6466 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 647 | 5062 | 647 | 6417 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 781 | 0303 | 781 | 6406 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 761 | 1418 | 761 | 6414 |
| 2022 | 631 | 3050 | 631 | 6422 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 689 | 0197 | 689 | 6394 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 633 | 0207 | 633 | 6406 |
| 2022 | 676 | 0111 | 676 | 6041 |
| 2022 | 611 | 1205 | 611 | 6041 |
| 2022 | 687 | 0201 | 687 | 6466 |
| 2022 | 707 | 4050 | 707 | 6426 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 658 | 0407 | 658 | 6420 |
| 2022 | 631 | 3050 | 631 | 6422 |
| 2022 | 631 | 3050 | 631 | 6422 |
| 2022 | 715 | 5050 | 715 | 6416 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 633 | 4066 | 633 | 6406 |

| 2022 | 609 | 0111 | 609 | 6413 |
|------|-----|------|-----|------|
| 2022 | 734 | 0201 | 734 | 6466 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 726 | 0107 | 726 | 6426 |
| 2022 | 726 | 0107 | 726 | 6426 |
| 2022 | 761 | 1412 | 761 | 6414 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 721 | 1052 | 721 | 6421 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 690 | 0101 | 690 | 6421 |
| 2022 | 631 | 3050 | 631 | 6422 |
| 2022 | 675 | 0206 | 675 | 6422 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 734 | 0101 | 734 | 6466 |
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 609 | 0291 | 609 | 6413 |
| 2022 | 611 | 0383 | 611 | 6041 |
| 2022 | 629 | 0296 | 629 | 6415 |
| 2022 | 611 | 1054 | 611 | 6041 |
| 2022 | 647 | 4060 | 647 | 6417 |
| 2022 | 690 | 0176 | 690 | 6421 |
| 2022 | 743 | 0207 | 743 | 6041 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 631 | 0290 | 631 | 6422 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 695 | 1052 | 695 | 6415 |
| 2022 | 751 | 0194 | 751 | 6394 |
| 2022 | 734 | 0201 | 734 | 6466 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 710 | 0101 | 710 | 6416 |

| | | | | |
|---|---|---|---|---|
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 721 | 1052 | 721 | 6421 |
| 2022 | 748 | 0196 | 748 | 6419 |
| 2022 | 705 | 0190 | 705 | 6405 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 773 | 0506 | 773 | 6408 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 631 | 0106 | 631 | 6422 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 684 | 0102 | 684 | 6041 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 616 | 0198 | 616 | 6412 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 774 | 0312 | 774 | 6466 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 721 | 0397 | 721 | 6421 |
| 2022 | 644 | 0105 | 644 | 6408 |
| 2022 | 644 | 0193 | 644 | 6408 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 781 | 0203 | 781 | 6406 |
| 2022 | 655 | 0193 | 655 | 6405 |
| 2022 | 772 | 0379 | 772 | 6405 |
| 2022 | 687 | 0105 | 687 | 6466 |
| 2022 | 717 | 0111 | 717 | 6418 |
| 2022 | 647 | 0399 | 647 | 6417 |
| 2022 | 611 | 1105 | 611 | 6041 |
| 2022 | 741 | 1052 | 741 | 6410 |
| 2022 | 625 | 0211 | 625 | 6404 |
| 2022 | 776 | 3050 | 776 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 663 | 0112 | 663 | 6394 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 605 | 0302 | 605 | 6418 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 638 | 0106 | 638 | 6410 |
| 2022 | 715 | 0103 | 715 | 6416 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 644 | 0172 | 644 | 6408 |
| 2022 | 644 | 0172 | 644 | 6408 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 785 | 2054 | 785 | 6416 |
| 2022 | 661 | 0196 | 661 | 6405 |
| 2022 | 659 | 5050 | 659 | 6420 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 637 | 0196 | 637 | 6413 |
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 667 | 2056 | 667 | 6414 |
| 2022 | 761 | 0182 | 761 | 6414 |
| 2022 | 633 | 0389 | 633 | 6406 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 647 | 4056 | 647 | 6417 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 620 | 0105 | 620 | 6394 |
| 2022 | 726 | 0187 | 726 | 6426 |
| 2022 | 785 | 0377 | 785 | 6416 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 649 | 0197 | 649 | 6417 |

| 2022 | 747 | 0102 | 747 | 6415 |
|------|-----|------|-----|------|
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 741 | 1052 | 741 | 6410 |
| 2022 | 631 | 0174 | 631 | 6422 |
| 2022 | 789 | 5050 | 789 | 6423 |
| 2022 | 741 | 0205 | 741 | 6410 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 685 | 0105 | 685 | 6426 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 741 | 0204 | 741 | 6410 |
| 2022 | 641 | 0195 | 641 | 6416 |
| 2022 | 785 | 0275 | 785 | 6416 |
| 2022 | 644 | 0105 | 644 | 6408 |
| 2022 | 644 | 0105 | 644 | 6408 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 721 | 0290 | 721 | 6421 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 711 | 0110 | 711 | 6041 |
| 2022 | 615 | 0101 | 615 | 6394 |
| 2022 | 655 | 1050 | 655 | 6405 |
| 2022 | 632 | 0101 | 632 | 6419 |
| 2022 | 620 | 0187 | 620 | 6394 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 648 | 0100 | 648 | 6406 |
| 2022 | 638 | 0301 | 638 | 6410 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 625 | 5070 | 625 | 6404 |

| 2022 | 738 | 0204 | 738 | 6412 |
|------|-----|------|-----|------|
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 674 | 0106 | 674 | 6410 |
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 669 | 0289 | 669 | 6420 |
| 2022 | 721 | 1052 | 721 | 6421 |
| 2022 | 644 | 0506 | 644 | 6408 |
| 2022 | 603 | 0202 | 603 | 6419 |
| 2022 | 631 | 0307 | 631 | 6422 |
| 2022 | 655 | 0193 | 655 | 6405 |
| 2022 | 738 | 0192 | 738 | 6412 |
| 2022 | 611 | 1306 | 611 | 6041 |
| 2022 | 741 | 0201 | 741 | 6410 |
| 2022 | 717 | 0111 | 717 | 6418 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 606 | 0105 | 606 | 6420 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 672 | 0399 | 672 | 6410 |
| 2022 | 758 | 0275 | 758 | 6418 |
| 2022 | 792 | 0117 | 792 | 6413 |
| 2022 | 703 | 0101 | 703 | 6466 |
| 2022 | 693 | 2050 | 693 | 6420 |
| 2022 | 669 | 0294 | 669 | 6420 |
| 2022 | 633 | 0290 | 633 | 6406 |
| 2022 | 633 | 0290 | 633 | 6406 |
| 2022 | 761 | 0186 | 761 | 6414 |
| 2022 | 761 | 0186 | 761 | 6414 |
| 2022 | 667 | 1710 | 667 | 6414 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 755 | 4052 | 755 | 6405 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 607 | 1050 | 607 | 6415 |

| | | | | |
|---|---|---|---|---|
| 2022 | 705 | 0108 | 705 | 6405 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 648 | 0398 | 648 | 6406 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 736 | 0115 | 736 | 6423 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 644 | 4069 | 644 | 6408 |
| 2022 | 667 | 0101 | 667 | 6414 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 671 | 3050 | 671 | 6416 |
| 2022 | 758 | 0275 | 758 | 6418 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 633 | 0188 | 633 | 6406 |
| 2022 | 633 | 0188 | 633 | 6406 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 731 | 0102 | 731 | 6421 |
| 2022 | 658 | 0202 | 658 | 6420 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 667 | 1056 | 667 | 6414 |
| 2022 | 764 | 0104 | 764 | 6414 |
| 2022 | 667 | 4052 | 667 | 6414 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 668 | 2052 | 668 | 6420 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 705 | 1050 | 705 | 6405 |
| 2022 | 684 | 0102 | 684 | 6041 |
| 2022 | 684 | 0102 | 684 | 6041 |

| 2022 | 675 | 5050 | 675 | 6422 |
|------|-----|------|-----|------|
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 670 | 0288 | 670 | 6418 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 692 | 5050 | 692 | 6413 |
| 2022 | 694 | 0199 | 694 | 6470 |
| 2022 | 751 | 0194 | 751 | 6394 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 761 | 0192 | 761 | 6414 |
| 2022 | 633 | 2056 | 633 | 6406 |
| 2022 | 616 | 2050 | 616 | 6412 |
| 2022 | 717 | 0114 | 717 | 6418 |
| 2022 | 647 | 0105 | 647 | 6417 |
| 2022 | 702 | 0111 | 702 | 6041 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 693 | 0101 | 693 | 6420 |
| 2022 | 689 | 0195 | 689 | 6394 |
| 2022 | 785 | 0293 | 785 | 6416 |
| 2022 | 706 | 5058 | 706 | 6424 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 675 | 0214 | 675 | 6422 |
| 2022 | 625 | 1070 | 625 | 6404 |
| 2022 | 689 | 0197 | 689 | 6394 |
| 2022 | 712 | 0106 | 712 | 6405 |
| 2022 | 755 | 0112 | 755 | 6405 |
| 2022 | 624 | 0287 | 624 | 6419 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 625 | 0117 | 625 | 6404 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 793 | 5050 | 793 | 6412 |
| 2022 | 658 | 0303 | 658 | 6420 |
| 2022 | 611 | 0105 | 611 | 6041 |

| 2022 | 676 | 5056 | 676 | 6041 |
|------|-----|------|-----|------|
| 2022 | 655 | 0193 | 655 | 6405 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 625 | 4058 | 625 | 6404 |
| 2022 | 748 | 0296 | 748 | 6419 |
| 2022 | 687 | 0105 | 687 | 6466 |
| 2022 | 656 | 0398 | 656 | 6426 |
| 2022 | 644 | 0301 | 644 | 6408 |
| 2022 | 633 | 5068 | 633 | 6406 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 793 | 5050 | 793 | 6412 |
| 2022 | 621 | 0102 | 621 | 6412 |
| 2022 | 676 | 5054 | 676 | 6041 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 658 | 0313 | 658 | 6420 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 618 | 0111 | 618 | 6426 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 625 | 1052 | 625 | 6404 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 667 | 0286 | 667 | 6414 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 644 | 0205 | 644 | 6408 |
| 2022 | 652 | 0104 | 652 | 6415 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 633 | 3556 | 633 | 6406 |
| 2022 | 713 | 0197 | 713 | 6419 |

| | | | | |
|---|---|---|---|---|
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 713 | 0197 | 713 | 6419 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 692 | 0100 | 692 | 6413 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 608 | 0186 | 608 | 6416 |
| 2022 | 644 | 0202 | 644 | 6408 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 605 | 0302 | 605 | 6418 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 669 | 4556 | 669 | 6420 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 631 | 5052 | 631 | 6422 |
| 2022 | 792 | 0101 | 792 | 6413 |
| 2022 | 667 | 0210 | 667 | 6414 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 655 | 0176 | 655 | 6405 |
| 2022 | 667 | 1005 | 667 | 6414 |
| 2022 | 673 | 0191 | 673 | 6420 |
| 2022 | 761 | 5562 | 761 | 6414 |
| 2022 | 772 | 0301 | 772 | 6405 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 658 | 0207 | 658 | 6420 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 746 | 0180 | 746 | 6416 |
| 2022 | 687 | 0197 | 687 | 6466 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 767 | 0191 | 767 | 6416 |

| 2022 | 692 | 1052 | 692 | 6413 |
|------|-----|------|-----|------|
| 2022 | 658 | 0498 | 658 | 6420 |
| 2022 | 737 | 3052 | 737 | 6413 |
| 2022 | 741 | 0189 | 741 | 6410 |
| 2022 | 644 | 0193 | 644 | 6408 |
| 2022 | 710 | 0198 | 710 | 6416 |
| 2022 | 772 | 0378 | 772 | 6405 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 667 | 1110 | 667 | 6414 |
| 2022 | 716 | 0195 | 716 | 6466 |
| 2022 | 669 | 4056 | 669 | 6420 |
| 2022 | 676 | 2058 | 676 | 6041 |
| 2022 | 621 | 0302 | 621 | 6412 |
| 2022 | 774 | 0211 | 774 | 6466 |
| 2022 | 675 | 0408 | 675 | 6422 |
| 2022 | 675 | 0408 | 675 | 6422 |
| 2022 | 644 | 3070 | 644 | 6408 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 616 | 0198 | 616 | 6412 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 676 | 0196 | 676 | 6041 |
| 2022 | 663 | 0112 | 663 | 6394 |
| 2022 | 663 | 0112 | 663 | 6394 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 645 | 0191 | 645 | 6466 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 772 | 1052 | 772 | 6405 |
| 2022 | 779 | 0107 | 779 | 6415 |
| 2022 | 631 | 0100 | 631 | 6422 |
| 2022 | 616 | 2050 | 616 | 6412 |
| 2022 | 719 | 0105 | 719 | 6420 |
| 2022 | 667 | 1505 | 667 | 6414 |

| | | | | |
|---|---|---|---|---|
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 707 | 0173 | 707 | 6426 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 755 | 4052 | 755 | 6405 |
| 2022 | 658 | 0207 | 658 | 6420 |
| 2022 | 658 | 0704 | 658 | 6420 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 611 | 1307 | 611 | 6041 |
| 2022 | 644 | 4053 | 644 | 6408 |
| 2022 | 644 | 4053 | 644 | 6408 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 638 | 0196 | 638 | 6410 |
| 2022 | 691 | 0288 | 691 | 6394 |
| 2022 | 755 | 0675 | 755 | 6405 |
| 2022 | 633 | 0175 | 633 | 6406 |
| 2022 | 633 | 0502 | 633 | 6406 |
| 2022 | 644 | 0397 | 644 | 6408 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 644 | 0597 | 644 | 6408 |
| 2022 | 734 | 0104 | 734 | 6466 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 610 | 0101 | 610 | 6413 |
| 2022 | 644 | 0201 | 644 | 6408 |
| 2022 | 789 | 4050 | 789 | 6423 |
| 2022 | 611 | 0109 | 611 | 6041 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 639 | 0193 | 639 | 6041 |
| 2022 | 707 | 0295 | 707 | 6426 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 631 | 1054 | 631 | 6422 |

| 2022 | 754 | 0109 | 754 | 6420 |
|------|-----|------|-----|------|
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 675 | 0394 | 675 | 6422 |
| 2022 | 710 | 0198 | 710 | 6416 |
| 2022 | 631 | 1056 | 631 | 6422 |
| 2022 | 631 | 1056 | 631 | 6422 |
| 2022 | 627 | 0106 | 627 | 6416 |
| 2022 | 763 | 0209 | 763 | 6416 |
| 2022 | 658 | 0407 | 658 | 6420 |
| 2022 | 687 | 0110 | 687 | 6466 |
| 2022 | 621 | 0302 | 621 | 6412 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 707 | 0206 | 707 | 6426 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 675 | 0295 | 675 | 6422 |
| 2022 | 733 | 0205 | 733 | 6470 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 667 | 2058 | 667 | 6414 |
| 2022 | 638 | 0192 | 638 | 6410 |
| 2022 | 785 | 0293 | 785 | 6416 |
| 2022 | 707 | 0198 | 707 | 6426 |
| 2022 | 721 | 0100 | 721 | 6421 |
| 2022 | 694 | 2060 | 694 | 6470 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 676 | 1054 | 676 | 6041 |
| 2022 | 667 | 1710 | 667 | 6414 |
| 2022 | 667 | 1710 | 667 | 6414 |
| 2022 | 649 | 0197 | 649 | 6417 |
| 2022 | 633 | 3056 | 633 | 6406 |
| 2022 | 605 | 0189 | 605 | 6418 |

| 2022 | 648 | 0208 | 648 | 6406 |
|------|-----|------|-----|------|
| 2022 | 674 | 0102 | 674 | 6410 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 668 | 5050 | 668 | 6420 |
| 2022 | 647 | 4054 | 647 | 6417 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 667 | 1010 | 667 | 6414 |
| 2022 | 631 | 3052 | 631 | 6422 |
| 2022 | 620 | 0197 | 620 | 6394 |
| 2022 | 612 | 0105 | 612 | 6466 |
| 2022 | 684 | 1550 | 684 | 6041 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 625 | 0411 | 625 | 6404 |
| 2022 | 625 | 0101 | 625 | 6404 |
| 2022 | 667 | 0103 | 667 | 6414 |
| 2022 | 667 | 0103 | 667 | 6414 |
| 2022 | 631 | 0207 | 631 | 6422 |
| 2022 | 644 | 0203 | 644 | 6408 |
| 2022 | 676 | 2058 | 676 | 6041 |
| 2022 | 644 | 0205 | 644 | 6408 |
| 2022 | 681 | 1050 | 681 | 6411 |
| 2022 | 715 | 0102 | 715 | 6416 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 671 | 0178 | 671 | 6416 |
| 2022 | 668 | 0196 | 668 | 6420 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 706 | 0204 | 706 | 6424 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 611 | 0204 | 611 | 6041 |
| 2022 | 706 | 2066 | 706 | 6424 |

| 2022 | 676 | 0200 | 676 | 6041 |
|------|-----|------|-----|------|
| 2022 | 755 | 0575 | 755 | 6405 |
| 2022 | 785 | 0293 | 785 | 6416 |
| 2022 | 648 | 0203 | 648 | 6406 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 692 | 1050 | 692 | 6413 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 615 | 0402 | 615 | 6394 |
| 2022 | 746 | 0114 | 746 | 6416 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 676 | 2058 | 676 | 6041 |
| 2022 | 741 | 0201 | 741 | 6410 |
| 2022 | 667 | 0283 | 667 | 6414 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 721 | 0390 | 721 | 6421 |
| 2022 | 755 | 0275 | 755 | 6405 |
| 2022 | 776 | 3050 | 776 | 6420 |
| 2022 | 644 | 4065 | 644 | 6408 |
| 2022 | 738 | 0103 | 738 | 6412 |
| 2022 | 684 | 0102 | 684 | 6041 |
| 2022 | 771 | 0105 | 771 | 6415 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 746 | 0180 | 746 | 6416 |
| 2022 | 710 | 2552 | 710 | 6416 |
| 2022 | 676 | 0111 | 676 | 6041 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 607 | 0101 | 607 | 6415 |
| 2022 | 668 | 0101 | 668 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 631 | 0106 | 631 | 6422 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 707 | 0114 | 707 | 6426 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 638 | 0201 | 638 | 6410 |
| 2022 | 781 | 0101 | 781 | 6406 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 761 | 1418 | 761 | 6414 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 736 | 0100 | 736 | 6423 |
| 2022 | 676 | 3052 | 676 | 6041 |
| 2022 | 629 | 5058 | 629 | 6415 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 644 | 2054 | 644 | 6408 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 761 | 1412 | 761 | 6414 |
| 2022 | 761 | 1412 | 761 | 6414 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 743 | 0207 | 743 | 6041 |
| 2022 | 755 | 4052 | 755 | 6405 |
| 2022 | 633 | 0102 | 633 | 6406 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 761 | 4560 | 761 | 6414 |
| 2022 | 741 | 1052 | 741 | 6410 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 692 | 0112 | 692 | 6413 |
| 2022 | 687 | 0101 | 687 | 6466 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 608 | 0198 | 608 | 6416 |

| | | | | |
|---|---|---|---|---|
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 633 | 0103 | 633 | 6406 |
| 2022 | 676 | 1054 | 676 | 6041 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 765 | 0205 | 765 | 6416 |
| 2022 | 614 | 0193 | 614 | 6413 |
| 2022 | 629 | 0196 | 629 | 6415 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 625 | 0211 | 625 | 6404 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 633 | 0189 | 633 | 6406 |
| 2022 | 692 | 0194 | 692 | 6413 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 706 | 0115 | 706 | 6424 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 603 | 3050 | 603 | 6419 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 668 | 0201 | 668 | 6420 |
| 2022 | 785 | 0377 | 785 | 6416 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 733 | 0205 | 733 | 6470 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 611 | 1309 | 611 | 6041 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 755 | 0475 | 755 | 6405 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 771 | 0105 | 771 | 6415 |
| 2022 | 774 | 0102 | 774 | 6466 |
| 2022 | 774 | 0211 | 774 | 6466 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 761 | 4058 | 761 | 6414 |

| | | | |
|---|---|---|---|
| 2022 | 708 | 1050 | 708 | 6415 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 625 | 0300 | 625 | 6404 |
| 2022 | 608 | 0101 | 608 | 6416 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 704 | 1050 | 704 | 6415 |
| 2022 | 613 | 2050 | 613 | 6419 |
| 2022 | 764 | 0104 | 764 | 6414 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 616 | 4052 | 616 | 6412 |
| 2022 | 647 | 1058 | 647 | 6417 |
| 2022 | 611 | 0204 | 611 | 6041 |
| 2022 | 708 | 0193 | 708 | 6415 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 729 | 0397 | 729 | 6470 |
| 2022 | 625 | 1070 | 625 | 6404 |
| 2022 | 665 | 1050 | 665 | 6423 |
| 2022 | 631 | 0377 | 631 | 6422 |
| 2022 | 689 | 0102 | 689 | 6394 |
| 2022 | 611 | 1105 | 611 | 6041 |
| 2022 | 647 | 0101 | 647 | 6417 |
| 2022 | 721 | 0114 | 721 | 6421 |
| 2022 | 616 | 0300 | 616 | 6412 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 719 | 0177 | 719 | 6420 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 721 | 0114 | 721 | 6421 |
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 741 | 0191 | 741 | 6410 |

| 2022 | 741 | 0191 | 741 | 6410 |
|------|-----|------|-----|------|
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 712 | 0189 | 712 | 6405 |
| 2022 | 675 | 0213 | 675 | 6422 |
| 2022 | 625 | 0211 | 625 | 6404 |
| 2022 | 689 | 0192 | 689 | 6394 |
| 2022 | 632 | 1050 | 632 | 6419 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 761 | 1409 | 761 | 6414 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 612 | 1050 | 612 | 6466 |
| 2022 | 622 | 0208 | 622 | 6410 |
| 2022 | 709 | 0198 | 709 | 6415 |
| 2022 | 678 | 4050 | 678 | 6415 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 761 | 0180 | 761 | 6414 |
| 2022 | 667 | 0204 | 667 | 6414 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 632 | 0101 | 632 | 6419 |
| 2022 | 608 | 0101 | 608 | 6416 |
| 2022 | 712 | 0106 | 712 | 6405 |
| 2022 | 611 | 0186 | 611 | 6041 |
| 2022 | 671 | 0178 | 671 | 6416 |
| 2022 | 684 | 0106 | 684 | 6041 |
| 2022 | 608 | 0301 | 608 | 6416 |
| 2022 | 669 | 0202 | 669 | 6420 |
| 2022 | 640 | 2052 | 640 | 6470 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 693 | 0103 | 693 | 6420 |
| 2022 | 674 | 0102 | 674 | 6410 |
| 2022 | 785 | 0377 | 785 | 6416 |
| 2022 | 638 | 5056 | 638 | 6410 |
| 2022 | 755 | 0675 | 755 | 6405 |
| 2022 | 610 | 0101 | 610 | 6413 |

| 2022 | 789 | 3050 | 789 | 6423 |
|------|-----|------|-----|------|
| 2022 | 667 | 0184 | 667 | 6414 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 631 | 0117 | 631 | 6422 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 772 | 4050 | 772 | 6405 |
| 2022 | 703 | 0101 | 703 | 6466 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 647 | 4056 | 647 | 6417 |
| 2022 | 622 | 0177 | 622 | 6410 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 703 | 0201 | 703 | 6466 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 605 | 0303 | 605 | 6418 |
| 2022 | 649 | 2050 | 649 | 6417 |
| 2022 | 666 | 0101 | 666 | 6415 |
| 2022 | 726 | 0192 | 726 | 6426 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 612 | 0112 | 612 | 6466 |
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 647 | 2058 | 647 | 6417 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 631 | 0377 | 631 | 6422 |
| 2022 | 692 | 5050 | 692 | 6413 |
| 2022 | 667 | 0297 | 667 | 6414 |
| 2022 | 667 | 0297 | 667 | 6414 |

| | | | | |
|---|---|---|---|---|
| 2022 | 667 | 0101 | 667 | 6414 |
| 2022 | 712 | 0203 | 712 | 6405 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 644 | 3052 | 644 | 6408 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 675 | 0307 | 675 | 6422 |
| 2022 | 622 | 0305 | 622 | 6410 |
| 2022 | 644 | 2055 | 644 | 6408 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 675 | 0307 | 675 | 6422 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 726 | 0106 | 726 | 6426 |
| 2022 | 638 | 0192 | 638 | 6410 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 625 | 1070 | 625 | 6404 |
| 2022 | 644 | 0193 | 644 | 6408 |
| 2022 | 719 | 0100 | 719 | 6420 |
| 2022 | 767 | 0191 | 767 | 6416 |
| 2022 | 710 | 1050 | 710 | 6416 |
| 2022 | 706 | 2066 | 706 | 6424 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 659 | 5050 | 659 | 6420 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 678 | 2550 | 678 | 6415 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 633 | 5058 | 633 | 6406 |
| 2022 | 612 | 0105 | 612 | 6466 |
| 2022 | 667 | 0905 | 667 | 6414 |
| 2022 | 653 | 0189 | 653 | 6411 |

| 2022 | 689 | 0197 | 689 | 6394 |
|------|-----|------|-----|------|
| 2022 | 792 | 0103 | 792 | 6413 |
| 2022 | 710 | 0394 | 710 | 6416 |
| 2022 | 648 | 0184 | 648 | 6406 |
| 2022 | 698 | 0205 | 698 | 6394 |
| 2022 | 698 | 0205 | 698 | 6394 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 627 | 2052 | 627 | 6416 |
| 2022 | 710 | 0213 | 710 | 6416 |
| 2022 | 667 | 0101 | 667 | 6414 |
| 2022 | 726 | 0101 | 726 | 6426 |
| 2022 | 746 | 0195 | 746 | 6416 |
| 2022 | 692 | 1052 | 692 | 6413 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 623 | 0103 | 623 | 6416 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 618 | 0111 | 618 | 6426 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 678 | 3050 | 678 | 6415 |
| 2022 | 667 | 1410 | 667 | 6414 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 644 | 5055 | 644 | 6408 |
| 2022 | 745 | 0105 | 745 | 6426 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 647 | 0399 | 647 | 6417 |
| 2022 | 715 | 0188 | 715 | 6416 |
| 2022 | 693 | 1050 | 693 | 6420 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 726 | 1050 | 726 | 6426 |
| 2022 | 748 | 0395 | 748 | 6419 |

| 2022 | 727 | 0197 | 727 | 6420 |
|------|-----|------|-----|------|
| 2022 | 629 | 1058 | 629 | 6415 |
| 2022 | 663 | 4052 | 663 | 6394 |
| 2022 | 675 | 0308 | 675 | 6422 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 629 | 1058 | 629 | 6415 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 687 | 0105 | 687 | 6466 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 667 | 0186 | 667 | 6414 |
| 2022 | 789 | 3050 | 789 | 6423 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 747 | 0199 | 747 | 6415 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 668 | 0106 | 668 | 6420 |
| 2022 | 658 | 0303 | 658 | 6420 |
| 2022 | 622 | 0305 | 622 | 6410 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 622 | 3050 | 622 | 6410 |
| 2022 | 641 | 0295 | 641 | 6416 |
| 2022 | 681 | 1550 | 681 | 6411 |
| 2022 | 611 | 1067 | 611 | 6041 |
| 2022 | 708 | 0198 | 708 | 6415 |
| 2022 | 669 | 0294 | 669 | 6420 |
| 2022 | 669 | 0294 | 669 | 6420 |
| 2022 | 781 | 0203 | 781 | 6406 |
| 2022 | 710 | 0204 | 710 | 6416 |
| 2022 | 753 | 1052 | 753 | 6466 |
| 2022 | 703 | 0107 | 703 | 6466 |
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 644 | 0293 | 644 | 6408 |
| 2022 | 639 | 0192 | 639 | 6041 |

| 2022 | 785 | 0193 | 785 | 6416 |
|------|-----|------|-----|------|
| 2022 | 611 | 1105 | 611 | 6041 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 747 | 0193 | 747 | 6415 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 652 | 0104 | 652 | 6415 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 638 | 2050 | 638 | 6410 |
| 2022 | 631 | 3060 | 631 | 6422 |
| 2022 | 623 | 0102 | 623 | 6416 |
| 2022 | 689 | 0194 | 689 | 6394 |
| 2022 | 663 | 0190 | 663 | 6394 |
| 2022 | 663 | 0190 | 663 | 6394 |
| 2022 | 625 | 0311 | 625 | 6404 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 685 | 0199 | 685 | 6426 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 633 | 1069 | 633 | 6406 |
| 2022 | 633 | 1069 | 633 | 6406 |
| 2022 | 781 | 0294 | 781 | 6406 |
| 2022 | 675 | 4050 | 675 | 6422 |
| 2022 | 614 | 0197 | 614 | 6413 |
| 2022 | 615 | 0199 | 615 | 6394 |
| 2022 | 670 | 0288 | 670 | 6418 |
| 2022 | 644 | 0401 | 644 | 6408 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 675 | 0603 | 675 | 6422 |
| 2022 | 656 | 0291 | 656 | 6426 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 671 | 3050 | 671 | 6416 |
| 2022 | 667 | 0497 | 667 | 6414 |
| 2022 | 685 | 0105 | 685 | 6426 |

| 2022 | 741 | 0204 | 741 | 6410 |
|------|-----|------|-----|------|
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 658 | 0190 | 658 | 6420 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 754 | 0105 | 754 | 6420 |
| 2022 | 644 | 0605 | 644 | 6408 |
| 2022 | 656 | 0102 | 656 | 6426 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 726 | 1750 | 726 | 6426 |
| 2022 | 748 | 0296 | 748 | 6419 |
| 2022 | 655 | 1050 | 655 | 6405 |
| 2022 | 633 | 0475 | 633 | 6406 |
| 2022 | 607 | 0105 | 607 | 6415 |
| 2022 | 607 | 0105 | 607 | 6415 |
| 2022 | 608 | 0105 | 608 | 6416 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 675 | 0315 | 675 | 6422 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 618 | 0100 | 618 | 6426 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 608 | 0198 | 608 | 6416 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 618 | 0111 | 618 | 6426 |

| 2022 | 625 | 1052 | 625 | 6404 |
|------|-----|------|-----|------|
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 726 | 0192 | 726 | 6426 |
| 2022 | 692 | 1050 | 692 | 6413 |
| 2022 | 692 | 1050 | 692 | 6413 |
| 2022 | 676 | 2054 | 676 | 6041 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 633 | 3056 | 633 | 6406 |
| 2022 | 715 | 0103 | 715 | 6416 |
| 2022 | 625 | 3060 | 625 | 6404 |
| 2022 | 667 | 5550 | 667 | 6414 |
| 2022 | 671 | 3050 | 671 | 6416 |
| 2022 | 793 | 2050 | 793 | 6412 |
| 2022 | 638 | 0189 | 638 | 6410 |
| 2022 | 745 | 0295 | 745 | 6426 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 717 | 0113 | 717 | 6418 |
| 2022 | 611 | 3060 | 611 | 6041 |
| 2022 | 676 | 0194 | 676 | 6041 |
| 2022 | 637 | 0101 | 637 | 6413 |
| 2022 | 616 | 0203 | 616 | 6412 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 751 | 0194 | 751 | 6394 |
| 2022 | 663 | 0195 | 663 | 6394 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 667 | 3750 | 667 | 6414 |
| 2022 | 687 | 0104 | 687 | 6466 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 652 | 0104 | 652 | 6415 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 748 | 0295 | 748 | 6419 |

| 2022 | 620 | 0100 | 620 | 6394 |
|------|-----|------|-----|------|
| 2022 | 667 | 1010 | 667 | 6414 |
| 2022 | 667 | 1010 | 667 | 6414 |
| 2022 | 631 | 0207 | 631 | 6422 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 726 | 0110 | 726 | 6426 |
| 2022 | 726 | 0110 | 726 | 6426 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 746 | 0206 | 746 | 6416 |
| 2022 | 625 | 0411 | 625 | 6404 |
| 2022 | 625 | 0411 | 625 | 6404 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 633 | 0309 | 633 | 6406 |
| 2022 | 639 | 0193 | 639 | 6041 |
| 2022 | 656 | 0391 | 656 | 6426 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 771 | 0112 | 771 | 6415 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 668 | 1050 | 668 | 6420 |
| 2022 | 692 | 5050 | 692 | 6413 |
| 2022 | 611 | 1309 | 611 | 6041 |
| 2022 | 669 | 0189 | 669 | 6420 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 622 | 0102 | 622 | 6410 |
| 2022 | 649 | 0194 | 649 | 6417 |
| 2022 | 602 | 0190 | 602 | 6419 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 638 | 0106 | 638 | 6410 |
| 2022 | 741 | 0297 | 741 | 6410 |

| 2022 | 667 | 4556 | 667 | 6414 |
|------|-----|------|-----|------|
| 2022 | 737 | 0299 | 737 | 6413 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 637 | 0101 | 637 | 6413 |
| 2022 | 625 | 4068 | 625 | 6404 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 633 | 0199 | 633 | 6406 |
| 2022 | 691 | 0289 | 691 | 6394 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 710 | 0410 | 710 | 6416 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 664 | 0292 | 664 | 6416 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 647 | 4054 | 647 | 6417 |
| 2022 | 667 | 0197 | 667 | 6414 |
| 2022 | 627 | 2050 | 627 | 6416 |
| 2022 | 761 | 1416 | 761 | 6414 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 709 | 2050 | 709 | 6415 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 616 | 0203 | 616 | 6412 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 625 | 1052 | 625 | 6404 |
| 2022 | 722 | 3052 | 722 | 6408 |
| 2022 | 633 | 0707 | 633 | 6406 |
| 2022 | 622 | 0377 | 622 | 6410 |
| 2022 | 724 | 0191 | 724 | 6411 |
| 2022 | 637 | 0111 | 637 | 6413 |
| 2022 | 639 | 0202 | 639 | 6041 |
| 2022 | 627 | 0106 | 627 | 6416 |
| 2022 | 756 | 0101 | 756 | 6466 |

| | | | | |
|---|---|---|---|---|
| 2022 | 711 | 1050 | 711 | 6041 |
| 2022 | 697 | 0191 | 697 | 6421 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 662 | 0196 | 662 | 6421 |
| 2022 | 639 | 0192 | 639 | 6041 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 660 | 1110 | 660 | 6414 |
| 2022 | 647 | 4054 | 647 | 6417 |
| 2022 | 755 | 1050 | 755 | 6405 |
| 2022 | 633 | 1054 | 633 | 6406 |
| 2022 | 633 | 1054 | 633 | 6406 |
| 2022 | 633 | 1054 | 633 | 6406 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 750 | 2050 | 750 | 6418 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 667 | 0197 | 667 | 6414 |
| 2022 | 721 | 0100 | 721 | 6421 |
| 2022 | 759 | 0193 | 759 | 6417 |
| 2022 | 648 | 3550 | 648 | 6406 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 747 | 0199 | 747 | 6415 |
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 726 | 0107 | 726 | 6426 |
| 2022 | 686 | 0111 | 686 | 6413 |
| 2022 | 633 | 0109 | 633 | 6406 |
| 2022 | 633 | 4068 | 633 | 6406 |
| 2022 | 737 | 3052 | 737 | 6413 |
| 2022 | 650 | 0112 | 650 | 6413 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 648 | 0100 | 648 | 6406 |

| 2022 | 721 | 0114 | 721 | 6421 |
|------|-----|------|-----|------|
| 2022 | 721 | 0114 | 721 | 6421 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 772 | 1050 | 772 | 6405 |
| 2022 | 648 | 0175 | 648 | 6406 |
| 2022 | 633 | 0178 | 633 | 6406 |
| 2022 | 726 | 4052 | 726 | 6426 |
| 2022 | 726 | 4052 | 726 | 6426 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 707 | 0117 | 707 | 6426 |
| 2022 | 781 | 2052 | 781 | 6406 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 663 | 0114 | 663 | 6394 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 727 | 5050 | 727 | 6420 |
| 2022 | 678 | 0107 | 678 | 6415 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 656 | 0182 | 656 | 6426 |
| 2022 | 661 | 0107 | 661 | 6405 |
| 2022 | 766 | 1050 | 766 | 6410 |
| 2022 | 774 | 0211 | 774 | 6466 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 692 | 0195 | 692 | 6413 |
| 2022 | 644 | 0797 | 644 | 6408 |
| 2022 | 670 | 0288 | 670 | 6418 |
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 635 | 5054 | 635 | 6413 |
| 2022 | 632 | 0201 | 632 | 6419 |
| 2022 | 707 | 0206 | 707 | 6426 |
| 2022 | 684 | 0114 | 684 | 6041 |
| 2022 | 684 | 0114 | 684 | 6041 |

| 2022 | 623 | 4052 | 623 | 6416 |
|------|-----|------|-----|------|
| 2022 | 625 | 0101 | 625 | 6404 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 627 | 2052 | 627 | 6416 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 761 | 0173 | 761 | 6414 |
| 2022 | 644 | 2055 | 644 | 6408 |
| 2022 | 722 | 0378 | 722 | 6408 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 633 | 0188 | 633 | 6406 |
| 2022 | 647 | 0299 | 647 | 6417 |
| 2022 | 667 | 0289 | 667 | 6414 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 746 | 0114 | 746 | 6416 |
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 753 | 1052 | 753 | 6466 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 635 | 3050 | 635 | 6413 |
| 2022 | 631 | 0117 | 631 | 6422 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 633 | 3056 | 633 | 6406 |

| | | | | |
|---|---|---|---|---|
| 2022 | 633 | 0288 | 633 | 6406 |
| 2022 | 648 | 3550 | 648 | 6406 |
| 2022 | 697 | 0113 | 697 | 6421 |
| 2022 | 669 | 1556 | 669 | 6420 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 637 | 0101 | 637 | 6413 |
| 2022 | 658 | 0702 | 658 | 6420 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 615 | 0302 | 615 | 6394 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 741 | 0201 | 741 | 6410 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 676 | 3052 | 676 | 6041 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 722 | 0192 | 722 | 6408 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 726 | 0107 | 726 | 6426 |
| 2022 | 667 | 3750 | 667 | 6414 |
| 2022 | 761 | 0315 | 761 | 6414 |
| 2022 | 776 | 0193 | 776 | 6420 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 629 | 0205 | 629 | 6415 |
| 2022 | 631 | 0116 | 631 | 6422 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 747 | 0205 | 747 | 6415 |
| 2022 | 694 | 2060 | 694 | 6470 |
| 2022 | 658 | 0307 | 658 | 6420 |
| 2022 | 719 | 0114 | 719 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 625 | 4056 | 625 | 6404 |
| 2022 | 631 | 0115 | 631 | 6422 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 774 | 0412 | 774 | 6466 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 706 | 4056 | 706 | 6424 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 634 | 0291 | 634 | 6419 |
| 2022 | 637 | 0104 | 637 | 6413 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 635 | 3052 | 635 | 6413 |
| 2022 | 761 | 0100 | 761 | 6414 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 712 | 0106 | 712 | 6405 |
| 2022 | 705 | 5050 | 705 | 6405 |
| 2022 | 658 | 0216 | 658 | 6420 |
| 2022 | 640 | 0196 | 640 | 6470 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 648 | 4050 | 648 | 6406 |
| 2022 | 648 | 4050 | 648 | 6406 |
| 2022 | 611 | 1310 | 611 | 6041 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 688 | 0114 | 688 | 6417 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 774 | 0211 | 774 | 6466 |
| 2022 | 635 | 5054 | 635 | 6413 |
| 2022 | 676 | 1054 | 676 | 6041 |
| 2022 | 675 | 0315 | 675 | 6422 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 722 | 0192 | 722 | 6408 |
| 2022 | 706 | 5052 | 706 | 6424 |

| 2022 | 684 | 0192 | 684 | 6041 |
|------|-----|------|-----|------|
| 2022 | 741 | 0194 | 741 | 6410 |
| 2022 | 678 | 2550 | 678 | 6415 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 761 | 1066 | 761 | 6414 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 667 | 0186 | 667 | 6414 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 647 | 5058 | 647 | 6417 |
| 2022 | 620 | 0105 | 620 | 6394 |
| 2022 | 715 | 0188 | 715 | 6416 |
| 2022 | 687 | 0297 | 687 | 6466 |
| 2022 | 758 | 0175 | 758 | 6418 |
| 2022 | 658 | 0102 | 658 | 6420 |
| 2022 | 658 | 0102 | 658 | 6420 |
| 2022 | 693 | 2050 | 693 | 6420 |
| 2022 | 711 | 0191 | 711 | 6041 |
| 2022 | 748 | 3050 | 748 | 6419 |
| 2022 | 635 | 4050 | 635 | 6413 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 667 | 1050 | 667 | 6414 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 675 | 0104 | 675 | 6422 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 608 | 0105 | 608 | 6416 |
| 2022 | 689 | 0189 | 689 | 6394 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 658 | 0704 | 658 | 6420 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 656 | 0199 | 656 | 6426 |
| 2022 | 741 | 0387 | 741 | 6410 |
| 2022 | 638 | 0192 | 638 | 6410 |

| 2022 | 611 | 0198 | 611 | 6041 |
|------|-----|------|-----|------|
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 601 | 0195 | 601 | 6412 |
| 2022 | 710 | 0201 | 710 | 6416 |
| 2022 | 667 | 1012 | 667 | 6414 |
| 2022 | 638 | 0201 | 638 | 6410 |
| 2022 | 672 | 0110 | 672 | 6410 |
| 2022 | 622 | 3050 | 622 | 6410 |
| 2022 | 792 | 0309 | 792 | 6413 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 729 | 0397 | 729 | 6470 |
| 2022 | 625 | 0520 | 625 | 6404 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 750 | 2050 | 750 | 6418 |
| 2022 | 714 | 0195 | 714 | 6426 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 647 | 4056 | 647 | 6417 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 793 | 0173 | 793 | 6412 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 711 | 0197 | 711 | 6041 |
| 2022 | 625 | 5070 | 625 | 6404 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 676 | 5056 | 676 | 6041 |
| 2022 | 676 | 5056 | 676 | 6041 |
| 2022 | 741 | 0397 | 741 | 6410 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 611 | 0204 | 611 | 6041 |
| 2022 | 755 | 0775 | 755 | 6405 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 707 | 0173 | 707 | 6426 |

| 2022 | 748 | 0295 | 748 | 6419 |
|------|-----|------|-----|------|
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 646 | 0204 | 646 | 6470 |
| 2022 | 667 | 0208 | 667 | 6414 |
| 2022 | 633 | 5068 | 633 | 6406 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 633 | 1067 | 633 | 6406 |
| 2022 | 629 | 0196 | 629 | 6415 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 623 | 2552 | 623 | 6416 |
| 2022 | 615 | 0199 | 615 | 6394 |
| 2022 | 776 | 3050 | 776 | 6420 |
| 2022 | 615 | 0502 | 615 | 6394 |
| 2022 | 671 | 0197 | 671 | 6416 |
| 2022 | 660 | 0803 | 660 | 6414 |
| 2022 | 721 | 5058 | 721 | 6421 |
| 2022 | 673 | 0191 | 673 | 6420 |
| 2022 | 648 | 0100 | 648 | 6406 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 667 | 0289 | 667 | 6414 |
| 2022 | 691 | 0288 | 691 | 6394 |
| 2022 | 631 | 0117 | 631 | 6422 |
| 2022 | 620 | 0100 | 620 | 6394 |
| 2022 | 673 | 5050 | 673 | 6420 |
| 2022 | 712 | 0203 | 712 | 6405 |
| 2022 | 611 | 3060 | 611 | 6041 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 694 | 0198 | 694 | 6470 |
| 2022 | 675 | 0703 | 675 | 6422 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 668 | 0201 | 668 | 6420 |

| 2022 | 658 | 5050 | 658 | 6420 |
|------|-----|------|-----|------|
| 2022 | 658 | 5050 | 658 | 6420 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 668 | 5050 | 668 | 6420 |
| 2022 | 669 | 0294 | 669 | 6420 |
| 2022 | 669 | 0294 | 669 | 6420 |
| 2022 | 755 | 0112 | 755 | 6405 |
| 2022 | 727 | 0104 | 727 | 6420 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 761 | 0182 | 761 | 6414 |
| 2022 | 633 | 2056 | 633 | 6406 |
| 2022 | 620 | 0495 | 620 | 6394 |
| 2022 | 689 | 0197 | 689 | 6394 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 712 | 0198 | 712 | 6405 |
| 2022 | 751 | 0194 | 751 | 6394 |
| 2022 | 689 | 0192 | 689 | 6394 |
| 2022 | 654 | 3050 | 654 | 6412 |
| 2022 | 631 | 0174 | 631 | 6422 |
| 2022 | 675 | 0213 | 675 | 6422 |
| 2022 | 717 | 0114 | 717 | 6418 |
| 2022 | 657 | 0303 | 657 | 6416 |
| 2022 | 710 | 0109 | 710 | 6416 |
| 2022 | 719 | 0105 | 719 | 6420 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 743 | 0207 | 743 | 6041 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 732 | 0194 | 732 | 6412 |
| 2022 | 683 | 0201 | 683 | 6418 |
| 2022 | 668 | 1050 | 668 | 6420 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 699 | 5050 | 699 | 6410 |
| 2022 | 755 | 0575 | 755 | 6405 |
| 2022 | 658 | 0182 | 658 | 6420 |

| 2022 | 690 | 0176 | 690 | 6421 |
|------|-----|------|-----|------|
| 2022 | 625 | 0411 | 625 | 6404 |
| 2022 | 658 | 0303 | 658 | 6420 |
| 2022 | 607 | 0101 | 607 | 6415 |
| 2022 | 611 | 1306 | 611 | 6041 |
| 2022 | 622 | 0198 | 622 | 6410 |
| 2022 | 632 | 1050 | 632 | 6419 |
| 2022 | 695 | 1052 | 695 | 6415 |
| 2022 | 648 | 0100 | 648 | 6406 |
| 2022 | 635 | 3054 | 635 | 6413 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 781 | 0203 | 781 | 6406 |
| 2022 | 622 | 0705 | 622 | 6410 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 773 | 0506 | 773 | 6408 |
| 2022 | 656 | 0181 | 656 | 6426 |
| 2022 | 697 | 0192 | 697 | 6421 |
| 2022 | 667 | 0176 | 667 | 6414 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 784 | 0201 | 784 | 6423 |
| 2022 | 633 | 3056 | 633 | 6406 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 644 | 2061 | 644 | 6408 |
| 2022 | 647 | 3062 | 647 | 6417 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 667 | 0380 | 667 | 6414 |
| 2022 | 625 | 2060 | 625 | 6404 |
| 2022 | 761 | 4058 | 761 | 6414 |

| 2022 | 736 | 0194 | 736 | 6423 |
|------|-----|------|-----|------|
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 631 | 2052 | 631 | 6422 |
| 2022 | 710 | 2552 | 710 | 6416 |
| 2022 | 635 | 3052 | 635 | 6413 |
| 2022 | 637 | 0111 | 637 | 6413 |
| 2022 | 631 | 0116 | 631 | 6422 |
| 2022 | 631 | 0116 | 631 | 6422 |
| 2022 | 631 | 0116 | 631 | 6422 |
| 2022 | 649 | 2050 | 649 | 6417 |
| 2022 | 721 | 3756 | 721 | 6421 |
| 2022 | 622 | 0102 | 622 | 6410 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 667 | 3750 | 667 | 6414 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 669 | 0196 | 669 | 6420 |
| 2022 | 621 | 0101 | 621 | 6412 |
| 2022 | 625 | 1060 | 625 | 6404 |
| 2022 | 631 | 2052 | 631 | 6422 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 648 | 0108 | 648 | 6406 |
| 2022 | 721 | 1058 | 721 | 6421 |
| 2022 | 705 | 0190 | 705 | 6405 |
| 2022 | 722 | 3052 | 722 | 6408 |
| 2022 | 653 | 0189 | 653 | 6411 |
| 2022 | 616 | 5050 | 616 | 6412 |
| 2022 | 741 | 0201 | 741 | 6410 |
| 2022 | 644 | 4069 | 644 | 6408 |
| 2022 | 684 | 0101 | 684 | 6041 |

| 2022 | 642 | 0106 | 642 | 6420 |
|------|-----|------|-----|------|
| 2022 | 761 | 0192 | 761 | 6414 |
| 2022 | 761 | 0192 | 761 | 6414 |
| 2022 | 647 | 0106 | 647 | 6417 |
| 2022 | 638 | 0196 | 638 | 6410 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 623 | 0103 | 623 | 6416 |
| 2022 | 616 | 4052 | 616 | 6412 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 736 | 0191 | 736 | 6423 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 667 | 1610 | 667 | 6414 |
| 2022 | 635 | 0178 | 635 | 6413 |
| 2022 | 621 | 0102 | 621 | 6412 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 727 | 5050 | 727 | 6420 |
| 2022 | 692 | 0100 | 692 | 6413 |
| 2022 | 693 | 1050 | 693 | 6420 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 672 | 0188 | 672 | 6410 |
| 2022 | 642 | 0106 | 642 | 6420 |
| 2022 | 611 | 1307 | 611 | 6041 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 737 | 0199 | 737 | 6413 |
| 2022 | 618 | 0111 | 618 | 6426 |
| 2022 | 676 | 0105 | 676 | 6041 |
| 2022 | 633 | 0203 | 633 | 6406 |
| 2022 | 715 | 0310 | 715 | 6416 |
| 2022 | 756 | 0195 | 756 | 6466 |
| 2022 | 687 | 2054 | 687 | 6466 |
| 2022 | 689 | 0195 | 689 | 6394 |
| 2022 | 693 | 2050 | 693 | 6420 |

| 2022 | 605 | 0189 | 605 | 6418 |
|------|-----|------|-----|------|
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 638 | 0395 | 638 | 6410 |
| 2022 | 633 | 1056 | 633 | 6406 |
| 2022 | 689 | 0183 | 689 | 6394 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 741 | 0397 | 741 | 6410 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 611 | 1205 | 611 | 6041 |
| 2022 | 638 | 0301 | 638 | 6410 |
| 2022 | 633 | 0602 | 633 | 6406 |
| 2022 | 631 | 0117 | 631 | 6422 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 675 | 0214 | 675 | 6422 |
| 2022 | 611 | 0109 | 611 | 6041 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 615 | 0286 | 615 | 6394 |
| 2022 | 675 | 3050 | 675 | 6422 |
| 2022 | 631 | 2052 | 631 | 6422 |
| 2022 | 687 | 0197 | 687 | 6466 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 620 | 0189 | 620 | 6394 |
| 2022 | 615 | 0503 | 615 | 6394 |
| 2022 | 746 | 2056 | 746 | 6416 |
| 2022 | 625 | 2056 | 625 | 6404 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 657 | 0103 | 657 | 6416 |
| 2022 | 755 | 1052 | 755 | 6405 |
| 2022 | 746 | 0190 | 746 | 6416 |
| 2022 | 741 | 0194 | 741 | 6410 |
| 2022 | 631 | 0174 | 631 | 6422 |
| 2022 | 712 | 0203 | 712 | 6405 |
| 2022 | 660 | 0302 | 660 | 6414 |

| 2022 | 667 | 0188 | 667 | 6414 |
|------|-----|------|-----|------|
| 2022 | 602 | 0190 | 602 | 6419 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 611 | 1307 | 611 | 6041 |
| 2022 | 656 | 0198 | 656 | 6426 |
| 2022 | 727 | 0296 | 727 | 6420 |
| 2022 | 620 | 0182 | 620 | 6394 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 644 | 0172 | 644 | 6408 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 781 | 3050 | 781 | 6406 |
| 2022 | 745 | 0105 | 745 | 6426 |
| 2022 | 647 | 0399 | 647 | 6417 |
| 2022 | 705 | 0108 | 705 | 6405 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 675 | 0105 | 675 | 6422 |
| 2022 | 667 | 1050 | 667 | 6414 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 625 | 0200 | 625 | 6404 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 606 | 0199 | 606 | 6420 |
| 2022 | 611 | 0186 | 611 | 6041 |
| 2022 | 712 | 0303 | 712 | 6405 |
| 2022 | 680 | 0111 | 680 | 6412 |
| 2022 | 712 | 0303 | 712 | 6405 |
| 2022 | 695 | 4050 | 695 | 6415 |
| 2022 | 611 | 1309 | 611 | 6041 |
| 2022 | 668 | 3054 | 668 | 6420 |
| 2022 | 736 | 0100 | 736 | 6423 |
| 2022 | 710 | 0213 | 710 | 6416 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 727 | 0197 | 727 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 687 | 0105 | 687 | 6466 |
| 2022 | 667 | 0105 | 667 | 6414 |
| 2022 | 631 | 0377 | 631 | 6422 |
| 2022 | 657 | 5050 | 657 | 6416 |
| 2022 | 635 | 0178 | 635 | 6413 |
| 2022 | 761 | 0182 | 761 | 6414 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 625 | 0300 | 625 | 6404 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 609 | 0111 | 609 | 6413 |
| 2022 | 714 | 0194 | 714 | 6426 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 625 | 0511 | 625 | 6404 |
| 2022 | 667 | 1815 | 667 | 6414 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 792 | 0103 | 792 | 6413 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 654 | 0196 | 654 | 6412 |
| 2022 | 738 | 0103 | 738 | 6412 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 692 | 0211 | 692 | 6413 |
| 2022 | 638 | 0199 | 638 | 6410 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 722 | 0194 | 722 | 6408 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 676 | 0296 | 676 | 6041 |
| 2022 | 635 | 3054 | 635 | 6413 |
| 2022 | 736 | 5050 | 736 | 6423 |

| 2022 | 611 | 5050 | 611 | 6041 |
|------|-----|------|-----|------|
| 2022 | 677 | 0173 | 677 | 6413 |
| 2022 | 648 | 0107 | 648 | 6406 |
| 2022 | 613 | 0294 | 613 | 6419 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 633 | 0381 | 633 | 6406 |
| 2022 | 684 | 0102 | 684 | 6041 |
| 2022 | 755 | 0475 | 755 | 6405 |
| 2022 | 772 | 0377 | 772 | 6405 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 644 | 2054 | 644 | 6408 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 633 | 0202 | 633 | 6406 |
| 2022 | 758 | 0175 | 758 | 6418 |
| 2022 | 697 | 0192 | 697 | 6421 |
| 2022 | 713 | 0197 | 713 | 6419 |
| 2022 | 684 | 0114 | 684 | 6041 |
| 2022 | 747 | 0205 | 747 | 6415 |
| 2022 | 785 | 0293 | 785 | 6416 |
| 2022 | 635 | 2052 | 635 | 6413 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 747 | 0193 | 747 | 6415 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 789 | 4052 | 789 | 6423 |
| 2022 | 792 | 0117 | 792 | 6413 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 755 | 0275 | 755 | 6405 |
| 2022 | 759 | 0193 | 759 | 6417 |
| 2022 | 703 | 0201 | 703 | 6466 |
| 2022 | 756 | 0195 | 756 | 6466 |
| 2022 | 623 | 0103 | 623 | 6416 |
| 2022 | 644 | 0200 | 644 | 6408 |
| 2022 | 693 | 0103 | 693 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 761 | 0199 | 761 | 6414 |
| 2022 | 658 | 0206 | 658 | 6420 |
| 2022 | 686 | 0201 | 686 | 6413 |
| 2022 | 737 | 0299 | 737 | 6413 |
| 2022 | 710 | 0292 | 710 | 6416 |
| 2022 | 748 | 0396 | 748 | 6419 |
| 2022 | 722 | 3052 | 722 | 6408 |
| 2022 | 633 | 0394 | 633 | 6406 |
| 2022 | 761 | 0604 | 761 | 6414 |
| 2022 | 644 | 0291 | 644 | 6408 |
| 2022 | 792 | 0101 | 792 | 6413 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 755 | 0275 | 755 | 6405 |
| 2022 | 622 | 0177 | 622 | 6410 |
| 2022 | 757 | 0205 | 757 | 6421 |
| 2022 | 644 | 2054 | 644 | 6408 |
| 2022 | 653 | 0189 | 653 | 6411 |
| 2022 | 661 | 0107 | 661 | 6405 |
| 2022 | 674 | 0110 | 674 | 6410 |
| 2022 | 667 | 0176 | 667 | 6414 |
| 2022 | 631 | 2054 | 631 | 6422 |
| 2022 | 608 | 0114 | 608 | 6416 |
| 2022 | 774 | 0102 | 774 | 6466 |
| 2022 | 620 | 0182 | 620 | 6394 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 746 | 0198 | 746 | 6416 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 625 | 0211 | 625 | 6404 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 758 | 3050 | 758 | 6418 |

| 2022 | 758 | 3050 | 758 | 6418 |
|------|-----|------|-----|------|
| 2022 | 705 | 0190 | 705 | 6405 |
| 2022 | 741 | 0191 | 741 | 6410 |
| 2022 | 747 | 0111 | 747 | 6415 |
| 2022 | 692 | 3050 | 692 | 6413 |
| 2022 | 667 | 1410 | 667 | 6414 |
| 2022 | 675 | 0101 | 675 | 6422 |
| 2022 | 693 | 0103 | 693 | 6420 |
| 2022 | 668 | 1050 | 668 | 6420 |
| 2022 | 754 | 0174 | 754 | 6420 |
| 2022 | 708 | 3050 | 708 | 6415 |
| 2022 | 785 | 0293 | 785 | 6416 |
| 2022 | 721 | 3756 | 721 | 6421 |
| 2022 | 644 | 0272 | 644 | 6408 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 678 | 0107 | 678 | 6415 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 661 | 0107 | 661 | 6405 |
| 2022 | 633 | 1054 | 633 | 6406 |
| 2022 | 667 | 2558 | 667 | 6414 |
| 2022 | 667 | 1814 | 667 | 6414 |
| 2022 | 753 | 3052 | 753 | 6466 |
| 2022 | 666 | 0401 | 666 | 6415 |
| 2022 | 676 | 2058 | 676 | 6041 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 627 | 0106 | 627 | 6416 |
| 2022 | 792 | 0103 | 792 | 6413 |
| 2022 | 792 | 1052 | 792 | 6413 |
| 2022 | 616 | 0299 | 616 | 6412 |
| 2022 | 616 | 0299 | 616 | 6412 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 644 | 0105 | 644 | 6408 |
| 2022 | 648 | 0113 | 648 | 6406 |
| 2022 | 633 | 2066 | 633 | 6406 |

| 2022 | 635 | 0111 | 635 | 6413 |
|------|-----|------|-----|------|
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 660 | 0114 | 660 | 6414 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 667 | 0505 | 667 | 6414 |
| 2022 | 667 | 0505 | 667 | 6414 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 611 | 1305 | 611 | 6041 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 605 | 0302 | 605 | 6418 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 655 | 0293 | 655 | 6405 |
| 2022 | 747 | 0291 | 747 | 6415 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 687 | 0105 | 687 | 6466 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 751 | 0294 | 751 | 6394 |
| 2022 | 631 | 0290 | 631 | 6422 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 625 | 0511 | 625 | 6404 |
| 2022 | 755 | 1050 | 755 | 6405 |
| 2022 | 675 | 0391 | 675 | 6422 |
| 2022 | 611 | 1310 | 611 | 6041 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 611 | 1307 | 611 | 6041 |
| 2022 | 767 | 0277 | 767 | 6416 |

| | | | | |
|---|---|---|---|---|
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 634 | 5050 | 634 | 6419 |
| 2022 | 613 | 1050 | 613 | 6419 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 676 | 0117 | | 6041 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 645 | 0103 | 645 | 6466 |
| 2022 | 722 | 0192 | 722 | 6408 |
| 2022 | 625 | 0517 | 625 | 6404 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 633 | 2560 | 633 | 6406 |
| 2022 | 647 | 2052 | 647 | 6417 |
| 2022 | 710 | 0210 | 710 | 6416 |
| 2022 | 667 | 0186 | 667 | 6414 |
| 2022 | 633 | 0816 | 633 | 6406 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 611 | 0305 | 611 | 6041 |
| 2022 | 699 | 5050 | 699 | 6410 |
| 2022 | 653 | 0192 | 653 | 6411 |
| 2022 | 638 | 5054 | 638 | 6410 |
| 2022 | 702 | 0105 | 702 | 6041 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 633 | 3056 | 633 | 6406 |
| 2022 | 792 | 0273 | 792 | 6413 |
| 2022 | 610 | 0195 | 610 | 6413 |
| 2022 | 757 | 0210 | 757 | 6421 |
| 2022 | 758 | 0275 | 758 | 6418 |
| 2022 | 658 | 0195 | 658 | 6420 |
| 2022 | 631 | 5056 | 631 | 6422 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 781 | 0303 | 781 | 6406 |
| 2022 | 672 | 0399 | 672 | 6410 |
| 2022 | 647 | 3062 | 647 | 6417 |

| 2022 | 729 | 0190 | 729 | 6470 |
|------|-----|------|-----|------|
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 672 | 0299 | 672 | 6410 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 638 | 1056 | 638 | 6410 |
| 2022 | 675 | 0101 | 675 | 6422 |
| 2022 | 613 | 0194 | 613 | 6419 |
| 2022 | 708 | 0198 | 708 | 6415 |
| 2022 | 749 | 3050 | 749 | 6421 |
| 2022 | 667 | 0304 | 667 | 6414 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 689 | 0105 | 689 | 6394 |
| 2022 | 721 | 3054 | 721 | 6421 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 675 | 3050 | 675 | 6422 |
| 2022 | 793 | 0173 | 793 | 6412 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 724 | 0197 | 724 | 6411 |
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 667 | 0195 | 667 | 6414 |
| 2022 | 749 | 3050 | 749 | 6421 |
| 2022 | 667 | 0283 | 667 | 6414 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 647 | 0101 | 647 | 6417 |
| 2022 | 660 | 1110 | 660 | 6414 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 716 | 2050 | 716 | 6466 |
| 2022 | 748 | 0195 | 748 | 6419 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 644 | 0409 | 644 | 6408 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 748 | 0296 | 748 | 6419 |

| 2022 | 665 | 0185 | 665 | 6423 |
|------|-----|------|-----|------|
| 2022 | 684 | 1550 | 684 | 6041 |
| 2022 | 699 | 0401 | 699 | 6410 |
| 2022 | 746 | 0190 | 746 | 6416 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 611 | 1306 | 611 | 6041 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 611 | 1205 | 611 | 6041 |
| 2022 | 611 | 1205 | 611 | 6041 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 721 | 5058 | 721 | 6421 |
| 2022 | 755 | 3050 | 755 | 6405 |
| 2022 | 676 | 1054 | 676 | 6041 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 692 | 0100 | 692 | 6413 |
| 2022 | 611 | 0505 | 611 | 6041 |
| 2022 | 708 | 0293 | 708 | 6415 |
| 2022 | 608 | 0114 | 608 | 6416 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 748 | 0295 | 748 | 6419 |
| 2022 | 658 | 0103 | 658 | 6420 |
| 2022 | 647 | 5058 | 647 | 6417 |
| 2022 | 620 | 0189 | 620 | 6394 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 633 | 5058 | 633 | 6406 |
| 2022 | 687 | 0101 | 687 | 6466 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 761 | 0315 | 761 | 6414 |
| 2022 | 685 | 0199 | 685 | 6426 |
| 2022 | 711 | 0191 | 711 | 6041 |
| 2022 | 697 | 0192 | 697 | 6421 |
| 2022 | 611 | 0204 | 611 | 6041 |

| | | | | |
|---|---|---|---|---|
| 2022 | 761 | 1412 | 761 | 6414 |
| 2022 | 673 | 0191 | 673 | 6420 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 633 | 5052 | 633 | 6406 |
| 2022 | 625 | 0117 | 625 | 6404 |
| 2022 | 648 | 0188 | 648 | 6406 |
| 2022 | 614 | 0193 | 614 | 6413 |
| 2022 | 717 | 0111 | 717 | 6418 |
| 2022 | 671 | 0198 | 671 | 6416 |
| 2022 | 613 | 2050 | 613 | 6419 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 622 | 0100 | 622 | 6410 |
| 2022 | 607 | 0289 | 607 | 6415 |
| 2022 | 620 | 0105 | 620 | 6394 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 669 | 0100 | 669 | 6420 |
| 2022 | 669 | 0100 | 669 | 6420 |
| 2022 | 669 | 0100 | 669 | 6420 |
| 2022 | 667 | 0187 | 667 | 6414 |
| 2022 | 645 | 0191 | 645 | 6466 |
| 2022 | 611 | 0383 | 611 | 6041 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 667 | 1115 | 667 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 785 | 2054 | 785 | 6416 |
| 2022 | 635 | 1554 | 635 | 6413 |
| 2022 | 608 | 0175 | 608 | 6416 |
| 2022 | 633 | 0707 | 633 | 6406 |
| 2022 | 656 | 0192 | 656 | 6426 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 648 | 0212 | 648 | 6406 |
| 2022 | 689 | 0105 | 689 | 6394 |

| 2022 | 631 | 1054 | 631 | 6422 |
|------|-----|------|-----|------|
| 2022 | 692 | 0112 | 692 | 6413 |
| 2022 | 641 | 0295 | 641 | 6416 |
| 2022 | 759 | 0196 | 759 | 6417 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 622 | 2050 | 622 | 6410 |
| 2022 | 625 | 0199 | 625 | 6404 |
| 2022 | 678 | 2550 | 678 | 6415 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 721 | 3054 | 721 | 6421 |
| 2022 | 710 | 0198 | 710 | 6416 |
| 2022 | 633 | 5052 | 633 | 6406 |
| 2022 | 644 | 3053 | 644 | 6408 |
| 2022 | 741 | 0204 | 741 | 6410 |
| 2022 | 667 | 0605 | 667 | 6414 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 696 | 0275 | 696 | 6470 |
| 2022 | 719 | 0177 | 719 | 6420 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 648 | 0175 | 648 | 6406 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 675 | 0101 | 675 | 6422 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 605 | 0300 | 605 | 6418 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 611 | 1310 | 611 | 6041 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 727 | 5050 | 727 | 6420 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 620 | 0105 | 620 | 6394 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 661 | 0196 | 661 | 6405 |
| 2022 | 684 | 1550 | 684 | 6041 |

| | | | | |
|---|---|---|---|---|
| 2022 | 611 | 0204 | 611 | 6041 |
| 2022 | 667 | 0190 | 667 | 6414 |
| 2022 | 710 | 2552 | 710 | 6416 |
| 2022 | 633 | 2066 | 633 | 6406 |
| 2022 | 675 | 0104 | 675 | 6422 |
| 2022 | 684 | 0114 | 684 | 6041 |
| 2022 | 648 | 0203 | 648 | 6406 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 703 | 0201 | 703 | 6466 |
| 2022 | 668 | 0201 | 668 | 6420 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 644 | 0103 | 644 | 6408 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 774 | 0102 | 774 | 6466 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 655 | 0176 | 655 | 6405 |
| 2022 | 667 | 5550 | 667 | 6414 |
| 2022 | 717 | 0113 | 717 | 6418 |
| 2022 | 719 | 0100 | 719 | 6420 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 644 | 0375 | 644 | 6408 |
| 2022 | 682 | 1050 | 682 | 6412 |
| 2022 | 633 | 0192 | 633 | 6406 |
| 2022 | 633 | 0373 | 633 | 6406 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 676 | 0204 | 676 | 6041 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 687 | 0201 | 687 | 6466 |
| 2022 | 625 | 0299 | 625 | 6404 |
| 2022 | 633 | 1064 | 633 | 6406 |
| 2022 | 698 | 0104 | 698 | 6394 |
| 2022 | 625 | 0201 | 625 | 6404 |
| 2022 | 707 | 0295 | 707 | 6426 |

| 2022 | 638 | 0192 | 638 | 6410 |
|------|-----|------|-----|------|
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 766 | 0106 | 766 | 6410 |
| 2022 | 661 | 0196 | 661 | 6405 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 623 | 0105 | 623 | 6416 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 616 | 2054 | 616 | 6412 |
| 2022 | 663 | 1052 | 663 | 6394 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 744 | 0103 | 744 | 6420 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 711 | 2052 | 711 | 6041 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 663 | 0178 | 663 | 6394 |
| 2022 | 744 | 0108 | 744 | 6420 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 611 | 5050 | 611 | 6041 |
| 2022 | 644 | 0172 | 644 | 6408 |
| 2022 | 642 | 0106 | 642 | 6420 |
| 2022 | 667 | 0283 | 667 | 6414 |
| 2022 | 736 | 0194 | 736 | 6423 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 667 | 1813 | 667 | 6414 |
| 2022 | 673 | 0102 | 673 | 6420 |
| 2022 | 707 | 0117 | 707 | 6426 |
| 2022 | 755 | 0475 | 755 | 6405 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 627 | 2052 | 627 | 6416 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 633 | 2560 | 633 | 6406 |

| 2022 | 667 | 0101 | 667 | 6414 |
|------|-----|------|-----|------|
| 2022 | 677 | 0173 | 677 | 6413 |
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 606 | 0107 | 606 | 6420 |
| 2022 | 659 | 3050 | 659 | 6420 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 608 | 0101 | 608 | 6416 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 671 | 0197 | 671 | 6416 |
| 2022 | 603 | 0302 | 603 | 6419 |
| 2022 | 667 | 0188 | 667 | 6414 |
| 2022 | 761 | 2560 | 761 | 6414 |
| 2022 | 625 | 0210 | 625 | 6404 |
| 2022 | 731 | 0102 | 731 | 6421 |
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 631 | 0200 | 631 | 6422 |
| 2022 | 721 | 0100 | 721 | 6421 |
| 2022 | 786 | 0103 | 786 | 6415 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 761 | 0315 | 761 | 6414 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 721 | 2574 | 721 | 6421 |
| 2022 | 666 | 0109 | 666 | 6415 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 667 | 0182 | 667 | 6414 |
| 2022 | 755 | 0575 | 755 | 6405 |
| 2022 | 759 | 0196 | 759 | 6417 |
| 2022 | 625 | 0301 | 625 | 6404 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 634 | 0282 | 634 | 6419 |
| 2022 | 644 | 5052 | 644 | 6408 |
| 2022 | 703 | 0101 | 703 | 6466 |
| 2022 | 652 | 0104 | 652 | 6415 |

| | | | | |
|------|-----|------|-----|------|
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 707 | 0173 | 707 | 6426 |
| 2022 | 644 | 0276 | 644 | 6408 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 611 | 0204 | 611 | 6041 |
| 2022 | 747 | 0193 | 747 | 6415 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 621 | 0102 | 621 | 6412 |
| 2022 | 611 | 1309 | 611 | 6041 |
| 2022 | 633 | 0280 | 633 | 6406 |
| 2022 | 713 | 0182 | 713 | 6419 |
| 2022 | 611 | 0108 | 611 | 6041 |
| 2022 | 675 | 3050 | 675 | 6422 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 635 | 0111 | 635 | 6413 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 696 | 0197 | 696 | 6470 |
| 2022 | 641 | 0101 | 641 | 6416 |
| 2022 | 667 | 0182 | 667 | 6414 |
| 2022 | 637 | 0104 | 637 | 6413 |
| 2022 | 625 | 0101 | 625 | 6404 |
| 2022 | 710 | 0106 | 710 | 6416 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 732 | 0101 | 732 | 6412 |
| 2022 | 721 | 5564 | 721 | 6421 |
| 2022 | 665 | 1050 | 665 | 6423 |
| 2022 | 667 | 2558 | 667 | 6414 |
| 2022 | 687 | 0201 | 687 | 6466 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 644 | 3070 | 644 | 6408 |
| 2022 | 745 | 0395 | 745 | 6426 |
| 2022 | 667 | 0191 | 667 | 6414 |
| 2022 | 687 | 0110 | 687 | 6466 |

| 2022 | 625 | 0512 | 625 | 6404 |
|------|-----|------|-----|------|
| 2022 | 611 | 0105 | 611 | 6041 |
| 2022 | 684 | 0114 | 684 | 6041 |
| 2022 | 675 | 0107 | 675 | 6422 |
| 2022 | 675 | 0107 | 675 | 6422 |
| 2022 | 611 | 1306 | 611 | 6041 |
| 2022 | 676 | 0105 | 676 | 6041 |
| 2022 | 660 | 0384 | 660 | 6414 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 675 | 0394 | 675 | 6422 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 721 | 2064 | 721 | 6421 |
| 2022 | 676 | 0108 | 676 | 6041 |
| 2022 | 621 | 0101 | 621 | 6412 |
| 2022 | 675 | 0214 | 675 | 6422 |
| 2022 | 712 | 0303 | 712 | 6405 |
| 2022 | 605 | 0303 | 605 | 6418 |
| 2022 | 644 | 0406 | 644 | 6408 |
| 2022 | 737 | 0299 | 737 | 6413 |
| 2022 | 755 | 0106 | 755 | 6405 |
| 2022 | 776 | 0110 | 776 | 6420 |
| 2022 | 692 | 5050 | 692 | 6413 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 644 | 2061 | 644 | 6408 |
| 2022 | 625 | 2060 | 625 | 6404 |
| 2022 | 792 | 0195 | 792 | 6413 |
| 2022 | 667 | 0176 | 667 | 6414 |
| 2022 | 667 | 0103 | 667 | 6414 |
| 2022 | 667 | 0103 | 667 | 6414 |
| 2022 | 772 | 1052 | 772 | 6405 |
| 2022 | 638 | 0389 | 638 | 6410 |
| 2022 | 721 | 3756 | 721 | 6421 |
| 2022 | 640 | 0197 | 640 | 6470 |

| 2022 | 737 | 2050 | 737 | 6413 |
|------|-----|------|-----|------|
| 2022 | 772 | 0379 | 772 | 6405 |
| 2022 | 637 | 0101 | 637 | 6413 |
| 2022 | 710 | 0204 | 710 | 6416 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 663 | 1052 | 663 | 6394 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 751 | 0101 | 751 | 6394 |
| 2022 | 644 | 3065 | 644 | 6408 |
| 2022 | 622 | 5054 | 622 | 6410 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 625 | 0101 | 625 | 6404 |
| 2022 | 653 | 0192 | 653 | 6411 |
| 2022 | 644 | 0193 | 644 | 6408 |
| 2022 | 675 | 5052 | 675 | 6422 |
| 2022 | 648 | 0203 | 648 | 6406 |
| 2022 | 733 | 0205 | 733 | 6470 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 669 | 5056 | 669 | 6420 |
| 2022 | 755 | 4052 | 755 | 6405 |
| 2022 | 667 | 0185 | 667 | 6414 |
| 2022 | 667 | 0185 | 667 | 6414 |
| 2022 | 740 | 0213 | 740 | 6466 |
| 2022 | 675 | 3050 | 675 | 6422 |
| 2022 | 668 | 0112 | 668 | 6420 |
| 2022 | 671 | 3050 | 671 | 6416 |
| 2022 | 654 | 2050 | 654 | 6412 |
| 2022 | 690 | 0176 | 690 | 6421 |
| 2022 | 616 | 0200 | 616 | 6412 |
| 2022 | 700 | 0210 | 700 | 6417 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 710 | 0101 | 710 | 6416 |
| 2022 | 698 | 0205 | 698 | 6394 |

| | | | | |
|---|---|---|---|---|
| 2022 | 660 | 1110 | 660 | 6414 |
| 2022 | 644 | 0301 | 644 | 6408 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 751 | 0101 | 751 | 6394 |
| 2022 | 675 | 0409 | 675 | 6422 |
| 2022 | 687 | 0197 | 687 | 6466 |
| 2022 | 676 | 4056 | 676 | 6041 |
| 2022 | 792 | 0117 | 792 | 6413 |
| 2022 | 611 | 1054 | 611 | 6041 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 727 | 0197 | 727 | 6420 |
| 2022 | 774 | 0102 | 774 | 6466 |
| 2022 | 645 | 0180 | 645 | 6466 |
| 2022 | 684 | 0192 | 684 | 6041 |
| 2022 | 660 | 0302 | 660 | 6414 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 633 | 0184 | 633 | 6406 |
| 2022 | 663 | 4052 | 663 | 6394 |
| 2022 | 611 | 0205 | 611 | 6041 |
| 2022 | 698 | 0101 | 698 | 6394 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 710 | 0197 | 710 | 6416 |
| 2022 | 616 | 0198 | 616 | 6412 |
| 2022 | 616 | 0198 | 616 | 6412 |
| 2022 | 667 | 2558 | 667 | 6414 |
| 2022 | 667 | 2558 | 667 | 6414 |
| 2022 | 737 | 0199 | 737 | 6413 |
| 2022 | 614 | 0197 | 614 | 6413 |
| 2022 | 663 | 0116 | 663 | 6394 |
| 2022 | 620 | 0295 | 620 | 6394 |
| 2022 | 672 | 0299 | 672 | 6410 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 631 | 0190 | 631 | 6422 |
| 2022 | 620 | 0100 | 620 | 6394 |

| 2022 | 644 | 2056 | 644 | 6408 |
|------|-----|------|-----|------|
| 2022 | 633 | 0101 | 633 | 6406 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 618 | 0190 | 618 | 6426 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 722 | 0289 | 722 | 6408 |
| 2022 | 697 | 4050 | 697 | 6421 |
| 2022 | 648 | 5050 | 648 | 6406 |
| 2022 | 675 | 0703 | 675 | 6422 |
| 2022 | 692 | 1052 | 692 | 6413 |
| 2022 | 613 | 1050 | 613 | 6419 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 675 | 0804 | 675 | 6422 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 644 | 2061 | 644 | 6408 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 712 | 0103 | 712 | 6405 |
| 2022 | 631 | 5052 | 631 | 6422 |
| 2022 | 648 | 0212 | 648 | 6406 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 747 | 0101 | 747 | 6415 |
| 2022 | 731 | 0102 | 731 | 6421 |
| 2022 | 761 | 4058 | 761 | 6414 |
| 2022 | 765 | 0405 | 765 | 6416 |
| 2022 | 648 | 0212 | 648 | 6406 |
| 2022 | 633 | 1060 | 633 | 6406 |
| 2022 | 707 | 1050 | 707 | 6426 |
| 2022 | 736 | 0205 | 736 | 6423 |
| 2022 | 660 | 0298 | 660 | 6414 |
| 2022 | 642 | 0198 | 642 | 6420 |
| 2022 | 656 | 0111 | 656 | 6426 |
| 2022 | 625 | 0411 | 625 | 6404 |

| 2022 | 781 | 0203 | 781 | 6406 |
|------|-----|------|-----|------|
| 2022 | 750 | 0199 | 750 | 6418 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 711 | 0191 | 711 | 6041 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 642 | 0199 | 642 | 6420 |
| 2022 | 711 | 0210 | 711 | 6041 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 611 | 0186 | 611 | 6041 |
| 2022 | 622 | 0176 | 622 | 6410 |
| 2022 | 690 | 0176 | 690 | 6421 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 663 | 3552 | 663 | 6394 |
| 2022 | 625 | 3056 | 625 | 6404 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 746 | 5052 | 746 | 6416 |
| 2022 | 668 | 0296 | 668 | 6420 |
| 2022 | 724 | 4052 | 724 | 6411 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 603 | 0302 | 603 | 6419 |
| 2022 | 667 | 0395 | 667 | 6414 |
| 2022 | 647 | 3058 | 647 | 6417 |
| 2022 | 675 | 0394 | 675 | 6422 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 625 | 0512 | 625 | 6404 |
| 2022 | 633 | 0398 | 633 | 6406 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 671 | 2050 | 671 | 6416 |
| 2022 | 644 | 0201 | 644 | 6408 |
| 2022 | 647 | 1058 | 647 | 6417 |
| 2022 | 659 | 0107 | 659 | 6420 |
| 2022 | 744 | 0101 | 744 | 6420 |

| | | | | |
|---|---|---|---|---|
| 2022 | 748 | 3052 | 748 | 6419 |
| 2022 | 668 | 0101 | 668 | 6420 |
| 2022 | 609 | 0196 | 609 | 6413 |
| 2022 | 609 | 0196 | 609 | 6413 |
| 2022 | 648 | 0175 | 648 | 6406 |
| 2022 | 663 | 0199 | 663 | 6394 |
| 2022 | 755 | 0112 | 755 | 6405 |
| 2022 | 660 | 0189 | 660 | 6414 |
| 2022 | 675 | 0804 | 675 | 6422 |
| 2022 | 631 | 4058 | 631 | 6422 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 684 | 0101 | 684 | 6041 |
| 2022 | 746 | 0100 | 746 | 6416 |
| 2022 | 633 | 0389 | 633 | 6406 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 605 | 0100 | 605 | 6418 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 608 | 2052 | 608 | 6416 |
| 2022 | 668 | 0189 | 668 | 6420 |
| 2022 | 622 | 2052 | 622 | 6410 |
| 2022 | 710 | 2552 | 710 | 6416 |
| 2022 | 761 | 0186 | 761 | 6414 |
| 2022 | 647 | 4062 | 647 | 6417 |
| 2022 | 633 | 4066 | 633 | 6406 |
| 2022 | 605 | 0189 | 605 | 6418 |
| 2022 | 663 | 4052 | 663 | 6394 |
| 2022 | 644 | 0176 | 644 | 6408 |
| 2022 | 605 | 0302 | 605 | 6418 |
| 2022 | 644 | 5067 | 644 | 6408 |
| 2022 | 625 | 5060 | 625 | 6404 |
| 2022 | 692 | 4050 | 692 | 6413 |
| 2022 | 625 | 5052 | 625 | 6404 |

| 2022 | 615 | 0286 | 615 | 6394 |
|------|-----|------|-----|------|
| 2022 | 754 | 0109 | 754 | 6420 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 675 | 0507 | 675 | 6422 |
| 2022 | 625 | 0514 | 625 | 6404 |
| 2022 | 667 | 4052 | 667 | 6414 |
| 2022 | 745 | 0195 | 745 | 6426 |
| 2022 | 611 | 0109 | 611 | 6041 |
| 2022 | 644 | 0202 | 644 | 6408 |
| 2022 | 715 | 0102 | 715 | 6416 |
| 2022 | 676 | 0196 | 676 | 6041 |
| 2022 | 676 | 0196 | 676 | 6041 |
| 2022 | 660 | 0691 | 660 | 6414 |
| 2022 | 689 | 0101 | 689 | 6394 |
| 2022 | 667 | 0297 | 667 | 6414 |
| 2022 | 668 | 0105 | 668 | 6420 |
| 2022 | 674 | 0110 | 674 | 6410 |
| 2022 | 721 | 2052 | 721 | 6421 |
| 2022 | 667 | 1050 | 667 | 6414 |
| 2022 | 748 | 0395 | 748 | 6419 |
| 2022 | 713 | 0197 | 713 | 6419 |
| 2022 | 631 | 1054 | 631 | 6422 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 660 | 0198 | 660 | 6414 |
| 2022 | 623 | 0109 | 623 | 6416 |
| 2022 | 663 | 4752 | 663 | 6394 |
| 2022 | 616 | 0300 | 616 | 6412 |
| 2022 | 633 | 0199 | 633 | 6406 |
| 2022 | 664 | 0176 | 664 | 6416 |
| 2022 | 631 | 0104 | 631 | 6422 |
| 2022 | 618 | 0111 | 618 | 6426 |
| 2022 | 672 | 0190 | 672 | 6410 |
| 2022 | 697 | 0112 | 697 | 6421 |
| 2022 | 611 | 1067 | 611 | 6041 |

| | | | | |
|------|-----|------|-----|------|
| 2022 | 742 | 0196 | 742 | 6413 |
| 2022 | 644 | 0497 | 644 | 6408 |
| 2022 | 744 | 0101 | 744 | 6420 |
| 2022 | 692 | 1052 | 692 | 6413 |
| 2022 | 631 | 2052 | 631 | 6422 |
| 2022 | 657 | 0103 | 657 | 6416 |
| 2022 | 624 | 0112 | 624 | 6419 |
| 2022 | 681 | 0196 | 681 | 6411 |
| 2022 | 667 | 0297 | 667 | 6414 |
| 2022 | 611 | 0405 | 611 | 6041 |
| 2022 | 717 | 0114 | 717 | 6418 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 660 | 0195 | 660 | 6414 |
| 2022 | 611 | 0386 | 611 | 6041 |
| 2022 | 683 | 0101 | 683 | 6418 |
| 2022 | 785 | 0193 | 785 | 6416 |
| 2022 | 611 | 0286 | 611 | 6041 |
| 2022 | 706 | 5052 | 706 | 6424 |
| 2022 | 639 | 0192 | 639 | 6041 |
| 2022 | 639 | 0192 | 639 | 6041 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 676 | 1052 | 676 | 6041 |
| 2022 | 608 | 0195 | 608 | 6416 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 611 | 0198 | 611 | 6041 |
| 2022 | 789 | 3050 | 789 | 6423 |
| 2022 | 789 | 3050 | 789 | 6423 |
| 2022 | 789 | 3050 | 789 | 6423 |
| 2022 | 758 | 0275 | 758 | 6418 |
| 2022 | 717 | 0111 | 717 | 6418 |
| 2022 | 659 | 0105 | 659 | 6420 |
| 2022 | 625 | 5052 | 625 | 6404 |
| 2022 | 642 | 0109 | 642 | 6420 |
| 2022 | 608 | 0198 | 608 | 6416 |

| | | | | |
|---|---|---|---|---|
| 2022 | 676 | 2052 | 676 | 6041 |
| 2022 | 634 | 0195 | 634 | 6419 |
| 2022 | 689 | 0192 | 689 | 6394 |
| 2022 | 689 | 0183 | 689 | 6394 |
| 2022 | 648 | 0212 | 648 | 6406 |
| 2022 | 663 | 0190 | 663 | 6394 |
| 2022 | 663 | 0190 | 663 | 6394 |
| 2022 | 623 | 4052 | 623 | 6416 |
| 2022 | 625 | 5062 | 625 | 6404 |
| 2022 | 648 | 4050 | 648 | 6406 |
| 2022 | 706 | 0178 | 706 | 6424 |
| 2022 | 623 | 0205 | 623 | 6416 |
| 2022 | 611 | 0298 | 611 | 6041 |
| 2022 | 758 | 3050 | 758 | 6418 |
| 2022 | 625 | 2052 | 625 | 6404 |
| 2022 | 616 | 0200 | 616 | 6412 |
| 2022 | 713 | 0182 | 713 | 6419 |

| PROGRAM_CODE | BEGIN_DATE | END_DATE | NO_OF_DAILY_GNETS_SEGMENTS | GRADE_LEVEL | GENDER | RACE_ETHNICITY |
|---|---|---|---|---|---|---|
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | | 6 12 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/05/2022 00:00:00 | | 6 11 | M | RW |
| 02A | 08/02/2021 00:00:00 | 01/26/2022 00:00:00 | | 6 08 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 12/16/2021 00:00:00 | | 6 11 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 10 | M | RM |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | | 6 07 | M | RM |
| 02A | 01/06/2022 00:00:00 | 03/11/2022 00:00:00 | | 6 07 | M | RM |
| 02B | 10/15/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 01 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 07 | F | RW |
| 02A | 08/04/2021 00:00:00 | 09/10/2021 00:00:00 | | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 09 | M | RM |
| 02A | 08/13/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 11 | M | EH |
| 02A | 08/04/2021 00:00:00 | 10/06/2021 00:00:00 | | 6 05 | F | RB |
| 02A | 08/04/2021 00:00:00 | 11/11/2021 00:00:00 | | 6 03 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 10 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 08 | M | RB |
| 02B | 02/16/2022 00:00:00 | 05/20/2022 00:00:00 | | 6 KK | F | RW |
| 02A | 03/14/2022 00:00:00 | 05/25/2022 00:00:00 | | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 12 | M | RW |
| 02A | 03/16/2022 00:00:00 | 05/25/2022 00:00:00 | | 6 07 | M | RM |
| 02A | 05/23/2022 00:00:00 | 05/25/2022 00:00:00 | | 6 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 12/17/2021 00:00:00 | | 6 KK | F | RM |
| 02A | 09/27/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 04 | M | RW |
| 02A | 03/07/2022 00:00:00 | 05/09/2022 00:00:00 | | 1 03 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | | 6 12 | M | RB |
| 02A | 09/07/2021 00:00:00 | 12/16/2021 00:00:00 | | 1 12 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 06 | M | RW |
| 02A | 10/04/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 10 | M | EH |
| 02A | 08/02/2021 00:00:00 | 09/24/2021 00:00:00 | | 4 10 | M | EH |

| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 01/20/2022 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RW |
| 02A | 10/27/2021 00:00:00 | 11/19/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/16/2021 00:00:00 | 08/24/2021 00:00:00 | 6 10 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 5 09 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02B | 03/03/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RB |
| 02B | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 2 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RB |
| 02A | 01/20/2022 00:00:00 | 05/24/2022 00:00:00 | 3 11 | M | RW |
| 02A | 08/09/2021 00:00:00 | 01/19/2022 00:00:00 | 6 11 | M | RW |
| 02A | 01/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | EH |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 3 07 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 06 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 3 01 | M | RB |
| 02A | 08/06/2021 00:00:00 | 09/24/2021 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/09/2021 00:00:00 | 03/01/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 09/10/2021 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/03/2021 00:00:00 | 6 06 | F | RB |
| 02A | 04/19/2022 00:00:00 | 05/26/2022 00:00:00 | 6 07 | F | RW |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 12 | M | RB |

| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 01 | M | RW |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/31/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 10/08/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 03/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/11/2021 00:00:00 | 04/22/2022 00:00:00 | 6 12 | M | RB |
| 02B | 07/01/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/07/2021 00:00:00 | 4 09 | M | RB |
| 02A | 09/08/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02A | 12/13/2021 00:00:00 | 03/07/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/14/2022 00:00:00 | 6 12 | M | RB |
| 02A | 12/08/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | EH |
| 02B | 08/06/2021 00:00:00 | 03/24/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 09/27/2021 00:00:00 | 09/29/2021 00:00:00 | 6 07 | M | EH |
| 02B | 09/16/2021 00:00:00 | 05/27/2022 00:00:00 | 2 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | M | EH |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/13/2021 00:00:00 | 05/19/2022 00:00:00 | 3 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 02/07/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/03/2021 00:00:00 | 02/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02A | 10/25/2021 00:00:00 | 05/25/2022 00:00:00 | 3 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 11 | M | RW |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RB |

| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 09/23/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 09/28/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/12/2021 00:00:00 | 01/14/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/13/2021 00:00:00 | 01/11/2022 00:00:00 | 6 05 | M | RB |
| 02A | 01/05/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/06/2021 00:00:00 | 04/19/2022 00:00:00 | 6 09 | F | RB |
| 02A | 12/13/2021 00:00:00 | 01/18/2022 00:00:00 | 6 09 | F | RB |
| 02A | 02/08/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 1 04 | M | RW |
| 02B | 03/30/2022 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 02 | M | RB |
| 02A | 09/22/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | M | RW |
| 02A | 11/29/2021 00:00:00 | 04/22/2022 00:00:00 | 6 08 | M | RB |
| 02A | 02/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/10/2021 00:00:00 | 01/09/2022 00:00:00 | 6 05 | M | EH |
| 02B | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 5 07 | M | RW |
| 02A | 08/03/2021 00:00:00 | 03/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 4 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 05/03/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | F | RB |
| 02B | 01/20/2022 00:00:00 | 05/25/2022 00:00:00 | 2 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 12 | M | RW |
| 02A | 08/11/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 07 | M | RW |
| 02A | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 11/03/2021 00:00:00 | 11/12/2021 00:00:00 | 6 06 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | F | RW |

| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
|-----|---------------------|---------------------|------|---|----|
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 3 10 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 09 | F | RW |
| 02A | 08/06/2021 00:00:00 | 12/20/2021 00:00:00 | 6 04 | M | RW |
| 02B | 08/02/2021 00:00:00 | 04/01/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/31/2021 00:00:00 | 10/21/2021 00:00:00 | 6 09 | F | RB |
| 02A | 01/04/2022 00:00:00 | 03/16/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RM |
| 02A | 01/27/2022 00:00:00 | 02/04/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/20/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 06 | F | RM |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RM |
| 02A | 02/02/2022 00:00:00 | 04/08/2022 00:00:00 | 6 09 | F | RB |
| 02A | 08/02/2021 00:00:00 | 10/07/2021 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 03 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RM |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | EH |
| 02A | 08/04/2021 00:00:00 | 09/07/2021 00:00:00 | 6 06 | M | RW |
| 02A | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/22/2021 00:00:00 | 05/12/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 05 | M | EH |
| 02A | 04/26/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02B | 09/29/2021 00:00:00 | 03/02/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02B | 10/25/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 5 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/23/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/05/2021 00:00:00 | 09/15/2021 00:00:00 | 6 12 | M | RB |

| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | EH |
|-----|---------------------|---------------------|------|---|----|
| 02B | 08/02/2021 00:00:00 | 01/06/2022 00:00:00 | 6 12 | M | RM |
| 02A | 01/24/2022 00:00:00 | 03/01/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/18/2022 00:00:00 | 6 12 | M | RW |
| 02A | 10/14/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/07/2022 00:00:00 | 03/04/2022 00:00:00 | 6 12 | F | RM |
| 02A | 08/06/2021 00:00:00 | 11/19/2021 00:00:00 | 6 12 | F | RM |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/13/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 03/04/2022 00:00:00 | 6 02 | M | EH |
| 02A | 08/20/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
| 02A | 03/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RW |
| 02A | 10/11/2021 00:00:00 | 12/15/2021 00:00:00 | 6 10 | F | RB |
| 02A | 09/21/2021 00:00:00 | 10/08/2021 00:00:00 | 6 10 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02A | 11/03/2021 00:00:00 | 01/24/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 4 01 | M | EH |
| 02B | 08/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/04/2021 00:00:00 | 08/31/2021 00:00:00 | 6 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 03/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 2 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/06/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/17/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 11/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/10/2021 00:00:00 | 10/15/2021 00:00:00 | 6 07 | M | RW |
| 02A | 05/05/2022 00:00:00 | 05/19/2022 00:00:00 | 4 10 | M | EH |
| 02A | 08/06/2021 00:00:00 | 09/17/2021 00:00:00 | 6 05 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/02/2021 00:00:00 | 08/31/2021 00:00:00 | 5 09 | M | RB |
| 02A | 09/10/2021 00:00:00 | 11/05/2021 00:00:00 | 6 08 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02A | 09/18/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 1 12 | M | RW |
| 02B | 08/03/2021 00:00:00 | 02/10/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/09/2021 00:00:00 | 10/29/2021 00:00:00 | 4 11 | M | RW |
| 02A | 11/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02A | 11/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 01/31/2022 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 03/07/2022 00:00:00 | 05/20/2022 00:00:00 | 5 07 | F | RB |
| 02B | 08/09/2021 00:00:00 | 10/21/2021 00:00:00 | 3 04 | M | RB |
| 02A | 08/05/2021 00:00:00 | 01/31/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 5 11 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 02 | M | RW |
| 02A | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 03/11/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/04/2021 00:00:00 | 11/18/2021 00:00:00 | 6 09 | M | RW |
| 02B | 05/13/2022 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | EH |
| 02B | 08/05/2021 00:00:00 | 04/01/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RB |
| 02A | 01/19/2022 00:00:00 | 05/25/2022 00:00:00 | 3 08 | M | RB |
| 02A | 03/15/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/24/2022 00:00:00 | 5 KK | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RW |

| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RP |
|-----|---------------------|---------------------|------|---|-----|
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 11/19/2021 00:00:00 | 5 07 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 01 | F | RW |
| 02B | 01/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | F | EH |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 10 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 09/10/2021 00:00:00 | 6 08 | F | EH |
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 05 | M | RB |
| 02A | 10/27/2021 00:00:00 | 04/14/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 08/20/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | EH |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 01 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 08 | M | RW |
| 02B | 08/04/2021 00:00:00 | 01/31/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/06/2021 00:00:00 | 12/17/2021 00:00:00 | 6 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | EH |
| 02A | 09/23/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | EH |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 2 12 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RW |
| 02B | 08/11/2021 00:00:00 | 05/26/2022 00:00:00 | 2 04 | M | RW |

| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/03/2021 00:00:00 | 4 07 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RW |
| 02B | 08/10/2021 00:00:00 | 09/21/2021 00:00:00 | 5 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 10/27/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/11/2021 00:00:00 | 06/02/2022 00:00:00 | 6 12 | M | RW |
| 02A | 04/27/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 5 08 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 1 11 | M | RW |
| 02A | 08/02/2021 00:00:00 | 11/23/2021 00:00:00 | 6 07 | M | RB |
| 02A | 11/29/2021 00:00:00 | 04/12/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/18/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | M | EH |
| 02B | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02B | 04/11/2022 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RW |
| 02A | 10/13/2021 00:00:00 | 05/13/2022 00:00:00 | 6 04 | M | RM |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 3 04 | M | RB |
| 02A | 08/19/2021 00:00:00 | 02/07/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/05/2021 00:00:00 | 08/16/2021 00:00:00 | 6 09 | M | RW |
| 02A | 01/25/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02A | 01/21/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 2 06 | M | RB |
| 02A | 05/10/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/01/2021 00:00:00 | 01/12/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 3 08 | M | RB |

| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RW |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 04/18/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/13/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | EH |
| 02A | 10/19/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RM |
| 02B | 01/18/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02A | 09/15/2021 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RB |
| 02B | 12/03/2021 00:00:00 | 05/27/2022 00:00:00 | 4 09 | F | EH |
| 02A | 09/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/14/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RM |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02A | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 09/28/2021 00:00:00 | 6 09 | M | RW |
| 02A | 11/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 01/11/2022 00:00:00 | 03/04/2022 00:00:00 | 6 10 | M | EH |
| 02A | 09/30/2021 00:00:00 | 05/20/2022 00:00:00 | 3 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02B | 02/14/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | F | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 2 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/03/2021 00:00:00 | 04/15/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 11/29/2021 00:00:00 | 06/01/2022 00:00:00 | 6 05 | M | RW |
| 02B | 10/12/2021 00:00:00 | 05/26/2022 00:00:00 | 2 10 | M | RB |
| 02A | 09/21/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 08/09/2021 00:00:00 | 09/15/2021 00:00:00 | 5 05 | M | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | | 6 04 | F | RB |
| 02A | 08/04/2021 00:00:00 | 04/01/2022 00:00:00 | | 6 04 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 05 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/21/2022 00:00:00 | | 6 11 | F | RB |
| 02A | 05/10/2022 00:00:00 | 05/20/2022 00:00:00 | | 6 05 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | | 5 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 06 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/22/2022 00:00:00 | | 5 12 | M | RS |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 09 | M | RM |
| 02A | 11/29/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 01 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 09 | F | RB |
| 02A | 12/06/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 11/15/2021 00:00:00 | | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 05 | M | RB |
| 02A | 10/28/2021 00:00:00 | 11/12/2021 00:00:00 | | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/21/2022 00:00:00 | | 6 10 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | | 6 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 11/08/2021 00:00:00 | | 6 09 | F | RW |
| 02A | 03/01/2022 00:00:00 | 05/19/2022 00:00:00 | | 4 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 12 | F | RW |
| 02B | 03/28/2022 00:00:00 | 05/26/2022 00:00:00 | | 6 02 | M | RB |
| 02A | 08/20/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 09 | M | RB |
| 02A | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | | 6 11 | F | RW |
| 02A | 08/27/2021 00:00:00 | 09/07/2021 00:00:00 | | 6 09 | M | RW |
| 02B | 08/11/2021 00:00:00 | 12/17/2021 00:00:00 | | 6 12 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 09 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 01/05/2022 00:00:00 | | 3 09 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 10 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 11 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | | 4 10 | M | RB |
| 02A | 01/24/2022 00:00:00 | 03/15/2022 00:00:00 | | 6 08 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 02 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 08 | F | RM |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/31/2022 00:00:00 | 6 05 | F | EH |
| 02B | 12/09/2021 00:00:00 | 02/28/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 04 | M | RS |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02B | 01/12/2022 00:00:00 | 05/25/2022 00:00:00 | 1 03 | M | EH |
| 02A | 08/02/2021 00:00:00 | 01/05/2022 00:00:00 | 6 03 | M | EH |
| 02B | 03/03/2022 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/17/2021 00:00:00 | 01/10/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | EH |
| 02A | 02/10/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 09/22/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/09/2021 00:00:00 | 01/26/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RM |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RW |
| 02B | 10/06/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | F | EH |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | F | EH |
| 02A | 08/02/2021 00:00:00 | 10/01/2021 00:00:00 | 6 06 | F | RM |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/03/2021 00:00:00 | 08/23/2021 00:00:00 | 6 05 | F | RB |
| 02A | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 02/04/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | F | RW |
| 02A | 07/19/2021 00:00:00 | 12/17/2021 00:00:00 | 6 10 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 5 05 | M | RB |

| 02A | 03/18/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 12/10/2021 00:00:00 | 4 11 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/20/2021 00:00:00 | 10/29/2021 00:00:00 | 6 11 | M | RW |
| 02B | 01/04/2022 00:00:00 | 05/27/2022 00:00:00 | 3 11 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 02/03/2022 00:00:00 | 02/03/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02A | 02/18/2022 00:00:00 | 04/04/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 09 | M | RW |
| 02B | 10/25/2021 00:00:00 | 05/25/2022 00:00:00 | 4 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/25/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/10/2021 00:00:00 | 12/07/2021 00:00:00 | 6 09 | F | RW |
| 02A | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 3 05 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/26/2022 00:00:00 | 5 04 | M | RW |
| 02A | 08/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 03/02/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 3 07 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 | 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 01/05/2022 00:00:00 | 6 | 11 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 04 | M | RW |
| 02A | 01/20/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/03/2021 00:00:00 | 01/31/2022 00:00:00 | 6 | 01 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 03 | M | RW |
| 02B | 10/19/2021 00:00:00 | 01/07/2022 00:00:00 | 5 | 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 08 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 | 09 | F | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 | 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 | 10 | M | RB |
| 02A | 08/10/2021 00:00:00 | 10/01/2021 00:00:00 | 3 | 05 | M | RB |
| 02A | 03/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 08 | F | RM |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 08 | M | RM |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 09 | M | RW |
| 02A | 02/01/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 03 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 11/12/2021 00:00:00 | 6 | 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 02/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 10/06/2021 00:00:00 | 12/17/2021 00:00:00 | 6 | 07 | M | RM |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 5 | 06 | M | RW |
| 02B | 08/10/2021 00:00:00 | 10/29/2021 00:00:00 | 6 | 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 2 | 06 | M | RB |
| 02A | 11/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 07 | M | RB |
| 02B | 08/04/2021 00:00:00 | 11/09/2021 00:00:00 | 6 | 09 | M | RB |
| 02B | 01/10/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 01/07/2022 00:00:00 | 6 | 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 4 | 04 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 05 | F | RW |
| 02A | 05/03/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 05/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | EH |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 3 09 | M | RW |
| 02A | 12/16/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 4 09 | M | RW |
| 02A | 09/17/2021 00:00:00 | 10/12/2021 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RB |
| 02A | 03/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RW |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/13/2021 00:00:00 | 05/26/2022 00:00:00 | 3 10 | M | RB |
| 02B | 09/27/2021 00:00:00 | 10/06/2021 00:00:00 | 5 06 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 06 | M | EH |
| 02A | 10/25/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RW |
| 02A | 11/16/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/12/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RM |
| 02A | 08/06/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02A | 11/15/2021 00:00:00 | 01/05/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 10 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | F | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 09/17/2021 00:00:00 | 6 06 | F | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 4 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02A | 09/01/2021 00:00:00 | 12/17/2021 00:00:00 | 6 10 | F | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 05 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RW |

| 02A | 09/13/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RW |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 11/15/2021 00:00:00 | 11/30/2021 00:00:00 | 6 06 | F | RB |
| 02A | 09/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | F | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RM |
| 02A | 04/11/2022 00:00:00 | 05/20/2022 00:00:00 | 3 04 | M | RB |
| 02B | 08/04/2021 00:00:00 | 09/29/2021 00:00:00 | 2 12 | F | RB |
| 02B | 05/13/2022 00:00:00 | 05/27/2022 00:00:00 | 3 12 | F | RB |
| 02B | 11/15/2021 00:00:00 | 05/25/2022 00:00:00 | 4 08 | M | RW |
| 02B | 08/06/2021 00:00:00 | 11/14/2021 00:00:00 | 5 08 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 4 12 | F | EH |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RW |
| 02A | 01/04/2022 00:00:00 | 01/31/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/13/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/28/2022 00:00:00 | 6 11 | F | RW |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 07 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 5 04 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/21/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 5 03 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/09/2021 00:00:00 | 12/10/2021 00:00:00 | 6 11 | F | RW |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 04/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 04/29/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02A | 02/03/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |

| 02A | 01/19/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | RB |
| 02A | 09/08/2021 00:00:00 | 10/13/2021 00:00:00 | 6 05 | F | RW |
| 02A | 11/29/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 02/18/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/29/2021 00:00:00 | 3 06 | F | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 2 06 | M | RB |
| 02A | 08/27/2021 00:00:00 | 09/10/2021 00:00:00 | 6 09 | F | RW |
| 02A | 08/02/2021 00:00:00 | 08/18/2021 00:00:00 | 6 09 | F | RW |
| 02A | 09/27/2021 00:00:00 | 10/05/2021 00:00:00 | 6 09 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 04/25/2022 00:00:00 | 6 05 | M | EH |
| 02A | 11/01/2021 00:00:00 | 02/04/2022 00:00:00 | 3 06 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 KK | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 5 11 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02B | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | 5 03 | M | RM |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/16/2021 00:00:00 | 11/08/2021 00:00:00 | 6 06 | F | RB |
| 02B | 08/24/2021 00:00:00 | 04/12/2022 00:00:00 | 2 07 | M | RW |

| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 03 | M | RB |
|-----|---------------------|---------------------|------|---|----|
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02B | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | 1 10 | M | RW |
| 02B | 08/06/2021 00:00:00 | 12/22/2021 00:00:00 | 4 10 | M | RW |
| 02B | 01/04/2022 00:00:00 | 01/21/2022 00:00:00 | 3 10 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | F | RW |
| 02A | 04/04/2022 00:00:00 | 05/20/2022 00:00:00 | 4 KK | M | RB |
| 02A | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RB |
| 02A | 08/03/2021 00:00:00 | 09/24/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/06/2021 00:00:00 | 02/24/2022 00:00:00 | 1 10 | M | EH |
| 02B | 08/04/2021 00:00:00 | 05/31/2022 00:00:00 | 1 05 | M | RW |
| 02A | 10/12/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 01 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 1 10 | M | RW |
| 02A | 08/10/2021 00:00:00 | 03/29/2022 00:00:00 | 6 05 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RW |
| 02A | 01/14/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/03/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 08/04/2021 00:00:00 | 1 12 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/23/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | EH |
| 02B | 09/17/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 10/25/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RW |
| 02A | 03/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/06/2021 00:00:00 | 09/03/2021 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 04/19/2022 00:00:00 | 6 10 | M | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 01/26/2022 00:00:00 | 05/18/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/19/2022 00:00:00 | 6 12 | M | RS |
| 02A | 08/02/2021 00:00:00 | 10/01/2021 00:00:00 | 5 09 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02B | 02/03/2022 00:00:00 | 05/27/2022 00:00:00 | 4 09 | M | RW |
| 02B | 01/25/2022 00:00:00 | 05/27/2022 00:00:00 | 3 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 1 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02B | 11/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 04 | F | RB |
| 02A | 08/05/2021 00:00:00 | 11/18/2021 00:00:00 | 6 10 | M | RB |
| 02A | 02/09/2022 00:00:00 | 02/16/2022 00:00:00 | 6 09 | M | RW |
| 02A | 03/02/2022 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02B | 02/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/24/2022 00:00:00 | 05/21/2022 00:00:00 | 2 12 | F | RB |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 10/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 01/14/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/06/2021 00:00:00 | 10/02/2021 00:00:00 | 6 05 | M | RM |
| 02A | 12/10/2021 00:00:00 | 03/11/2022 00:00:00 | 6 KK | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 3 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 11/17/2021 00:00:00 | 6 08 | M | RB |
| 02B | 11/17/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 02/24/2022 00:00:00 | 6 05 | F | RB |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RW |
| 02A | 09/27/2021 00:00:00 | 11/01/2021 00:00:00 | 6 09 | M | RB |
| 02A | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/04/2021 00:00:00 | 08/24/2021 00:00:00 | 5 11 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | EH |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 11 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | F | RW |
| 02B | 02/24/2022 00:00:00 | 05/26/2022 00:00:00 | 3 11 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02A | 02/15/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RM |
| 02B | 08/02/2021 00:00:00 | 04/15/2022 00:00:00 | 6 08 | F | RW |
| 02A | 04/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RW |
| 02A | 09/19/2021 00:00:00 | 11/01/2021 00:00:00 | 6 09 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 1 12 | M | RW |
| 02A | 08/03/2021 00:00:00 | 02/03/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 4 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 04/01/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02B | 10/12/2021 00:00:00 | 02/23/2022 00:00:00 | 4 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RW |
| 02B | 11/19/2021 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02B | 01/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 10/06/2021 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/23/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/24/2022 00:00:00 | 5 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 08/05/2021 00:00:00 | 6 12 | M | EH |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/28/2022 00:00:00 | 6 08 | M | RB |
| 02A | 02/28/2022 00:00:00 | 04/08/2022 00:00:00 | 4 06 | M | RW |
| 02A | 08/10/2021 00:00:00 | 02/27/2022 00:00:00 | 6 06 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RW |
| 02A | 08/02/2021 00:00:00 | 10/22/2021 00:00:00 | 6 09 | M | RW |
| 02B | 08/11/2021 00:00:00 | 12/16/2021 00:00:00 | 6 04 | F | RB |
| 02A | 03/01/2022 00:00:00 | 04/28/2022 00:00:00 | 6 06 | M | EH |
| 02B | 08/02/2021 00:00:00 | 08/12/2021 00:00:00 | 4 11 | F | RW |
| 02B | 08/06/2021 00:00:00 | 01/27/2022 00:00:00 | 6 03 | M | RW |
| 02B | 01/28/2022 00:00:00 | 05/25/2022 00:00:00 | 4 03 | M | RW |
| 02B | 04/26/2022 00:00:00 | 05/26/2022 00:00:00 | 6 KK | M | RB |
| 02A | 02/08/2022 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/19/2021 00:00:00 | 6 10 | M | RB |
| 02B | 11/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 03/22/2022 00:00:00 | 04/01/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 1 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 11/29/2021 00:00:00 | 6 08 | M | RB |
| 02B | 02/03/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RM |
| 02A | 08/02/2021 00:00:00 | 01/26/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/09/2021 00:00:00 | 03/03/2022 00:00:00 | 6 10 | F | RW |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | EH |
| 02A | 10/01/2021 00:00:00 | 05/13/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02B | 08/12/2021 00:00:00 | 05/25/2022 00:00:00 | 5 07 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 07/01/2021 00:00:00 | 08/13/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/03/2021 00:00:00 | 10/06/2021 00:00:00 | 6 09 | M | RW |
| 02A | 02/11/2022 00:00:00 | 05/19/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RW |
| 02B | 05/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 05 | F | RW |
| 02B | 11/30/2021 00:00:00 | 05/20/2022 00:00:00 | 4 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 07/19/2021 00:00:00 | 06/03/2022 00:00:00 | 6 08 | M | EH |
| 02A | 08/09/2021 00:00:00 | 08/20/2021 00:00:00 | 6 07 | F | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02A | 09/16/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 10 | M | RW |
| 02A | 03/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 01 | M | RW |
| 02B | 09/10/2021 00:00:00 | 11/14/2021 00:00:00 | 4 05 | M | RW |
| 02B | 08/06/2021 00:00:00 | 09/09/2021 00:00:00 | 6 05 | M | RW |
| 02B | 11/15/2021 00:00:00 | 05/25/2022 00:00:00 | 3 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/11/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/21/2022 00:00:00 | 4 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 11 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 01/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 01/13/2022 00:00:00 | 01/19/2022 00:00:00 | 6 04 | F | RM |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 09/23/2021 00:00:00 | 3 12 | M | RB |
| 02B | 09/07/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RM |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02B | 09/01/2021 00:00:00 | 11/04/2021 00:00:00 | 2 10 | M | RW |
| 02B | 08/06/2021 00:00:00 | 08/31/2021 00:00:00 | 1 10 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 3 06 | M | RB |
| 02A | 08/30/2021 00:00:00 | 10/24/2021 00:00:00 | 6 07 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RM |
| 02A | 01/25/2022 00:00:00 | 03/03/2022 00:00:00 | 6 09 | M | RW |
| 02A | 11/11/2021 00:00:00 | 01/21/2022 00:00:00 | 6 09 | M | RW |

| 02A | 02/02/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RW |
|-----|---------------------|---------------------|------|---|----|
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02A | 03/08/2022 00:00:00 | 03/18/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 3 11 | M | RW |
| 02B | 10/18/2021 00:00:00 | 01/10/2022 00:00:00 | 4 03 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 10/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 12 | M | RB |
| 02A | 08/10/2021 00:00:00 | 11/19/2021 00:00:00 | 6 05 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 06 | M | RW |
| 02B | 09/01/2021 00:00:00 | 05/12/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02B | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | 4 11 | M | RW |
| 02A | 01/04/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/12/2021 00:00:00 | 11/01/2021 00:00:00 | 6 05 | M | RB |
| 02B | 08/05/2021 00:00:00 | 12/08/2021 00:00:00 | 6 12 | F | RM |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02B | 03/30/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | EH |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/16/2021 00:00:00 | 02/10/2022 00:00:00 | 6 08 | F | RB |
| 02B | 08/05/2021 00:00:00 | 10/19/2021 00:00:00 | 6 07 | M | RM |
| 02A | 11/18/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 02/17/2022 00:00:00 | 4 07 | M | RW |
| 02A | 11/30/2021 00:00:00 | 03/18/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 3 04 | M | EH |
| 02A | 08/03/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02A | 08/10/2021 00:00:00 | 10/05/2021 00:00:00 | 6 05 | M | RB |
| 02A | 11/08/2021 00:00:00 | 12/07/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | F | RW |

| 02A | 03/17/2022 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/03/2021 00:00:00 | 11/15/2021 00:00:00 | 6 11 | M | RW |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 5 05 | M | RM |
| 02B | 01/03/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | EH |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 11 | F | EH |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RS |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 08/31/2021 00:00:00 | 6 10 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 2 08 | M | RB |
| 02B | 03/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 09/27/2021 00:00:00 | 11/03/2021 00:00:00 | 6 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 09/10/2021 00:00:00 | 6 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 02/09/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 11/18/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | F | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 5 04 | M | RW |
| 02A | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02A | 02/22/2022 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 09/30/2021 00:00:00 | 11/04/2021 00:00:00 | 6 11 | M | RB |
| 02A | 11/19/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 01/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RM |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RM |
| 02A | 01/03/2022 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/03/2021 00:00:00 | 08/26/2021 00:00:00 | 4 07 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 2 KK | F | RW |

| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 01/26/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | F | RW |
| 02A | 01/19/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | F | EH |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/21/2022 00:00:00 | 6 09 | M | RB |
| 02A | 02/28/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/06/2021 00:00:00 | 12/17/2021 00:00:00 | 3 11 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 2 08 | F | RW |
| 02B | 08/04/2021 00:00:00 | 03/17/2022 00:00:00 | 1 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 09/21/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/09/2021 00:00:00 | 11/02/2021 00:00:00 | 6 07 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/24/2021 00:00:00 | 09/24/2021 00:00:00 | 6 08 | M | RW |
| 02A | 09/01/2021 00:00:00 | 06/03/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02A | 01/13/2022 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RB |
| 02A | 07/28/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/10/2021 00:00:00 | 02/23/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/12/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/11/2021 00:00:00 | 09/08/2021 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 11/16/2021 00:00:00 | 6 09 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 01/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 03 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RS |
| 02B | 12/09/2021 00:00:00 | 03/30/2022 00:00:00 | 6 09 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/09/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | F | RB |
| 02A | 11/12/2021 00:00:00 | 04/20/2022 00:00:00 | 6 04 | M | RW |
| 02A | 11/29/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/10/2021 00:00:00 | 09/15/2021 00:00:00 | 6 03 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RS |
| 02A | 02/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 04/25/2022 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/05/2021 00:00:00 | 12/06/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/02/2021 00:00:00 | 08/03/2021 00:00:00 | 6 06 | M | RB |
| 02B | 03/17/2022 00:00:00 | 05/25/2022 00:00:00 | 5 04 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RM |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 08 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/16/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 1 11 | F | RM |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | EH |
| 02A | 11/09/2021 00:00:00 | 01/20/2022 00:00:00 | 6 02 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 07/28/2021 00:00:00 | 12/16/2021 00:00:00 | 4 12 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 5 04 | M | RW |
| 02B | 10/12/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 12 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RM |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 06 | M | RW |
| 02A | 09/30/2021 00:00:00 | 11/29/2021 00:00:00 | 6 07 | M | RW |
| 02A | 09/08/2021 00:00:00 | 11/04/2021 00:00:00 | 6 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/03/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RW |
| 02B | 08/09/2021 00:00:00 | 10/27/2021 00:00:00 | 5 10 | F | EH |
| 02A | 12/09/2021 00:00:00 | 05/04/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/21/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/09/2021 00:00:00 | 12/02/2021 00:00:00 | 6 07 | F | RB |
| 02A | 01/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02B | 11/29/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02B | 11/18/2021 00:00:00 | 01/11/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/12/2021 00:00:00 | 11/17/2021 00:00:00 | 6 08 | M | RB |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | EH |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 07/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/04/2021 00:00:00 | 08/05/2021 00:00:00 | 2 05 | M | RB |
| 02A | 09/13/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RW |
| 02A | 01/04/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/22/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02B | 02/28/2022 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RM |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 09/21/2021 00:00:00 | 11/05/2021 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/04/2021 00:00:00 | 09/10/2021 00:00:00 | 6 12 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 05/10/2022 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02B | 03/08/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 02/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RW |
| 02A | 09/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 1 11 | M | RB |
| 02B | 10/21/2021 00:00:00 | 05/21/2022 00:00:00 | 6 KK | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/05/2021 00:00:00 | 10/27/2021 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 3 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RB |
| 02A | 01/18/2022 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02B | 09/13/2021 00:00:00 | 05/27/2022 00:00:00 | 5 04 | M | RW |
| 02A | 09/01/2021 00:00:00 | 10/01/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/09/2021 00:00:00 | 08/16/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 04 | M | RW |
| 02A | 08/11/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/12/2021 00:00:00 | 11/08/2021 00:00:00 | 3 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/30/2021 00:00:00 | 04/15/2022 00:00:00 | 6 05 | M | RW |
| 02B | 04/18/2022 00:00:00 | 05/25/2022 00:00:00 | 5 05 | M | RW |
| 02A | 10/27/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/09/2021 00:00:00 | 01/14/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 08/27/2021 00:00:00 | 6 03 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 07 | M | RW |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02A | 03/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RB |
| 02A | 03/21/2022 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RW |
| 02B | 08/16/2021 00:00:00 | 10/26/2021 00:00:00 | 6 11 | M | RB |
| 02A | 08/05/2021 00:00:00 | 10/25/2021 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/22/2021 00:00:00 | 6 07 | M | EH |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/18/2021 00:00:00 | 10/01/2021 00:00:00 | 6 05 | F | RI |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 01/04/2022 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/06/2021 00:00:00 | 08/23/2021 00:00:00 | 6 09 | M | RW |
| 02B | 08/04/2021 00:00:00 | 08/13/2021 00:00:00 | 5 07 | F | RW |
| 02B | 09/28/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | F | RB |
| 02A | 01/13/2022 00:00:00 | 05/09/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 11 | M | RW |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 07 | M | RW |
| 02A | 08/30/2021 00:00:00 | 09/23/2021 00:00:00 | 6 09 | M | RB |
| 02A | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |

| | | | | |
|---|---|---|---|---|
| 02B | 08/04/2021 00:00:00 01/04/2022 00:00:00 | 3 09 | M | RM |
| 02B | 12/03/2021 00:00:00 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02A | 04/07/2022 00:00:00 05/27/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/10/2021 00:00:00 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 04/28/2022 00:00:00 05/24/2022 00:00:00 | 6 KK | F | RB |
| 02B | 08/16/2021 00:00:00 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 05/26/2022 00:00:00 | 5 10 | M | RW |
| 02A | 03/21/2022 00:00:00 05/27/2022 00:00:00 | 6 01 | M | EH |
| 02B | 02/28/2022 00:00:00 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02A | 10/05/2021 00:00:00 10/12/2021 00:00:00 | 6 05 | F | RW |
| 02A | 03/15/2022 00:00:00 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02B | 04/11/2022 00:00:00 05/20/2022 00:00:00 | 6 03 | M | RM |
| 02A | 08/04/2021 00:00:00 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/10/2021 00:00:00 01/07/2022 00:00:00 | 6 12 | F | RB |
| 02B | 09/10/2021 00:00:00 11/14/2021 00:00:00 | 4 05 | M | RW |
| 02B | 11/15/2021 00:00:00 05/25/2022 00:00:00 | 3 05 | M | RW |
| 02B | 08/06/2021 00:00:00 09/09/2021 00:00:00 | 6 05 | M | RW |
| 02A | 08/09/2021 00:00:00 06/03/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/09/2021 00:00:00 05/12/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/12/2021 00:00:00 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 05/25/2022 00:00:00 | 6 12 | M | RS |
| 02A | 08/02/2021 00:00:00 05/20/2022 00:00:00 | 5 10 | M | RB |
| 02A | 08/03/2021 00:00:00 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/21/2022 00:00:00 05/04/2022 00:00:00 | 6 11 | F | RB |
| 02A | 10/04/2021 00:00:00 01/20/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/10/2021 00:00:00 10/15/2021 00:00:00 | 6 07 | M | RW |
| 02A | 08/10/2021 00:00:00 05/28/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 05/27/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/06/2021 00:00:00 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/04/2021 00:00:00 09/16/2021 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 05/24/2022 00:00:00 | 5 04 | M | RB |
| 02A | 03/01/2022 00:00:00 05/24/2022 00:00:00 | 6 09 | M | RB |

| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 KK | M | RS |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/03/2021 00:00:00 | 08/27/2021 00:00:00 | 6 11 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 11/15/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 02/23/2022 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 03/15/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 10/01/2021 00:00:00 | 01/27/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 5 07 | M | RW |
| 02A | 10/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 02/17/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/03/2021 00:00:00 | 01/10/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 03/15/2022 00:00:00 | 6 06 | M | RM |
| 02A | 03/16/2022 00:00:00 | 04/22/2022 00:00:00 | 4 06 | M | RM |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | F | RB |
| 02B | 11/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/11/2021 00:00:00 | 03/15/2022 00:00:00 | 6 05 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RW |
| 02A | 12/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RB |
| 02A | 10/04/2021 00:00:00 | 10/12/2021 00:00:00 | 6 09 | M | RW |
| 02B | 10/14/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/27/2022 00:00:00 | 2 09 | F | RB |
| 02A | 11/08/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/21/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |

| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02B | 01/05/2022 00:00:00 | 04/22/2022 00:00:00 | 6 KK | M | RM |
| 02A | 04/25/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RM |
| 02A | 08/04/2021 00:00:00 | 03/01/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/12/2022 00:00:00 | 02/16/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/20/2022 00:00:00 | 6 KK | M | RB |
| 02B | 11/11/2021 00:00:00 | 12/07/2021 00:00:00 | 6 08 | F | RB |
| 02A | 12/07/2021 00:00:00 | 03/10/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/11/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | F | EH |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 01/25/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02A | 09/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 09/27/2021 00:00:00 | 05/27/2022 00:00:00 | 4 07 | M | RW |
| 02A | 09/30/2021 00:00:00 | 06/30/2022 00:00:00 | 6 01 | M | RB |
| 02B | 03/14/2022 00:00:00 | 03/29/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/30/2022 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 11/29/2021 00:00:00 | 03/11/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/06/2021 00:00:00 | 11/28/2021 00:00:00 | 6 08 | M | RW |
| 02A | 04/13/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/10/2021 00:00:00 | 02/03/2022 00:00:00 | 1 08 | M | RW |
| 02B | 05/13/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 11/09/2021 00:00:00 | 6 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02A | 09/20/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02A | 04/05/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | EH |
| 02A | 01/25/2022 00:00:00 | 04/04/2022 00:00:00 | 6 07 | F | EH |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RM |
| 02B | 08/11/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02B | 10/25/2021 00:00:00 | 05/25/2022 00:00:00 | 5 03 | M | RB |

| 02A | 08/03/2021 00:00:00 | 10/24/2021 00:00:00 | 6 03 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 3 03 | M | RB |
| 02A | 08/16/2021 00:00:00 | 12/17/2021 00:00:00 | 6 08 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02B | 09/27/2021 00:00:00 | 06/15/2022 00:00:00 | 6 10 | F | RM |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 04 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 3 01 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/06/2021 00:00:00 | 09/01/2021 00:00:00 | 6 07 | F | RW |
| 02A | 02/03/2022 00:00:00 | 05/20/2022 00:00:00 | 4 09 | M | RI |
| 02A | 08/02/2021 00:00:00 | 12/06/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 08/13/2021 00:00:00 | 5 05 | M | RB |
| 02B | 08/06/2021 00:00:00 | 12/17/2021 00:00:00 | 2 12 | M | RW |
| 02A | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/19/2022 00:00:00 | 5 12 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 03 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 1 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 02 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | F | EH |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02B | 02/03/2022 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 11/29/2021 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 07 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |

| 02B | 10/21/2021 00:00:00 | 05/26/2022 00:00:00 | 5 05 | M | RW |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 05/16/2022 00:00:00 | 05/16/2022 00:00:00 | 6 10 | M | RB |
| 02B | 11/11/2021 00:00:00 | 05/27/2022 00:00:00 | 5 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | EH |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 5 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RB |
| 02B | 08/09/2021 00:00:00 | 12/21/2021 00:00:00 | 1 12 | M | RW |
| 02A | 05/09/2022 00:00:00 | 05/19/2022 00:00:00 | 6 06 | M | RB |
| 02A | 01/06/2022 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 02/16/2022 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 11/08/2021 00:00:00 | 02/10/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/06/2021 00:00:00 | 10/06/2021 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/19/2022 00:00:00 | 4 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02B | 03/18/2022 00:00:00 | 04/20/2022 00:00:00 | 5 06 | M | RS |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/10/2021 00:00:00 | 02/08/2022 00:00:00 | 6 06 | F | RB |
| 02B | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 KK | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/18/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/05/2021 00:00:00 | 11/18/2021 00:00:00 | 6 06 | M | RB |
| 02A | 10/27/2021 00:00:00 | 02/25/2022 00:00:00 | 6 11 | F | RB |

| | | | | |
|---|---|---|---|---|
| 02A | 09/08/2021 00:00:00 | 10/22/2021 00:00:00 | 6 11 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RM |
| 02A | 09/07/2021 00:00:00 | 10/29/2021 00:00:00 | 2 12 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 2 10 | F | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02B | 02/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 KK | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 01/19/2022 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RM |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 12/16/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 02/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 08/16/2021 00:00:00 | 6 12 | M | RB |
| 02B | 10/05/2021 00:00:00 | 05/19/2022 00:00:00 | 4 09 | M | RB |
| 02A | 04/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RB |
| 02A | 10/25/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 01/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | F | RB |
| 02B | 09/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/06/2021 00:00:00 | 04/01/2022 00:00:00 | 3 11 | M | RW |
| 02B | 08/06/2021 00:00:00 | 12/07/2021 00:00:00 | 6 KK | M | RW |
| 02A | 12/08/2021 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/05/2021 00:00:00 | 02/15/2022 00:00:00 | 6 08 | M | RW |
| 02A | 10/14/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 3 12 | M | RW |
| 02B | 08/06/2021 00:00:00 | 02/08/2022 00:00:00 | 5 09 | M | RW |
| 02A | 08/23/2021 00:00:00 | 09/01/2021 00:00:00 | 6 11 | F | RB |

| 02B | 02/10/2022 00:00:00 | 05/20/2022 00:00:00 | 1 04 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/03/2021 00:00:00 | 12/15/2021 00:00:00 | 6 09 | M | RM |
| 02A | 09/28/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 09/07/2021 00:00:00 | 6 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 04/13/2022 00:00:00 | 5 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/09/2021 00:00:00 | 6 10 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/09/2021 00:00:00 | 04/28/2022 00:00:00 | 3 10 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RW |
| 02A | 02/08/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02A | 09/07/2021 00:00:00 | 12/16/2021 00:00:00 | 2 12 | M | RB |
| 02A | 08/10/2021 00:00:00 | 03/04/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 01/04/2022 00:00:00 | 6 07 | M | RW |
| 02A | 02/08/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/05/2021 00:00:00 | 10/26/2021 00:00:00 | 6 11 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RB |
| 02A | 07/28/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02A | 12/02/2021 00:00:00 | 01/07/2022 00:00:00 | 3 02 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 01 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/09/2021 00:00:00 | 10/03/2021 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 09 | M | RW |
| 02A | 09/29/2021 00:00:00 | 01/24/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 1 10 | F | EH |

| | | | | |
|---|---|---|---|---|
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02B | 05/10/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/06/2021 00:00:00 | 09/09/2021 00:00:00 | 6 02 | M | RW |
| 02B | 09/10/2021 00:00:00 | 05/09/2022 00:00:00 | 4 02 | M | RW |
| 02B | 08/05/2021 00:00:00 | 11/30/2021 00:00:00 | 6 11 | F | EH |
| 02A | 03/07/2022 00:00:00 | 05/19/2022 00:00:00 | 6 03 | F | RW |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02B | 01/10/2022 00:00:00 | 05/27/2022 00:00:00 | 2 09 | M | RW |
| 02A | 01/12/2022 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RW |
| 02B | 01/05/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/09/2021 00:00:00 | 08/23/2021 00:00:00 | 4 10 | M | RW |
| 02B | 03/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 11/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/16/2021 00:00:00 | 6 06 | M | EH |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02A | 09/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 2 05 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | RB |
| 02B | 05/03/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | F | RW |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 5 08 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 08/31/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 12/06/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RB |
| 02B | 07/28/2021 00:00:00 | 05/25/2022 00:00:00 | 3 05 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 2 12 | M | RB |
| 02A | 11/16/2021 00:00:00 | 01/25/2022 00:00:00 | 6 01 | M | EH |
| 02A | 02/23/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/11/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 04/13/2022 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RB |
| 02A | 10/25/2021 00:00:00 | 03/18/2022 00:00:00 | 6 09 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 01 | M | RB |
| 02B | 09/13/2021 00:00:00 | 05/27/2022 00:00:00 | 4 06 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RB |
| 02B | 08/19/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RM |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RW |
| 02A | 08/16/2021 00:00:00 | 12/01/2021 00:00:00 | 6 05 | M | RW |
| 02B | 04/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 09/21/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/17/2021 00:00:00 | 6 11 | M | RB |
| 02A | 08/03/2021 00:00:00 | 08/19/2021 00:00:00 | 4 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 09/07/2021 00:00:00 | 4 10 | F | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 04 | F | RB |
| 02B | 02/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 12/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 02 | F | RW |
| 02B | 09/14/2021 00:00:00 | 11/18/2021 00:00:00 | 4 08 | F | RM |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 3 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/05/2021 00:00:00 | 03/24/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/04/2021 00:00:00 | 02/03/2022 00:00:00 | 6 06 | M | RM |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 10 | M | RW |
| 02B | 04/19/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RS |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 1 06 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/03/2021 00:00:00 | 01/12/2022 00:00:00 | 6 08 | F | RW |
| 02A | 11/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/18/2021 00:00:00 | 01/05/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | F | RB |
| 02A | 11/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/06/2021 00:00:00 | 09/13/2021 00:00:00 | 1 10 | M | RW |
| 02A | 09/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 11/19/2021 00:00:00 | 6 09 | F | RB |
| 02A | 08/10/2021 00:00:00 | 02/02/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 10/21/2021 00:00:00 | 3 12 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 06 | M | RM |
| 02A | 02/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 04 | M | RW |
| 02B | 07/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 10/06/2021 00:00:00 | 01/31/2022 00:00:00 | 6 03 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/31/2021 00:00:00 | 12/16/2021 00:00:00 | 6 08 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 08/17/2021 00:00:00 | 5 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/06/2021 00:00:00 | 05/13/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/21/2021 00:00:00 | 6 05 | M | RW |
| 02B | 03/07/2022 00:00:00 | 05/25/2022 00:00:00 | 4 06 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 01/21/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 02/24/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 09/21/2021 00:00:00 | 6 03 | F | RB |
| 02B | 07/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/13/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02A | 04/22/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 03/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/06/2021 00:00:00 | 04/12/2022 00:00:00 | 6 08 | M | RW |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 4 07 | M | RW |
| 02A | 02/15/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | F | RB |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 07 | M | RB |
| 02A | 02/09/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 10/25/2021 00:00:00 | 01/28/2022 00:00:00 | 4 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 10/22/2021 00:00:00 | 6 08 | M | RW |
| 02A | 08/05/2021 00:00:00 | 09/02/2021 00:00:00 | 6 09 | M | RB |
| 02A | 09/23/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02A | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | EH |
| 02B | 01/10/2022 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 12/06/2021 00:00:00 | 01/19/2022 00:00:00 | 6 04 | F | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 02/02/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 07 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 03 | M | RM |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RW |
| 02A | 01/24/2022 00:00:00 | 03/03/2022 00:00:00 | 3 | 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 09/07/2021 00:00:00 | 4 | 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 09/27/2021 00:00:00 | 6 | 09 | M | RW |
| 02B | 08/03/2021 00:00:00 | 01/05/2022 00:00:00 | 2 | 10 | F | RB |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 4 | 08 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 12 | F | RB |
| 02A | 08/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 10 | M | RW |
| 02A | 02/28/2022 00:00:00 | 04/13/2022 00:00:00 | 4 | 09 | M | RW |
| 02A | 08/19/2021 00:00:00 | 12/16/2021 00:00:00 | 4 | 09 | M | RW |
| 02A | 03/21/2022 00:00:00 | 04/01/2022 00:00:00 | 6 | 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 10/05/2021 00:00:00 | 6 | 09 | M | RB |
| 02A | 07/19/2021 00:00:00 | 06/03/2022 00:00:00 | 6 | 07 | M | RW |
| 02A | 08/19/2021 00:00:00 | 10/22/2021 00:00:00 | 6 | 08 | M | RW |
| 02A | 03/04/2022 00:00:00 | 05/20/2022 00:00:00 | 4 | 09 | M | RW |
| 02A | 11/15/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 11 | F | EH |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 | 07 | F | EH |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 | 09 | M | RW |
| 02B | 12/01/2021 00:00:00 | 05/26/2022 00:00:00 | 5 | 09 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 | 12 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 3 | 10 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 3 | 05 | M | RW |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 06 | M | RM |
| 02B | 08/04/2021 00:00:00 | 03/15/2022 00:00:00 | 5 | 05 | M | RB |
| 02A | 03/16/2022 00:00:00 | 05/24/2022 00:00:00 | 6 | 05 | M | RB |

| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | EH |
|-----|---------------------|---------------------|------|---|-----|
| 02B | 11/21/2021 00:00:00 | 05/27/2022 00:00:00 | 4 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 5 04 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 4 11 | M | RB |
| 02A | 01/31/2022 00:00:00 | 05/23/2022 00:00:00 | 6 10 | F | RW |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RM |
| 02A | 08/03/2021 00:00:00 | 01/19/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | EH |
| 02B | 08/23/2021 00:00:00 | 05/26/2022 00:00:00 | 5 09 | M | RB |
| 02B | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | EH |
| 02A | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RB |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/20/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 09 | M | RW |
| 02A | 10/26/2021 00:00:00 | 01/21/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/03/2021 00:00:00 | 09/10/2021 00:00:00 | 6 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 07 | M | RM |
| 02A | 02/17/2022 00:00:00 | 05/05/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/25/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/06/2021 00:00:00 | 10/11/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/27/2021 00:00:00 | 05/24/2022 00:00:00 | 6 KK | F | RW |
| 02A | 09/14/2021 00:00:00 | 01/28/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 03/14/2022 00:00:00 | 6 01 | M | RW |
| 02A | 03/03/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 10/13/2021 00:00:00 | 05/25/2022 00:00:00 | 4 11 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | F | RW |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 10/20/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/03/2021 00:00:00 | 10/17/2021 00:00:00 | 6 06 | M | RW |
| 02B | 07/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 01/05/2022 00:00:00 | 05/04/2022 00:00:00 | 6 02 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/23/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RM |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/09/2021 00:00:00 | 11/17/2021 00:00:00 | 6 10 | F | RB |
| 02A | 03/30/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 09/08/2021 00:00:00 | 12/17/2021 00:00:00 | 6 03 | M | RB |
| 02B | 07/01/2021 00:00:00 | 10/14/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 05/02/2022 00:00:00 | 05/12/2022 00:00:00 | 6 01 | M | RW |
| 02A | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RM |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 4 07 | M | RW |
| 02A | 11/29/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02A | 10/14/2021 00:00:00 | 03/02/2022 00:00:00 | 6 09 | M | RB |
| 02A | 02/01/2022 00:00:00 | 04/29/2022 00:00:00 | 6 01 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 02/17/2022 00:00:00 | 05/25/2022 00:00:00 | 5 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 09 | M | RS |
| 02A | 08/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RM |
| 02A | 02/24/2022 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 02/22/2022 00:00:00 | 03/03/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |

| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RW |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 2 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 12/13/2021 00:00:00 | 6 04 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RM |
| 02A | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | F | RB |
| 02A | 09/07/2021 00:00:00 | 12/16/2021 00:00:00 | 2 12 | M | RB |
| 02A | 10/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/12/2021 00:00:00 | 05/26/2022 00:00:00 | 3 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 08/09/2021 00:00:00 | 6 09 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 3 01 | M | RB |
| 02A | 08/09/2021 00:00:00 | 08/12/2021 00:00:00 | 6 12 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 04 | F | EH |
| 02A | 12/14/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | EH |
| 02A | 03/08/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 08 | F | RB |
| 02B | 07/30/2021 00:00:00 | 03/08/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RW |
| 02A | 02/07/2022 00:00:00 | 05/18/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02B | 03/01/2022 00:00:00 | 06/15/2022 00:00:00 | 6 07 | F | RW |
| 02B | 10/27/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/03/2021 00:00:00 | 10/10/2021 00:00:00 | 5 08 | F | RW |
| 02B | 10/11/2021 00:00:00 | 04/17/2022 00:00:00 | 4 08 | F | RW |
| 02A | 04/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/11/2021 00:00:00 | 09/07/2021 00:00:00 | 6 04 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/20/2021 00:00:00 | 12/17/2021 00:00:00 | 6 07 | F | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RW |
| 02A | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/09/2021 00:00:00 | 08/16/2021 00:00:00 | 6 07 | F | RB |
| 02B | 09/27/2021 00:00:00 | 05/27/2022 00:00:00 | 5 02 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 1 12 | M | RW |
| 02B | 08/31/2021 00:00:00 | 05/27/2022 00:00:00 | 5 06 | M | RB |
| 02A | 09/22/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02A | 01/20/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 03/02/2022 00:00:00 | 05/09/2022 00:00:00 | 6 02 | F | RB |
| 02A | 08/02/2021 00:00:00 | 11/01/2021 00:00:00 | 6 02 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RB |
| 02A | 01/18/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RM |
| 02A | 08/09/2021 00:00:00 | 09/17/2021 00:00:00 | 6 09 | F | RM |
| 02A | 08/02/2021 00:00:00 | 09/02/2021 00:00:00 | 6 10 | F | RM |
| 02A | 08/02/2021 00:00:00 | 10/29/2021 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 2 08 | M | RW |
| 02A | 11/18/2021 00:00:00 | 03/31/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/02/2021 00:00:00 | 08/04/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RW |
| 02A | 01/25/2022 00:00:00 | 04/29/2022 00:00:00 | 6 08 | F | RB |
| 02A | 03/16/2022 00:00:00 | 05/26/2022 00:00:00 | 3 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 03/15/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 03/17/2022 00:00:00 | 05/21/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | F | RM |
| 02A | 09/15/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | EH |
| 02B | 03/28/2022 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02A | 11/08/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 10/27/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/19/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/24/2021 00:00:00 | 10/29/2021 00:00:00 | 6 10 | M | RB |
| 02B | 11/09/2021 00:00:00 | 12/17/2021 00:00:00 | 6 08 | M | RW |
| 02B | 08/09/2021 00:00:00 | 10/28/2021 00:00:00 | 6 08 | M | RW |
| 02A | 10/13/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | EH |
| 02A | 08/05/2021 00:00:00 | 03/18/2022 00:00:00 | 6 05 | M | RW |
| 02A | 10/26/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RW |
| 02A | 12/13/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RW |
| 02A | 03/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/28/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 1 08 | F | RB |
| 02B | 04/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 01/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/02/2021 00:00:00 | 09/06/2021 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 04/18/2022 00:00:00 | 5 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/28/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/21/2022 00:00:00 | 6 01 | M | RB |
| 02B | 08/09/2021 00:00:00 | 10/29/2021 00:00:00 | 5 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 09 | F | RW |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RB |
| 02A | 02/16/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/01/2021 00:00:00 | 6 04 | M | RB |
| 02A | 08/30/2021 00:00:00 | 10/23/2021 00:00:00 | 6 02 | M | RB |
| 02A | 10/22/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/02/2021 00:00:00 | 01/17/2022 00:00:00 | 2 12 | M | RW |
| 02A | 08/19/2021 00:00:00 | 09/09/2021 00:00:00 | 5 10 | F | RB |
| 02B | 08/11/2021 00:00:00 | 06/02/2022 00:00:00 | 5 12 | M | RW |
| 02A | 10/25/2021 00:00:00 | 05/19/2022 00:00:00 | 4 09 | M | RW |
| 02A | 08/18/2021 00:00:00 | 08/19/2021 00:00:00 | 6 11 | M | RB |

| 02A | 10/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
|-----|---------------------|---------------------|------|---|----|
| 02B | 12/06/2021 00:00:00 | 05/19/2022 00:00:00 | 4 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 2 08 | M | RM |
| 02A | 08/04/2021 00:00:00 | 08/19/2021 00:00:00 | 6 06 | M | RW |
| 02B | 08/02/2021 00:00:00 | 10/12/2021 00:00:00 | 3 05 | F | RB |
| 02A | 09/16/2021 00:00:00 | 12/17/2021 00:00:00 | 6 10 | F | RB |
| 02A | 03/14/2022 00:00:00 | 04/01/2022 00:00:00 | 6 10 | F | RB |
| 02B | 10/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/31/2022 00:00:00 | 1 06 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RS |
| 02B | 08/11/2021 00:00:00 | 05/25/2022 00:00:00 | 3 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | EH |
| 02B | 09/07/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/10/2021 00:00:00 | 05/26/2022 00:00:00 | 1 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 4 09 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 10 | M | RW |
| 02A | 09/07/2021 00:00:00 | 10/14/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 11/01/2021 00:00:00 | 05/27/2022 00:00:00 | 4 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 09/07/2021 00:00:00 | 6 09 | M | RW |
| 02A | 05/10/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/30/2021 00:00:00 | 05/20/2022 00:00:00 | 5 02 | M | RB |
| 02B | 08/09/2021 00:00:00 | 10/01/2021 00:00:00 | 6 12 | M | RM |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02B | 02/07/2022 00:00:00 | 05/27/2022 00:00:00 | 4 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/06/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 1 08 | M | RB |
| 02A | 03/17/2022 00:00:00 | 05/25/2022 00:00:00 | 4 12 | M | EH |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/05/2022 00:00:00 | 3 08 | M | RW |
| 02B | 12/08/2021 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | EH |
| 02B | 08/10/2021 00:00:00 | 10/06/2021 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 03/25/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 05/02/2022 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RW |
| 02B | 03/29/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 5 05 | F | RB |
| 02A | 09/03/2021 00:00:00 | 11/01/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RW |
| 02A | 03/21/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | EH |
| 02A | 08/05/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | F | EH |
| 02A | 03/08/2022 00:00:00 | 04/20/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/26/2021 00:00:00 | 02/08/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 01/31/2022 00:00:00 | 01/31/2022 00:00:00 | 6 08 | M | RB |
| 02B | 12/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 01 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 3 11 | M | RW |
| 02B | 08/02/2021 00:00:00 | 03/02/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/06/2021 00:00:00 | 10/26/2021 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 05/05/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02A | 09/02/2021 00:00:00 | 09/23/2021 00:00:00 | 6 09 | M | RB |
| 02A | 01/20/2022 00:00:00 | 03/31/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/24/2021 00:00:00 | 01/12/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/13/2021 00:00:00 | 10/15/2021 00:00:00 | 4 12 | M | RB |
| 02A | 08/11/2021 00:00:00 | 08/29/2021 00:00:00 | 6 09 | M | RB |
| 02A | 04/01/2022 00:00:00 | 05/12/2022 00:00:00 | 6 08 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 12/13/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/06/2021 00:00:00 | 09/15/2021 00:00:00 | 6 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
| 02B | 01/19/2022 00:00:00 | 05/25/2022 00:00:00 | 5 02 | F | RB |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 03/02/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | EH |
| 02B | 09/15/2021 00:00:00 | 06/02/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/10/2021 00:00:00 | 02/15/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/28/2022 00:00:00 | 6 06 | M | RW |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 08 | M | RB |
| 02A | 01/31/2022 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 4 07 | M | RB |
| 02A | 01/25/2022 00:00:00 | 02/17/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/24/2021 00:00:00 | 08/24/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 09/16/2021 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/06/2021 00:00:00 | 04/26/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/13/2021 00:00:00 | 03/10/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/13/2022 00:00:00 | 4 08 | F | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 5 03 | M | RB |
| 02A | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 01/10/2022 00:00:00 | 04/15/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 10 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02B | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 5 08 | M | EH |
| 02A | 08/03/2021 00:00:00 | 10/28/2021 00:00:00 | 6 09 | F | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |

| 02B | 08/09/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/02/2021 00:00:00 | 10/08/2021 00:00:00 | 6 07 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/07/2022 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/28/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 10/18/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/12/2021 00:00:00 | 02/07/2022 00:00:00 | 4 04 | M | RW |
| 02A | 08/25/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 10/27/2021 00:00:00 | 04/08/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 01/18/2022 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/05/2021 00:00:00 | 08/05/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 1 12 | M | RW |
| 02A | 10/04/2021 00:00:00 | 10/22/2021 00:00:00 | 6 10 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/05/2021 00:00:00 | 09/06/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | F | RW |
| 02B | 08/10/2021 00:00:00 | 10/06/2021 00:00:00 | 6 01 | M | RB |
| 02A | 08/11/2021 00:00:00 | 09/28/2021 00:00:00 | 6 10 | M | RB |
| 02B | 02/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 11/12/2021 00:00:00 | 6 12 | F | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 05/04/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RB |
| 02A | 09/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 KK | M | RS |
| 02A | 08/04/2021 00:00:00 | 09/15/2021 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 03 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 5 11 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/06/2021 00:00:00 | 10/19/2021 00:00:00 | 6 04 | F | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 01 | F | RB |
| 02A | 08/04/2021 00:00:00 | 08/24/2021 00:00:00 | 5 10 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RW |
| 02A | 11/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 12/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 10/25/2021 00:00:00 | 6 12 | M | RB |
| 02A | 02/09/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/17/2021 00:00:00 | 05/27/2022 00:00:00 | 4 08 | M | RB |
| 02B | 11/15/2021 00:00:00 | 01/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 09/23/2021 00:00:00 | 01/03/2022 00:00:00 | 6 06 | F | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 4 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 11/19/2021 00:00:00 | 6 09 | M | RB |

| 02A | 08/04/2021 00:00:00 | 12/11/2021 00:00:00 | 6 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 10/08/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | M | RW |
| 02A | 02/22/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/04/2021 00:00:00 | 10/29/2021 00:00:00 | 5 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | F | RW |
| 02B | 02/09/2022 00:00:00 | 03/14/2022 00:00:00 | 5 07 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/19/2022 00:00:00 | 6 09 | M | RW |
| 02A | 02/07/2022 00:00:00 | 06/20/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 04/19/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 09/02/2021 00:00:00 | 02/03/2022 00:00:00 | 6 09 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 02/08/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 04/14/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RW |
| 02A | 09/01/2021 00:00:00 | 06/03/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 01/07/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/16/2021 00:00:00 | 03/11/2022 00:00:00 | 6 08 | M | RB |
| 02B | 04/12/2022 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 08 | M | RW |
| 02A | 01/06/2022 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/04/2021 00:00:00 | 11/15/2021 00:00:00 | 6 07 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/06/2021 00:00:00 | 04/19/2022 00:00:00 | 6 09 | M | RI |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 5 12 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 06 | M | RB |
| 02A | 10/25/2021 00:00:00 | 03/01/2022 00:00:00 | 6 06 | M | RW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 04/06/2022 00:00:00 | 04/08/2022 00:00:00 | 6 | 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 10/01/2021 00:00:00 | 4 | 10 | M | RB |
| 02A | 02/08/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | KK | M | EH |
| 02A | 08/17/2021 00:00:00 | 10/01/2021 00:00:00 | 4 | 10 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 11/18/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 | 09 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | KK | F | RB |
| 02A | 08/03/2021 00:00:00 | 12/01/2021 00:00:00 | 3 | 07 | M | RW |
| 02A | 10/20/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 03 | F | RM |
| 02A | 08/09/2021 00:00:00 | 10/15/2021 00:00:00 | 6 | 03 | F | RM |
| 02A | 08/19/2021 00:00:00 | 10/26/2021 00:00:00 | 6 | 12 | F | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 06 | F | RB |
| 02A | 08/11/2021 00:00:00 | 02/23/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/12/2021 00:00:00 | 03/22/2022 00:00:00 | 6 | 07 | F | RW |
| 02A | 10/25/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 03 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 05 | M | RM |
| 02A | 11/29/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 08 | F | RW |
| 02A | 08/11/2021 00:00:00 | 12/17/2021 00:00:00 | 6 | 12 | M | RB |
| 02B | 07/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 12 | M | RB |
| 02A | 10/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/20/2021 00:00:00 | 6 | 06 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 | 05 | M | RB |
| 02A | 02/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 05 | F | RB |
| 02A | 01/31/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 1 | 11 | F | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 12/17/2021 00:00:00 | 6 11 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 06 | M | RI |
| 02A | 11/16/2021 00:00:00 | 02/08/2022 00:00:00 | 6 10 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/17/2021 00:00:00 | 09/27/2021 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 5 06 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | F | EH |
| 02A | 08/10/2021 00:00:00 | 10/19/2021 00:00:00 | 6 04 | M | RW |
| 02B | 08/06/2021 00:00:00 | 12/21/2021 00:00:00 | 6 01 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02B | 12/02/2021 00:00:00 | 02/01/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 12/02/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 2 04 | M | RB |
| 02B | 10/06/2021 00:00:00 | 05/10/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RM |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | EH |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/19/2022 00:00:00 | 1 12 | F | RW |
| 02A | 08/26/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02A | 02/01/2022 00:00:00 | 02/04/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 11/02/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 02/25/2022 00:00:00 | 6 08 | M | EH |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | EH |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/17/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 09 | M | RW |
| 02A | 11/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | EH |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 04/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 02/24/2022 00:00:00 | 05/26/2022 00:00:00 | 5 08 | M | RS |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | F | RW |
| 02A | 08/26/2021 00:00:00 | 08/31/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/21/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RB |
| 02A | 10/15/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/26/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | F | RW |
| 02A | 08/09/2021 00:00:00 | 10/25/2021 00:00:00 | 6 04 | M | RI |
| 02B | 12/16/2021 00:00:00 | 05/25/2022 00:00:00 | 5 07 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 1 08 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 11/01/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/02/2021 00:00:00 | 12/08/2021 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 08/30/2021 00:00:00 | 6 06 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/26/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 11 | M | EH |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 02/08/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 3 06 | M | RB |
| 02B | 03/15/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | EH |
| 02B | 11/29/2021 00:00:00 | 05/05/2022 00:00:00 | 6 05 | M | RB |
| 02A | 04/25/2022 00:00:00 | 06/03/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/09/2021 00:00:00 | 11/02/2021 00:00:00 | 6 04 | M | RB |
| 02B | 12/08/2021 00:00:00 | 05/26/2022 00:00:00 | 3 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RM |
| 02B | 01/04/2022 00:00:00 | 02/08/2022 00:00:00 | 6 06 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 6 03 | F | RB |
| 02A | 01/31/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 02/17/2022 00:00:00 | 05/27/2022 00:00:00 | 5 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | F | RB |
| 02B | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | M | RB |
| 02A | 07/30/2021 00:00:00 | 10/31/2021 00:00:00 | 6 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/28/2022 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/03/2021 00:00:00 | 03/17/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 2 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RM |

| 02A | 10/27/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/18/2021 00:00:00 | 04/22/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/04/2021 00:00:00 | 08/20/2021 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 02/02/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 11/01/2021 00:00:00 | 11/08/2021 00:00:00 | 6 08 | F | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 10/19/2021 00:00:00 | 02/07/2022 00:00:00 | 6 06 | M | RB |
| 02A | 01/31/2022 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02A | 09/07/2021 00:00:00 | 11/19/2021 00:00:00 | 6 10 | M | RB |
| 02A | 02/09/2022 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 3 09 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RM |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RM |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 1 07 | M | RI |
| 02B | 08/02/2021 00:00:00 | 01/23/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/04/2021 00:00:00 | 01/28/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/06/2021 00:00:00 | 11/08/2021 00:00:00 | 6 07 | M | EH |
| 02A | 01/14/2022 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 02/28/2022 00:00:00 | 03/25/2022 00:00:00 | 6 04 | M | RM |
| 02B | 08/06/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | M | RM |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 01/31/2022 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 10 | F | RB |
| 02A | 04/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02A | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 01/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | EH |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/11/2022 00:00:00 | 6 08 | M | RB |
| 02B | 11/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 02 | M | RM |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/08/2022 00:00:00 | 03/15/2022 00:00:00 | 3 03 | M | RW |
| 02A | 08/10/2021 00:00:00 | 02/07/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 09 | M | RS |
| 02B | 07/29/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02A | 09/14/2021 00:00:00 | 12/14/2021 00:00:00 | 6 09 | M | RB |
| 02A | 03/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | F | RB |
| 02A | 01/18/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | F | RB |
| 02A | 10/14/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | EH |
| 02B | 08/02/2021 00:00:00 | 12/03/2021 00:00:00 | 4 09 | M | RW |
| 02A | 02/28/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RM |
| 02A | 08/02/2021 00:00:00 | 01/05/2022 00:00:00 | 6 07 | M | RB |
| 02A | 04/13/2022 00:00:00 | 04/28/2022 00:00:00 | 6 06 | F | EH |
| 02A | 08/02/2021 00:00:00 | 01/07/2022 00:00:00 | 6 04 | M | RB |
| 02A | 09/22/2021 00:00:00 | 11/01/2021 00:00:00 | 4 09 | M | RB |
| 02A | 11/30/2021 00:00:00 | 05/19/2022 00:00:00 | 4 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 12/09/2021 00:00:00 | 1 09 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 09/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 2 10 | M | RW |
| 02A | 11/04/2021 00:00:00 | 04/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 11 | M | RW |
| 02A | 03/21/2022 00:00:00 | 05/20/2022 00:00:00 | 5 10 | F | RW |
| 02A | 09/03/2021 00:00:00 | 03/18/2022 00:00:00 | 6 10 | F | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/17/2021 00:00:00 | 03/01/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 3 11 | M | RB |
| 02B | 07/02/2021 00:00:00 | 01/10/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/26/2021 00:00:00 | 02/28/2022 00:00:00 | 4 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 09/24/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RM |
| 02B | 07/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/02/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 02/04/2022 00:00:00 | 6 05 | M | RW |
| 02A | 04/26/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 3 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RM |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 09/01/2021 00:00:00 | 09/10/2021 00:00:00 | 3 04 | F | RB |
| 02A | 08/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 3 02 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | F | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 5 09 | F | RW |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/04/2021 00:00:00 | 10/14/2021 00:00:00 | 6 04 | M | RW |

| 02A | 09/27/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
|-----|---------------------|---------------------|------|---|----|
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 11/08/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 09/16/2021 00:00:00 | 10/20/2021 00:00:00 | 3 04 | M | RM |
| 02A | 08/06/2021 00:00:00 | 09/15/2021 00:00:00 | 6 04 | M | RM |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 03/02/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 4 09 | M | RB |
| 02B | 09/17/2021 00:00:00 | 05/27/2022 00:00:00 | 2 06 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/23/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 1 11 | F | RW |
| 02A | 05/03/2022 00:00:00 | 05/25/2022 00:00:00 | 6 PK | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | EH |
| 02A | 08/03/2021 00:00:00 | 10/22/2021 00:00:00 | 6 04 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 2 12 | M | RB |
| 02B | 08/06/2021 00:00:00 | 10/08/2021 00:00:00 | 1 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RB |
| 02A | 08/03/2021 00:00:00 | 11/11/2021 00:00:00 | 6 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/21/2022 00:00:00 | 6 06 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/09/2021 00:00:00 | 02/03/2022 00:00:00 | 6 08 | M | RW |
| 02A | 10/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 04/27/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RM |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RM |
| 02B | 10/25/2021 00:00:00 | 05/25/2022 00:00:00 | 3 01 | M | RW |
| 02B | 11/17/2021 00:00:00 | 01/21/2022 00:00:00 | 6 07 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 03/23/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/04/2021 00:00:00 | 03/22/2022 00:00:00 | 6 08 | F | RB |
| 02A | 12/06/2021 00:00:00 | 12/07/2021 00:00:00 | 6 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 10/04/2021 00:00:00 | 6 10 | M | RB |
| 02A | 12/08/2021 00:00:00 | 01/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 11/05/2021 00:00:00 | 6 07 | M | RW |
| 02A | 08/03/2021 00:00:00 | 12/14/2021 00:00:00 | 6 12 | F | RW |
| 02B | 12/01/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 5 06 | M | RW |
| 02A | 10/04/2021 00:00:00 | 12/02/2021 00:00:00 | 6 10 | M | RB |
| 02A | 01/05/2022 00:00:00 | 05/19/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 12/15/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02B | 01/04/2022 00:00:00 | 05/27/2022 00:00:00 | 2 10 | M | RB |
| 02A | 07/30/2021 00:00:00 | 09/20/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/10/2021 00:00:00 | 09/10/2021 00:00:00 | 3 08 | M | RW |
| 02A | 09/13/2021 00:00:00 | 10/01/2021 00:00:00 | 2 08 | M | RW |
| 02A | 09/20/2021 00:00:00 | 05/28/2022 00:00:00 | 6 03 | F | RB |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RM |
| 02B | 07/28/2021 00:00:00 | 05/25/2022 00:00:00 | 2 04 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/27/2022 00:00:00 | 4 12 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 2 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/23/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/16/2021 00:00:00 | 03/01/2022 00:00:00 | 6 11 | M | RB |
| 02A | 03/29/2022 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 03/02/2022 00:00:00 | 03/28/2022 00:00:00 | 4 11 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 01/04/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RM |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 4 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 07 | M | RW |
| 02A | 09/01/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | EH |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 07 | M | RW |
| 02A | 11/17/2021 00:00:00 | 11/30/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |
| 02A | 02/10/2022 00:00:00 | 05/12/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02B | 07/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 05/13/2022 00:00:00 | 05/27/2022 00:00:00 | 3 08 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 04/26/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 09/01/2021 00:00:00 | 09/27/2021 00:00:00 | 6 06 | F | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 01/11/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/16/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02B | 10/25/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 3 12 | F | RM |
| 02A | 08/02/2021 00:00:00 | 11/16/2021 00:00:00 | 6 11 | M | RW |
| 02A | 02/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | EH |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | F | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RM |
| 02A | 08/02/2021 00:00:00 | 03/23/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | EH |
| 02B | 10/15/2021 00:00:00 | 05/27/2022 00:00:00 | 2 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 09 | M | EH |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 1 08 | M | RW |
| 02B | 09/23/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 07/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |

| 02A | 01/12/2022 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | EH |
| 02A | 10/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 05/13/2022 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 04/21/2022 00:00:00 | 04/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/15/2021 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02B | 10/12/2021 00:00:00 | 05/26/2022 00:00:00 | 4 10 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 01 | F | RB |
| 02A | 08/06/2021 00:00:00 | 02/08/2022 00:00:00 | 6 KK | M | EH |
| 02A | 03/14/2022 00:00:00 | 05/06/2022 00:00:00 | 4 10 | M | RB |
| 02A | 05/09/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/30/2021 00:00:00 | 03/11/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 10/19/2021 00:00:00 | 05/25/2022 00:00:00 | 5 01 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | EH |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 04/18/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | F | RW |
| 02B | 01/05/2022 00:00:00 | 03/17/2022 00:00:00 | 6 07 | M | RM |
| 02A | 03/16/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/23/2021 00:00:00 | 05/18/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 12/15/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | RB |
| 02A | 10/22/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 01/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/12/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/04/2021 00:00:00 | 6 07 | M | RM |
| 02A | 03/16/2022 00:00:00 | 04/25/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |

| 02B | 04/13/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | RB |
| 02B | 08/09/2021 00:00:00 | 04/12/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02B | 09/17/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 02/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | EH |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 04/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RS |
| 02A | 03/10/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 03/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/30/2021 00:00:00 | 03/11/2022 00:00:00 | 6 10 | M | RB |
| 02A | 10/26/2021 00:00:00 | 02/11/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/19/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | EH |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 3 12 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RM |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RM |
| 02B | 08/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 09 | F | RB |
| 02B | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/06/2021 00:00:00 | 08/11/2021 00:00:00 | 1 03 | M | RW |
| 02A | 01/06/2022 00:00:00 | 05/26/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/18/2021 00:00:00 | 09/03/2021 00:00:00 | 6 07 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 11 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/19/2022 00:00:00 | 5 10 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 10 | M | RB |
| 02A | 03/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/04/2021 00:00:00 | 03/04/2022 00:00:00 | 5 KK | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 11 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 04/13/2022 00:00:00 | 4 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | F | RB |
| 02B | 10/18/2021 00:00:00 | 12/20/2021 00:00:00 | 4 01 | M | RW |
| 02B | 08/06/2021 00:00:00 | 10/17/2021 00:00:00 | 6 01 | M | RW |
| 02B | 12/21/2021 00:00:00 | 05/25/2022 00:00:00 | 3 01 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 11/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 09/15/2021 00:00:00 | 10/22/2021 00:00:00 | 6 07 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 11 | M | RB |
| 02A | 12/02/2021 00:00:00 | 01/25/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/05/2021 00:00:00 | 10/12/2021 00:00:00 | 6 11 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 5 12 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/10/2021 00:00:00 | 03/14/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | EH |
| 02A | 03/31/2022 00:00:00 | 04/01/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | F | RS |
| 02A | 04/11/2022 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 02/11/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 3 12 | M | RW |
| 02B | 11/16/2021 00:00:00 | 05/26/2022 00:00:00 | 5 01 | M | RW |
| 02A | 04/21/2022 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 11/17/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02A | 01/19/2022 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/21/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/03/2021 00:00:00 | 08/27/2021 00:00:00 | 6 02 | M | RW |
| 02A | 09/28/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 08/06/2021 00:00:00 | 6 12 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/06/2021 00:00:00 | 04/19/2022 00:00:00 | 6 07 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/10/2021 00:00:00 | 11/09/2021 00:00:00 | 6 11 | M | RM |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 10/06/2021 00:00:00 | 05/19/2022 00:00:00 | 4 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 09/07/2021 00:00:00 | 10/20/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 02/22/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RB |
| 02A | 09/17/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/05/2021 00:00:00 | 08/17/2021 00:00:00 | 6 10 | M | RB |
| 02A | 04/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 09/20/2021 00:00:00 | 05/24/2022 00:00:00 | 3 08 | M | RB |
| 02A | 04/18/2022 00:00:00 | 05/26/2022 00:00:00 | 4 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 04/17/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/05/2021 00:00:00 | 12/17/2021 00:00:00 | 6 03 | F | RW |
| 02B | 10/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 PK | M | EH |

| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 01/24/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 01/06/2022 00:00:00 | 02/09/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/05/2021 00:00:00 | 11/05/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RB |
| 02A | 01/13/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 08/04/2021 00:00:00 | 01/03/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/04/2021 00:00:00 | 6 10 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02A | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/02/2021 00:00:00 | 02/01/2022 00:00:00 | 6 06 | F | RB |
| 02A | 11/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/05/2021 00:00:00 | 10/18/2021 00:00:00 | 6 08 | M | RB |
| 02B | 07/30/2021 00:00:00 | 05/25/2022 00:00:00 | 4 11 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/13/2022 00:00:00 | 1 08 | M | RW |
| 02A | 03/08/2022 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/05/2021 00:00:00 | 03/07/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RB |
| 02A | 03/15/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02B | 02/02/2022 00:00:00 | 03/14/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RM |
| 02A | 02/14/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/19/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 02/23/2022 00:00:00 | 05/24/2022 00:00:00 | 6 KK | M | RB |
| 02B | 08/03/2021 00:00:00 | 03/04/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 11 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RB |
| 02B | 08/08/2021 00:00:00 | 09/21/2021 00:00:00 | 6 09 | M | EH |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 03/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RM |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02B | 02/17/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02A | 01/18/2022 00:00:00 | 01/31/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 11/12/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | EH |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/16/2021 00:00:00 | 6 06 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 1 02 | F | RM |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 3 08 | M | RB |
| 02A | 10/07/2021 00:00:00 | 01/04/2022 00:00:00 | 2 03 | M | RB |
| 02A | 05/09/2022 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/05/2021 00:00:00 | 01/18/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RB |
| 02A | 09/03/2021 00:00:00 | 05/24/2022 00:00:00 | 3 KK | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | EH |
| 02A | 08/02/2021 00:00:00 | 08/13/2021 00:00:00 | 4 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/02/2021 00:00:00 | 09/30/2021 00:00:00 | 6 11 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 1 12 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/23/2021 00:00:00 | 03/21/2022 00:00:00 | 6 10 | M | RW |
| 02A | 04/26/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/09/2021 00:00:00 | 01/18/2022 00:00:00 | 6 09 | F | RW |
| 02B | 10/18/2021 00:00:00 | 05/20/2022 00:00:00 | 3 12 | M | RW |
| 02A | 10/22/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RM |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 2 12 | M | RB |
| 02A | 10/14/2021 00:00:00 | 10/15/2021 00:00:00 | 6 05 | M | RM |

| 02A | 08/02/2021 00:00:00 | 08/04/2021 00:00:00 | 6 09 | M | RB |
| 02B | 03/29/2022 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RS |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02B | 05/13/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 10/13/2021 00:00:00 | 03/18/2022 00:00:00 | 6 06 | M | RM |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | F | RM |
| 02A | 08/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RM |
| 02B | 08/11/2021 00:00:00 | 10/06/2021 00:00:00 | 6 09 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 01/11/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RW |
| 02B | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 5 02 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/28/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/18/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 12/07/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/02/2022 00:00:00 | 6 12 | M | RB |
| 02B | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 1 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 09/07/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RB |
| 02A | 04/05/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | F | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 04/26/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RM |
| 02B | 08/12/2021 00:00:00 | 10/29/2021 00:00:00 | 1 11 | M | RW |
| 02A | 09/24/2021 00:00:00 | 11/01/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RW |

| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/13/2021 00:00:00 | 08/20/2021 00:00:00 | 6 06 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 09 | F | RM |
| 02A | 01/26/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 11/18/2021 00:00:00 | 03/15/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 01/10/2022 00:00:00 | 1 07 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/05/2022 00:00:00 | 05/20/2022 00:00:00 | 5 10 | M | RB |
| 02A | 08/11/2021 00:00:00 | 10/13/2021 00:00:00 | 6 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/09/2021 00:00:00 | 09/27/2021 00:00:00 | 4 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RW |
| 02A | 01/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | EH |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/15/2021 00:00:00 | 6 08 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/02/2021 00:00:00 | 08/16/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02A | 01/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | F | RB |
| 02B | 08/09/2021 00:00:00 | 01/06/2022 00:00:00 | 4 10 | M | RW |
| 02A | 10/21/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |
| 02A | 11/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 09/24/2021 00:00:00 | 6 08 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 01/06/2022 00:00:00 | 05/26/2022 00:00:00 | 3 | 12 | F | RW |
| 02A | 08/05/2021 00:00:00 | 12/21/2021 00:00:00 | 6 | 12 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 | 05 | M | RW |
| 02A | 10/08/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 08 | M | EH |
| 02A | 08/09/2021 00:00:00 | 09/24/2021 00:00:00 | 6 | 08 | M | EH |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 09 | F | RW |
| 02B | 08/03/2021 00:00:00 | 01/19/2022 00:00:00 | 5 | 06 | M | EH |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 1 | 08 | M | RW |
| 02A | 09/27/2021 00:00:00 | 10/27/2021 00:00:00 | 6 | 09 | F | RB |
| 02A | 04/13/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 10 | M | EH |
| 02A | 08/17/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 05 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 | 07 | M | RB |
| 02A | 10/14/2021 00:00:00 | 11/03/2021 00:00:00 | 6 | 10 | M | RW |
| 02A | 11/29/2021 00:00:00 | 03/14/2022 00:00:00 | 6 | 10 | M | RW |
| 02A | 03/13/2022 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 4 | 09 | F | RB |
| 02A | 10/04/2021 00:00:00 | 12/09/2021 00:00:00 | 6 | 08 | M | RM |
| 02A | 08/02/2021 00:00:00 | 11/16/2021 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 08 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 4 | 10 | F | RW |
| 02B | 08/05/2021 00:00:00 | 02/02/2022 00:00:00 | 6 | 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 | 11 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/26/2022 00:00:00 | 1 | 06 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 07 | M | RB |
| 02B | 08/26/2021 00:00:00 | 05/26/2022 00:00:00 | 3 | 10 | M | RM |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 | 12 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/19/2022 00:00:00 | 2 | 10 | M | RB |
| 02A | 01/10/2022 00:00:00 | 05/27/2022 00:00:00 | 6 | 01 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 10 | F | RB |
| 02A | 08/16/2021 00:00:00 | 05/12/2022 00:00:00 | 6 | 07 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | KK | M | RW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | | 6 12 | F | RW |
| 02A | 08/05/2021 00:00:00 | 10/19/2021 00:00:00 | | 6 08 | M | RW |
| 02A | 08/03/2021 00:00:00 | 10/08/2021 00:00:00 | | 6 11 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 05 | M | RB |
| 02A | 10/27/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 08 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 11 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 07 | M | RM |
| 02A | 09/16/2021 00:00:00 | 11/08/2021 00:00:00 | | 6 10 | M | RB |
| 02A | 03/16/2022 00:00:00 | 05/24/2022 00:00:00 | | 6 04 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 10 | F | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 10 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 08 | M | RB |
| 02A | 11/04/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 02 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 12 | M | RB |
| 02A | 08/01/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/05/2021 00:00:00 | | 6 12 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 10 | M | RM |
| 02B | 08/06/2021 00:00:00 | 09/22/2021 00:00:00 | | 6 KK | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/18/2022 00:00:00 | | 6 06 | M | RB |
| 02A | 08/27/2021 00:00:00 | 09/13/2021 00:00:00 | | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 06 | F | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 05 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | | 6 09 | M | RW |
| 02B | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | | 6 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 03/23/2022 00:00:00 | | 1 06 | M | RW |
| 02A | 08/05/2021 00:00:00 | 01/13/2022 00:00:00 | | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 09 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | | 3 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | | 6 06 | M | EH |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | | 6 09 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 09/07/2021 00:00:00 | 05/10/2022 00:00:00 | 6 03 | M | RW |
| 02B | 09/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/03/2021 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/19/2021 00:00:00 | 11/10/2021 00:00:00 | 6 11 | M | RB |
| 02B | 11/09/2021 00:00:00 | 11/12/2021 00:00:00 | 2 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | RB |
| 02B | 05/09/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RW |
| 02A | 12/08/2021 00:00:00 | 03/22/2022 00:00:00 | 6 07 | F | RB |
| 02A | 09/07/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RB |
| 02A | 03/24/2022 00:00:00 | 05/24/2022 00:00:00 | 6 07 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 4 11 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 01/11/2022 00:00:00 | 5 08 | F | RB |
| 02B | 08/04/2021 00:00:00 | 01/26/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 08/04/2021 00:00:00 | 6 07 | M | RB |
| 02A | 03/04/2022 00:00:00 | 03/07/2022 00:00:00 | 6 12 | M | RB |
| 02A | 03/09/2022 00:00:00 | 05/24/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 12/15/2021 00:00:00 | 6 12 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02B | 03/07/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 10/14/2021 00:00:00 | 6 08 | F | RB |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/16/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |

| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 09/07/2021 00:00:00 | 01/14/2022 00:00:00 | 6 09 | M | RB |
| 02A | 01/24/2022 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 09/03/2021 00:00:00 | 1 04 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 01/20/2022 00:00:00 | 05/20/2022 00:00:00 | 2 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 01/18/2022 00:00:00 | 4 09 | M | RB |
| 02B | 02/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/04/2021 00:00:00 | 02/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/10/2021 00:00:00 | 6 06 | M | EH |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 3 04 | M | RW |
| 02A | 03/16/2022 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 4 09 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | EH |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/03/2021 00:00:00 | 08/05/2021 00:00:00 | 6 10 | M | EH |
| 02A | 10/26/2021 00:00:00 | 05/27/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02A | 07/30/2021 00:00:00 | 02/01/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/04/2021 00:00:00 | 01/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 01/24/2022 00:00:00 | 04/22/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/11/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 07/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/30/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 12 | F | RB |
| 02A | 12/13/2021 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RM |
| 02A | 12/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 03/07/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 09/27/2021 00:00:00 | 6 04 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 2 12 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 09/21/2021 00:00:00 | 05/28/2022 00:00:00 | 6 03 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/24/2021 00:00:00 | 6 07 | M | RM |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/18/2022 00:00:00 | 6 09 | M | RW |
| 02A | 11/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/27/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | EH |
| 02A | 08/02/2021 00:00:00 | 10/22/2021 00:00:00 | 6 09 | M | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 3 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 03 | M | RM |
| 02B | 12/15/2021 00:00:00 | 06/02/2022 00:00:00 | 6 01 | M | RW |
| 02A | 02/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/26/2021 00:00:00 | 08/27/2021 00:00:00 | 6 08 | M | RW |
| 02A | 08/06/2021 00:00:00 | 12/09/2021 00:00:00 | 6 01 | M | RW |
| 02B | 01/21/2022 00:00:00 | 01/24/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | M | EH |

| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
|-----|---------------------|---------------------|------|---|----|
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 01/04/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/02/2021 00:00:00 | 01/18/2022 00:00:00 | 6 10 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | EH |
| 02A | 11/15/2021 00:00:00 | 12/02/2021 00:00:00 | 6 07 | M | RW |
| 02A | 11/08/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | F | RM |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 12/16/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RM |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
| 02A | 11/01/2021 00:00:00 | 11/21/2021 00:00:00 | 6 12 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 02/08/2022 00:00:00 | 6 09 | M | RB |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 05 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 01/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 10/22/2021 00:00:00 | 6 09 | M | RW |
| 02A | 02/15/2022 00:00:00 | 05/27/2022 00:00:00 | 6 03 | F | RW |
| 02A | 04/12/2022 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 12/17/2021 00:00:00 | 6 03 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02B | 07/28/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RB |
| 02A | 12/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RB |
| 02A | 11/01/2021 00:00:00 | 11/17/2021 00:00:00 | 6 09 | F | RW |
| 02B | 02/07/2022 00:00:00 | 03/22/2022 00:00:00 | 6 08 | M | RB |
| 02A | 11/12/2021 00:00:00 | 03/07/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 5 02 | F | RM |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 11/15/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | EH |
| 02A | 02/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RW |
| 02A | 09/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 02/23/2022 00:00:00 | 05/24/2022 00:00:00 | 6 02 | F | RB |
| 02B | 07/27/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 5 05 | M | RS |
| 02A | 07/28/2021 00:00:00 | 05/20/2022 00:00:00 | 3 04 | M | RW |
| | 12/14/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 04/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 3 11 | M | RM |
| 02A | 12/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RW |
| 02B | 01/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |
| 02A | 01/27/2022 00:00:00 | 05/13/2022 00:00:00 | 6 07 | M | RW |
| 02A | 01/18/2022 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/10/2021 00:00:00 | 08/11/2021 00:00:00 | 6 02 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | F | RB |
| 02A | 03/14/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 11/29/2021 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/27/2021 00:00:00 | 6 05 | M | RB |
| 02B | 01/25/2022 00:00:00 | 01/25/2022 00:00:00 | 5 05 | M | RB |
| 02A | 11/03/2021 00:00:00 | 01/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RB |
| 02A | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RM |

| 02A | 09/20/2021 00:00:00 | 12/01/2021 00:00:00 | 6 06 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/20/2022 00:00:00 | 5 07 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 03 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/02/2021 00:00:00 | 01/28/2022 00:00:00 | 6 12 | M | RW |
| 02B | 03/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/04/2021 00:00:00 | 09/30/2021 00:00:00 | 5 05 | M | RW |
| 02A | 04/13/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | EH |
| 02A | 08/10/2021 00:00:00 | 04/08/2022 00:00:00 | 6 06 | M | EH |
| 02A | 03/15/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/13/2021 00:00:00 | 09/17/2021 00:00:00 | 6 10 | M | RB |
| 02A | 11/15/2021 00:00:00 | 05/20/2022 00:00:00 | 1 05 | M | RB |
| 02B | 11/30/2021 00:00:00 | 05/27/2022 00:00:00 | 5 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/21/2022 00:00:00 | 4 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 02/13/2022 00:00:00 | 6 08 | F | EH |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 03 | M | RW |
| 02B | 01/28/2022 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02A | 08/03/2021 00:00:00 | 03/14/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 5 09 | F | RW |
| 02B | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 1 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/04/2021 00:00:00 | 10/12/2021 00:00:00 | 6 07 | M | RB |
| 02B | 08/03/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | M | RW |
| 02A | 07/30/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | F | RW |
| 02B | 03/28/2022 00:00:00 | 05/16/2022 00:00:00 | 1 05 | M | RW |
| 02B | 09/07/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 5 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02A | 03/22/2022 00:00:00 | 05/26/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/18/2021 00:00:00 | 6 12 | M | RB |
| 02A | 01/25/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RB |
| 02B | 08/13/2021 00:00:00 | 05/27/2022 00:00:00 | 3 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/05/2021 00:00:00 | 08/24/2021 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/03/2021 00:00:00 | 6 07 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/26/2022 00:00:00 | 6 KK | M | RB |
| 02B | 09/01/2021 00:00:00 | 05/26/2022 00:00:00 | 3 05 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | EH |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 04 | M | RB |
| 02A | 08/02/2021 00:00:00 | 08/30/2021 00:00:00 | 6 10 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 1 11 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/11/2021 00:00:00 | 12/22/2021 00:00:00 | 5 12 | M | RW |
| 02A | 08/17/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RB |
| 02A | 02/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/09/2021 00:00:00 | 12/17/2021 00:00:00 | 4 08 | F | RM |
| 02B | 09/20/2021 00:00:00 | 01/03/2022 00:00:00 | 6 09 | M | RB |
| 02B | 03/03/2022 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 07/30/2021 00:00:00 | 02/15/2022 00:00:00 | 5 09 | M | RB |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | F | RW |
| 02A | 08/10/2021 00:00:00 | 10/22/2021 00:00:00 | 4 07 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RW |
| 02A | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 08/09/2021 00:00:00 | 5 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 01/04/2022 00:00:00 | 6 05 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RW |
| 02B | 08/09/2021 00:00:00 | 09/02/2021 00:00:00 | 5 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/06/2021 00:00:00 | 12/09/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 10 | M | RB |
| 02A | 03/02/2022 00:00:00 | 05/09/2022 00:00:00 | 6 01 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | F | RW |
| 02A | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | RB |
| 02A | 10/07/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/10/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/03/2021 00:00:00 | 04/12/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 12/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 10/27/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 01/04/2022 00:00:00 | 05/24/2022 00:00:00 | 4 07 | M | RW |
| 02A | 08/09/2021 00:00:00 | 12/17/2021 00:00:00 | 6 07 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | F | RB |
| 02A | 08/02/2021 00:00:00 | 10/26/2021 00:00:00 | 6 10 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 11/29/2021 00:00:00 | 03/18/2022 00:00:00 | 6 01 | M | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/05/2021 00:00:00 | 08/09/2021 00:00:00 | 6 09 | M | RB |
| 02A | 09/29/2021 00:00:00 | 03/01/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 2 08 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/04/2021 00:00:00 | 11/16/2021 00:00:00 | 4 01 | M | RB |
| 02A | 12/13/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/10/2021 00:00:00 | 08/10/2021 00:00:00 | 6 08 | M | RB |
| 02B | 07/30/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 11/15/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 03/30/2022 00:00:00 | 05/20/2022 00:00:00 | 6 09 | F | EH |
| 02B | 08/10/2021 00:00:00 | 02/02/2022 00:00:00 | 6 04 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RB |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 12/17/2021 00:00:00 | 4 12 | M | RM |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 5 02 | M | RW |
| 02A | 08/04/2021 00:00:00 | 08/11/2021 00:00:00 | 6 05 | M | RB |
| 02A | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RB |
| 02A | 12/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/23/2022 00:00:00 | 6 06 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 09/28/2021 00:00:00 | 05/21/2022 00:00:00 | 4 08 | M | RW |

| | | | | |
|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 04/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RW |
| 02A | 02/15/2022 00:00:00 | 05/21/2022 00:00:00 | 6 10 | F | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RM |
| 02A | 02/09/2022 00:00:00 | 02/17/2022 00:00:00 | 6 12 | M | RM |
| 02A | 02/03/2022 00:00:00 | 02/04/2022 00:00:00 | 6 04 | F | RB |
| 02B | 07/01/2021 00:00:00 | 02/07/2022 00:00:00 | 6 11 | M | RB |
| 02A | 11/29/2021 00:00:00 | 03/18/2022 00:00:00 | 4 09 | F | RB |
| 02A | 08/02/2021 00:00:00 | 11/04/2021 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/17/2021 00:00:00 | 6 06 | M | RM |
| 02B | 08/16/2021 00:00:00 | 09/03/2021 00:00:00 | 6 10 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 11/30/2021 00:00:00 | 04/28/2022 00:00:00 | 6 06 | M | RM |
| 02A | 09/01/2021 00:00:00 | 03/04/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/12/2022 00:00:00 | 6 08 | M | RW |
| 02B | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 2 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 08/20/2021 00:00:00 | 6 10 | F | RW |
| 02A | 08/02/2021 00:00:00 | 12/08/2021 00:00:00 | 6 05 | M | RB |
| 02B | 09/27/2021 00:00:00 | 10/07/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 09/07/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/05/2021 00:00:00 | 05/22/2022 00:00:00 | 6 05 | F | RW |
| 02A | 01/19/2022 00:00:00 | 05/20/2022 00:00:00 | 5 07 | M | EH |
| 02B | 07/30/2021 00:00:00 | 12/08/2021 00:00:00 | 4 08 | M | RW |
| 02A | 11/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 3 11 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 11/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | F | RM |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 1 06 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 11/30/2021 00:00:00 | 6 11 | M | RM |
| 02A | 08/03/2021 00:00:00 | 01/20/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/18/2021 00:00:00 | 6 07 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | F | RB |
| 02A | 01/06/2022 00:00:00 | 02/11/2022 00:00:00 | 6 07 | F | EH |
| 02A | 08/03/2021 00:00:00 | 03/29/2022 00:00:00 | 4 10 | M | RB |
| 02A | 04/04/2022 00:00:00 | 05/19/2022 00:00:00 | 4 10 | M | RB |
| 02B | 08/09/2021 00:00:00 | 10/22/2021 00:00:00 | 6 10 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 03/15/2022 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RM |
| 02B | 01/10/2022 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 4 07 | M | RB |
| 02A | 01/14/2022 00:00:00 | 04/08/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 11/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/20/2021 00:00:00 | 08/31/2021 00:00:00 | 6 11 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | EH |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RB |
| 02B | 10/12/2021 00:00:00 | 05/26/2022 00:00:00 | 4 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 1 12 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | F | RW |
| 02A | 08/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02B | 10/19/2021 00:00:00 | 05/26/2022 00:00:00 | 5 06 | M | RB |
| 02B | 09/29/2021 00:00:00 | 04/12/2022 00:00:00 | 4 11 | M | RB |
| 02A | 02/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 KK | M | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 09/01/2021 00:00:00 | 06/03/2022 00:00:00 | 6 | 05 | M | EH |
| 02B | 02/15/2022 00:00:00 | 05/24/2022 00:00:00 | 5 | 02 | M | RB |
| 02A | 08/16/2021 00:00:00 | 10/28/2021 00:00:00 | 6 | 07 | M | RW |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 6 | 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 | 08 | M | RB |
| 02A | 09/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 04 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 | 12 | M | RW |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 4 | 04 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 10 | M | RM |
| 02B | 08/04/2021 00:00:00 | 12/07/2021 00:00:00 | 3 | 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 04 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 07 | M | EH |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 05 | F | EH |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 10 | M | RB |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 5 | 04 | M | EH |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | KK | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 | 10 | M | RW |
| 02B | 08/04/2021 00:00:00 | 03/11/2022 00:00:00 | 3 | 10 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 04/14/2022 00:00:00 | 05/19/2022 00:00:00 | 6 | 06 | F | RB |
| 02A | 08/23/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 04 | M | RB |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 04 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 05 | M | RW |
| 02B | 08/09/2021 00:00:00 | 03/04/2022 00:00:00 | 2 | 04 | M | RW |
| 02A | 08/25/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 07 | M | RB |
| 02A | 03/14/2022 00:00:00 | 04/18/2022 00:00:00 | 6 | 10 | M | RB |
| 02A | 07/29/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 08/06/2021 00:00:00 | 6 | 10 | M | RW |
| 02A | 10/06/2021 00:00:00 | 02/08/2022 00:00:00 | 6 | 10 | F | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/05/2021 00:00:00 | 12/09/2021 00:00:00 | 6 09 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 4 12 | M | EH |
| 02A | 01/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 12 | F | EH |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RB |
| 02A | 04/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | F | RB |
| 02B | 11/17/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 1 09 | M | RM |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 01 | M | RS |
| 02A | 12/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 05 | M | RW |
| 02A | 02/22/2022 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/11/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 09 | M | RW |
| 02A | 10/04/2021 00:00:00 | 12/16/2021 00:00:00 | 6 07 | M | RB |
| 02A | 01/19/2022 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/06/2021 00:00:00 | 08/19/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 02/24/2022 00:00:00 | 05/26/2022 00:00:00 | 5 KK | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | EH |
| 02A | 08/13/2021 00:00:00 | 01/28/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 09/03/2021 00:00:00 | 5 10 | M | RW |
| 02B | 08/05/2021 00:00:00 | 08/30/2021 00:00:00 | 1 06 | M | RW |
| 02A | 08/09/2021 00:00:00 | 10/19/2021 00:00:00 | 6 12 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RW |
| 02A | 04/25/2022 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 09/24/2021 00:00:00 | 2 10 | F | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 3 10 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 3 07 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/09/2021 00:00:00 | 09/21/2021 00:00:00 | 4 09 | M | RB |
| 02A | 08/03/2021 00:00:00 | 12/01/2021 00:00:00 | 3 05 | M | RW |
| 02A | 01/04/2022 00:00:00 | 05/24/2022 00:00:00 | 6 08 | F | EH |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 09/13/2021 00:00:00 | 6 11 | F | RW |
| 02B | 08/09/2021 00:00:00 | 12/16/2021 00:00:00 | 6 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 04 | M | RB |
| 02A | 01/27/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02A | 02/01/2022 00:00:00 | 05/20/2022 00:00:00 | 6 03 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RM |
| 02B | 03/07/2022 00:00:00 | 05/26/2022 00:00:00 | 5 11 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/06/2021 00:00:00 | 11/11/2021 00:00:00 | 6 KK | M | RW |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 3 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/06/2022 00:00:00 | 6 11 | M | RW |
| 02A | 03/18/2022 00:00:00 | 05/20/2022 00:00:00 | 6 06 | M | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 4 04 | F | RB |
| 02B | 03/08/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | F | RW |
| 02A | 02/24/2022 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02A | 10/22/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | F | EH |
| 02A | 08/19/2021 00:00:00 | 10/07/2021 00:00:00 | 6 06 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 12 | F | EH |
| 02A | 08/02/2021 00:00:00 | 08/12/2021 00:00:00 | 6 06 | M | RB |
| 02B | 08/05/2021 00:00:00 | 08/26/2021 00:00:00 | 4 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 04 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 10/25/2021 00:00:00 | 01/21/2022 00:00:00 | 6 03 | F | RW |
| 02B | 02/28/2022 00:00:00 | 05/27/2022 00:00:00 | 5 11 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 12/13/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | F | RW |
| 02B | 08/04/2021 00:00:00 | 08/04/2021 00:00:00 | 6 04 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 02/02/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RM |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 10 | M | RB |
| 02A | 11/12/2021 00:00:00 | 05/28/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/05/2021 00:00:00 | 02/24/2022 00:00:00 | 6 09 | F | RM |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | F | RB |
| 02B | 01/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/06/2021 00:00:00 | 09/14/2021 00:00:00 | 4 04 | F | RB |
| 02A | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | RW |
| 02A | 01/05/2022 00:00:00 | 05/20/2022 00:00:00 | 3 07 | F | RB |
| 02A | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 02/11/2022 00:00:00 | 6 04 | M | RB |
| 02A | 08/20/2021 00:00:00 | 01/27/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/02/2021 00:00:00 | 08/12/2021 00:00:00 | 6 10 | M | RB |
| 02A | 09/27/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 09/07/2021 00:00:00 | 09/24/2021 00:00:00 | 6 06 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 07 | M | RW |
| 02A | 01/25/2022 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RW |
| 02B | 03/28/2022 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/09/2021 00:00:00 | 06/03/2022 00:00:00 | 6 09 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 11/01/2021 00:00:00 | 5 09 | M | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 08/26/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 05 | F | RB |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 | 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 | 05 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 12 | F | RW |
| 02A | 10/18/2021 00:00:00 | 11/19/2021 00:00:00 | 6 | 04 | M | RW |
| 02B | 11/29/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 04 | M | RW |
| 02B | 11/29/2021 00:00:00 | 12/21/2021 00:00:00 | 1 | 01 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 09 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 04 | M | RM |
| 02B | 03/17/2022 00:00:00 | 05/20/2022 00:00:00 | 1 | 04 | M | RW |
| 02B | 08/12/2021 00:00:00 | 09/14/2021 00:00:00 | 1 | 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 09/17/2021 00:00:00 | 6 | 10 | M | RW |
| 02B | 01/04/2022 00:00:00 | 05/20/2022 00:00:00 | 1 | 10 | M | RW |
| 02B | 08/02/2021 00:00:00 | 09/17/2021 00:00:00 | 6 | 10 | M | RW |
| 02A | 03/04/2022 00:00:00 | 05/24/2022 00:00:00 | 6 | 09 | M | RB |
| 02A | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 6 | 01 | M | RB |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 4 | 06 | F | RW |
| 02B | 02/17/2022 00:00:00 | 05/20/2022 00:00:00 | 6 | 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 09/29/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 11 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | F | RW |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 04 | F | RM |
| 02A | 08/02/2021 00:00:00 | 08/29/2021 00:00:00 | 6 | 10 | F | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 | 08 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 03 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 06 | M | RB |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 07 | M | EH |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 | 08 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 | 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 | 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 07 | F | RW |

| 02A | 09/08/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |
|-----|---------------------|---------------------|------|---|-----|
| 02A | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 5 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 11/19/2021 00:00:00 | 03/25/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/09/2021 00:00:00 | 03/10/2022 00:00:00 | 5 11 | M | RW |
| 02B | 07/01/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | RW |
| 02A | 09/22/2021 00:00:00 | 11/18/2021 00:00:00 | 6 12 | F | RW |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 1 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/04/2021 00:00:00 | 04/13/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | F | RB |
| 02A | 08/12/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 07/19/2021 00:00:00 | 06/03/2022 00:00:00 | 6 06 | M | RW |
| 02B | 08/12/2021 00:00:00 | 01/18/2022 00:00:00 | 1 12 | M | RW |
| 02A | 08/12/2021 00:00:00 | 05/24/2022 00:00:00 | 6 01 | M | RM |
| 02B | 08/05/2021 00:00:00 | 08/20/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | F | RB |
| 02B | 07/01/2021 00:00:00 | 09/27/2021 00:00:00 | 6 10 | M | RB |
| 02A | 08/05/2021 00:00:00 | 02/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/31/2021 00:00:00 | 09/28/2021 00:00:00 | 6 11 | F | RB |
| 02B | 09/28/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RM |
| 02B | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | EH |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RS |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | F | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RM |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 4 12 | M | RB |
| 02A | 02/22/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02B | 01/19/2022 00:00:00 | 05/20/2022 00:00:00 | 6 09 | F | RM |
| 02B | 08/03/2021 00:00:00 | 05/19/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 04 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/01/2021 00:00:00 | 6 10 | M | RM |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 10/07/2021 00:00:00 | 12/06/2021 00:00:00 | 6 09 | M | RW |
| 02A | 08/03/2021 00:00:00 | 10/28/2021 00:00:00 | 6 08 | M | RW |
| 02B | 04/11/2022 00:00:00 | 05/26/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 01/06/2022 00:00:00 | 02/02/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 03/18/2022 00:00:00 | 6 08 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 04/25/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/25/2021 00:00:00 | 05/26/2022 00:00:00 | 4 08 | M | RW |
| 02A | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | M | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 5 05 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RW |
| 02B | 08/01/2021 00:00:00 | 05/22/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/16/2021 00:00:00 | 6 12 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 2 09 | M | EH |
| 02B | 08/05/2021 00:00:00 | 06/30/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RW |
| 02A | 09/01/2021 00:00:00 | 06/03/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 09/27/2021 00:00:00 | 01/18/2022 00:00:00 | 6 09 | F | RM |
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 05 | M | RW |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 5 02 | M | RW |
| 02A | 11/11/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | EH |
| 02A | 08/04/2021 00:00:00 | 11/01/2021 00:00:00 | 6 04 | F | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 02 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 4 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/20/2021 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 04/01/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/05/2021 00:00:00 | 02/04/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/21/2022 00:00:00 | 5 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/22/2021 00:00:00 | 6 12 | M | RB |
| 02A | 11/01/2021 00:00:00 | 05/27/2022 00:00:00 | 6 KK | F | RW |
| 02B | 10/18/2021 00:00:00 | 05/26/2022 00:00:00 | 3 05 | M | RB |
| 02B | 09/07/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02A | 07/30/2021 00:00:00 | 12/08/2021 00:00:00 | 6 07 | F | RB |
| 02A | 09/28/2021 00:00:00 | 10/20/2021 00:00:00 | 6 08 | M | EH |
| 02A | 08/13/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RM |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02B | 11/08/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 06 | M | RB |
| 02A | 09/07/2021 00:00:00 | 10/05/2021 00:00:00 | 6 09 | M | RW |
| 02A | 01/06/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02A | 05/11/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/27/2022 00:00:00 | 6 11 | F | RB |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | EH |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 4 06 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 07/30/2021 00:00:00 | 03/14/2022 00:00:00 | 4 05 | M | RW |
| 02A | 10/25/2021 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | EH |
| 02B | 08/04/2021 00:00:00 | 05/22/2022 00:00:00 | 6 08 | F | RB |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 5 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/20/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 01 | M | RB |
| 02B | 08/09/2021 00:00:00 | 12/17/2021 00:00:00 | 5 03 | M | EH |
| 02A | 09/08/2021 00:00:00 | 01/25/2022 00:00:00 | 6 10 | M | RB |
| 02A | 07/01/2021 00:00:00 | 11/04/2021 00:00:00 | 6 05 | M | RB |
| 02B | 08/11/2021 00:00:00 | 05/27/2022 00:00:00 | 1 12 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 4 12 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RW |
| 02B | 04/11/2022 00:00:00 | 05/25/2022 00:00:00 | 1 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 09/03/2021 00:00:00 | 6 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02B | 11/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | M | RW |
| 02A | 11/29/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | EH |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | EH |
| 02B | 01/10/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/09/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 3 08 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 11 | F | EH |
| 02A | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 04 | F | RB |
| 02A | 03/15/2022 00:00:00 | 04/11/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02B | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 5 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | F | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 1 11 | M | RB |
| 02A | 02/14/2022 00:00:00 | 06/03/2022 00:00:00 | 6 02 | F | RW |

| 02B | 10/12/2021 00:00:00 | 03/18/2022 00:00:00 | 5 09 | M | RB |
| 02A | 08/17/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 08 | M | RB |
| 02A | 09/12/2021 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 03/01/2022 00:00:00 | 05/27/2022 00:00:00 | 6 04 | F | RB |
| 02B | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 2 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RB |
| 02A | 09/22/2021 00:00:00 | 10/19/2021 00:00:00 | 6 10 | F | RW |
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | M | RW |
| 02B | 03/28/2022 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RB |
| 02A | 03/21/2022 00:00:00 | 05/20/2022 00:00:00 | 3 07 | M | RW |
| 02A | 04/04/2022 00:00:00 | 05/24/2022 00:00:00 | 6 09 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 2 08 | M | RB |
| 02A | 03/16/2022 00:00:00 | 04/15/2022 00:00:00 | 4 07 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RM |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | F | RM |
| 02A | 02/14/2022 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/16/2021 00:00:00 | 03/10/2022 00:00:00 | 6 08 | F | RW |
| 02B | 02/07/2022 00:00:00 | 05/25/2022 00:00:00 | 6 10 | M | RI |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 4 05 | M | RB |
| 02A | 10/25/2021 00:00:00 | 01/13/2022 00:00:00 | 6 08 | M | EH |
| 02A | 09/22/2021 00:00:00 | 09/29/2021 00:00:00 | 6 08 | M | EH |
| 02A | 01/18/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02A | 08/17/2021 00:00:00 | 10/06/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 03/28/2022 00:00:00 | 05/26/2022 00:00:00 | 6 08 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/27/2022 00:00:00 | 6 09 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 09 | M | RB |
| 02A | 03/14/2022 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 07/01/2021 00:00:00 | 03/10/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | F | RW |
| 02A | 05/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 11 | M | RW |
| 02A | 09/08/2021 00:00:00 | 03/21/2022 00:00:00 | 6 11 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 4 07 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 5 07 | M | RM |
| 02A | 12/13/2021 00:00:00 | 03/18/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/10/2021 00:00:00 | 11/16/2021 00:00:00 | 6 06 | M | RB |
| 02A | 03/28/2022 00:00:00 | 05/02/2022 00:00:00 | 6 11 | M | RW |
| 02B | 05/09/2022 00:00:00 | 05/26/2022 00:00:00 | 6 11 | F | RW |
| 02A | 11/05/2021 00:00:00 | 04/01/2022 00:00:00 | 6 06 | M | RW |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 3 09 | M | RB |
| 02A | 04/11/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/26/2021 00:00:00 | 6 06 | M | RW |
| 02B | 07/02/2021 00:00:00 | 06/30/2022 00:00:00 | 6 05 | M | RB |
| 02B | 07/05/2021 00:00:00 | 05/20/2022 00:00:00 | 6 09 | M | RB |
| 02A | 09/07/2021 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 5 05 | F | RB |
| 02B | 08/04/2021 00:00:00 | 05/11/2022 00:00:00 | 1 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 5 10 | F | RB |
| 02A | 11/16/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 03/07/2022 00:00:00 | 06/04/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/05/2021 00:00:00 | 05/26/2022 00:00:00 | 6 11 | M | RB |
| 02B | 12/08/2021 00:00:00 | 05/27/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 03 | M | RB |
| 02A | 08/09/2021 00:00:00 | 05/20/2022 00:00:00 | 4 07 | F | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 6 05 | M | EH |
| 02B | 08/06/2021 00:00:00 | 12/21/2021 00:00:00 | 3 12 | M | RW |
| 02A | 01/10/2022 00:00:00 | 05/27/2022 00:00:00 | 6 03 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/03/2021 00:00:00 | 05/26/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 07 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | F | RB |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 09/10/2021 00:00:00 | 12/15/2021 00:00:00 | 2 03 | F | RW |
| 02B | 12/16/2021 00:00:00 | 05/25/2022 00:00:00 | 1 03 | F | RW |
| 02B | 08/06/2021 00:00:00 | 09/09/2021 00:00:00 | 6 03 | F | RW |
| 02A | 08/02/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RB |
| 02B | 09/23/2021 00:00:00 | 05/28/2022 00:00:00 | 6 KK | M | RM |
| 02A | 08/02/2021 00:00:00 | 05/26/2022 00:00:00 | 6 12 | M | RB |
| 02A | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/05/2021 00:00:00 | 10/29/2021 00:00:00 | 6 02 | M | RW |
| 02A | 11/10/2021 00:00:00 | 12/07/2021 00:00:00 | 6 09 | F | RW |
| 02A | 08/10/2021 00:00:00 | 09/02/2021 00:00:00 | 3 09 | F | RW |
| 02A | 09/29/2021 00:00:00 | 11/09/2021 00:00:00 | 3 09 | F | RW |
| 02A | 10/18/2021 00:00:00 | 02/28/2022 00:00:00 | 6 09 | M | RB |
| 02B | 08/30/2021 00:00:00 | 05/28/2022 00:00:00 | 6 02 | M | RM |
| 02B | 08/11/2021 00:00:00 | 06/20/2022 00:00:00 | 6 05 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 08 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/27/2022 00:00:00 | 5 10 | M | RB |
| 02A | 02/28/2022 00:00:00 | 05/25/2022 00:00:00 | 4 12 | M | EH |
| 02A | 08/04/2021 00:00:00 | 09/27/2021 00:00:00 | 6 09 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 01 | F | RW |
| 02A | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RB |
| 02A | 01/18/2022 00:00:00 | 05/27/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/03/2022 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | EH |
| 02A | 08/24/2021 00:00:00 | 05/24/2022 00:00:00 | 6 06 | M | EH |
| 02A | 02/09/2022 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RW |
| 02B | 10/19/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RB |
| 02B | 02/02/2022 00:00:00 | 05/20/2022 00:00:00 | 6 01 | F | RW |
| 02A | 09/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 10 | M | RB |
| 02B | 05/12/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02B | 08/12/2021 00:00:00 | 05/20/2022 00:00:00 | 3 09 | F | RW |

| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 02 | M | RB |
|-----|---------------------|---------------------|------|---|----|
| 02B | 08/06/2021 00:00:00 | 11/11/2021 00:00:00 | 6 05 | M | RW |
| 02A | 09/30/2021 00:00:00 | 05/20/2022 00:00:00 | 4 02 | M | RB |
| 02A | 11/04/2021 00:00:00 | 05/20/2022 00:00:00 | 4 02 | M | RB |
| 02B | 08/04/2021 00:00:00 | 03/01/2022 00:00:00 | 6 10 | F | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 4 08 | M | RM |
| 02A | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 6 10 | F | RW |
| 02B | 11/15/2021 00:00:00 | 05/26/2022 00:00:00 | 5 07 | M | RB |
| 02A | 01/12/2022 00:00:00 | 03/10/2022 00:00:00 | 6 06 | M | RB |
| 02A | 09/07/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02B | 08/11/2021 00:00:00 | 06/15/2022 00:00:00 | 1 05 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/09/2021 00:00:00 | 03/10/2022 00:00:00 | 4 09 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 3 09 | M | RW |
| 02B | 08/09/2021 00:00:00 | 09/08/2021 00:00:00 | 3 12 | M | RS |
| 02B | 01/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02B | 01/07/2022 00:00:00 | 05/24/2022 00:00:00 | 6 05 | F | RW |
| 02A | 11/12/2021 00:00:00 | 05/28/2022 00:00:00 | 6 05 | M | RW |
| 02B | 12/03/2021 00:00:00 | 01/31/2022 00:00:00 | 6 09 | M | RM |
| 02B | 08/10/2021 00:00:00 | 04/12/2022 00:00:00 | 2 11 | F | RB |
| 02A | 08/05/2021 00:00:00 | 01/26/2022 00:00:00 | 6 10 | F | RB |
| 02B | 08/16/2021 00:00:00 | 05/20/2022 00:00:00 | 6 12 | M | RB |
| 02A | 01/21/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RB |
| 02B | 09/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 09 | M | RB |
| 02A | 08/10/2021 00:00:00 | 05/26/2022 00:00:00 | 6 02 | M | RB |
| 02A | 01/20/2022 00:00:00 | 03/15/2022 00:00:00 | 6 09 | F | RB |
| 02B | 11/29/2021 00:00:00 | 05/26/2022 00:00:00 | 4 01 | M | RW |
| 02B | 07/02/2021 00:00:00 | 01/13/2022 00:00:00 | 6 09 | F | RB |
| 02A | 08/04/2021 00:00:00 | 05/18/2022 00:00:00 | 6 12 | F | RB |
| 02A | 03/08/2022 00:00:00 | 05/25/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 02 | M | RB |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02B | 01/05/2022 00:00:00 | 05/27/2022 00:00:00 | 6 KK | M | RW |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 06 | M | RB |
| 02A | 03/14/2022 00:00:00 | 05/27/2022 00:00:00 | 6 06 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 12/17/2021 00:00:00 | 6 09 | M | RB |
| 02A | 09/07/2021 00:00:00 | 12/16/2021 00:00:00 | 2 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 03 | F | RB |
| 02A | 08/11/2021 00:00:00 | 10/21/2021 00:00:00 | 6 09 | M | RB |
| 02B | 08/03/2021 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RM |
| 02A | 08/03/2021 00:00:00 | 09/23/2021 00:00:00 | 6 08 | F | RB |
| 02A | 10/25/2021 00:00:00 | 01/06/2022 00:00:00 | 6 08 | F | RB |
| 02B | 04/12/2022 00:00:00 | 05/26/2022 00:00:00 | 3 10 | F | RB |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RW |
| 02A | 03/23/2022 00:00:00 | 04/22/2022 00:00:00 | 6 06 | F | RW |
| 02A | 08/06/2021 00:00:00 | 05/28/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/21/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/24/2022 00:00:00 | 6 05 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 12 | M | EH |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/20/2022 00:00:00 | 3 07 | M | RW |
| 02B | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 3 10 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/26/2022 00:00:00 | 3 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 3 09 | M | RW |
| 02A | 10/01/2021 00:00:00 | 01/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 05 | M | RM |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/24/2022 00:00:00 | 6 11 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RB |
| 02A | 04/12/2022 00:00:00 | 05/27/2022 00:00:00 | 6 02 | M | RW |
| 02A | 08/02/2021 00:00:00 | 10/20/2021 00:00:00 | 6 08 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 04 | M | RW |

| | | | | | |
|---|---|---|---|---|---|
| 02A | 01/12/2022 00:00:00 | 05/20/2022 00:00:00 | 6 01 | M | RW |
| 02A | 08/02/2021 00:00:00 | 02/04/2022 00:00:00 | 3 10 | M | RW |
| 02B | 12/07/2021 00:00:00 | 05/20/2022 00:00:00 | 1 11 | M | RW |
| 02A | 08/10/2021 00:00:00 | 05/25/2022 00:00:00 | 6 07 | F | EH |
| 02A | 08/02/2021 00:00:00 | 10/20/2021 00:00:00 | 6 09 | F | RB |
| 02B | 09/27/2021 00:00:00 | 05/27/2022 00:00:00 | 6 07 | M | RM |
| 02A | 08/09/2021 00:00:00 | 02/16/2022 00:00:00 | 6 08 | M | RW |
| 02B | 02/09/2022 00:00:00 | 05/27/2022 00:00:00 | 6 10 | M | RB |
| 02A | 08/04/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02A | 03/31/2022 00:00:00 | 05/25/2022 00:00:00 | 6 01 | M | RB |
| 02A | 02/22/2022 00:00:00 | 04/06/2022 00:00:00 | 4 10 | M | RW |
| 02B | 10/06/2021 00:00:00 | 05/25/2022 00:00:00 | 4 09 | M | RB |
| 02B | 10/04/2021 00:00:00 | 05/26/2022 00:00:00 | 2 04 | M | EH |
| 02B | 08/02/2021 00:00:00 | 10/05/2021 00:00:00 | 4 09 | M | RB |
| 02B | 03/31/2022 00:00:00 | 05/19/2022 00:00:00 | 4 08 | F | RW |
| 02B | 01/04/2022 00:00:00 | 05/27/2022 00:00:00 | 3 09 | M | RB |
| 02B | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 2 09 | M | RB |
| 02B | 08/09/2021 00:00:00 | 05/24/2022 00:00:00 | 6 10 | M | RW |
| 02B | 08/02/2021 00:00:00 | 02/25/2022 00:00:00 | 1 05 | M | RW |
| 02A | 02/28/2022 00:00:00 | 05/20/2022 00:00:00 | 6 05 | M | RW |
| 02A | 08/03/2021 00:00:00 | 11/19/2021 00:00:00 | 6 06 | M | RB |
| 02A | 11/29/2021 00:00:00 | 05/25/2022 00:00:00 | 6 06 | M | RB |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 08 | M | RB |
| 02A | 02/15/2022 00:00:00 | 05/25/2022 00:00:00 | 6 09 | M | RW |
| 02A | 08/02/2021 00:00:00 | 08/13/2021 00:00:00 | 6 09 | M | RW |
| 02A | 03/07/2022 00:00:00 | 05/20/2022 00:00:00 | 6 08 | M | RB |
| 02A | 12/03/2021 00:00:00 | 02/14/2022 00:00:00 | 6 08 | M | RB |
| 02A | 08/02/2021 00:00:00 | 10/04/2021 00:00:00 | 6 08 | M | RB |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 07 | M | RB |
| 02B | 08/06/2021 00:00:00 | 05/26/2022 00:00:00 | 6 07 | M | RW |
| 02B | 08/05/2021 00:00:00 | 05/25/2022 00:00:00 | 1 07 | M | RW |
| 02A | 08/04/2021 00:00:00 | 05/06/2022 00:00:00 | 6 05 | M | RW |
| 02B | 08/06/2021 00:00:00 | 05/25/2022 00:00:00 | 5 08 | M | RW |
| 02B | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 3 10 | M | EH |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02A | 08/03/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 11 | M | RW |
| 02A | 08/04/2021 00:00:00 | 10/13/2021 00:00:00 | 6 | 11 | M | RB |
| 02A | 10/18/2021 00:00:00 | 03/14/2022 00:00:00 | 4 | 12 | F | EH |
| 02A | 08/03/2021 00:00:00 | 05/20/2022 00:00:00 | 5 | 05 | M | RB |
| 02B | 04/29/2022 00:00:00 | 05/25/2022 00:00:00 | 5 | 10 | M | RB |
| 02A | 11/29/2021 00:00:00 | 01/04/2022 00:00:00 | 4 | 05 | M | RW |
| 02A | 01/05/2022 00:00:00 | 05/26/2022 00:00:00 | 6 | 05 | M | RW |
| 02B | 08/09/2021 00:00:00 | 09/20/2021 00:00:00 | 4 | 12 | F | RW |
| 02A | 08/04/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 07 | M | RB |
| 02B | 08/05/2021 00:00:00 | 04/28/2022 00:00:00 | 5 | 10 | M | RB |
| 02A | 03/17/2022 00:00:00 | 04/11/2022 00:00:00 | 6 | 08 | M | RW |
| 02B | 08/09/2021 00:00:00 | 05/27/2022 00:00:00 | 1 | 06 | M | RW |
| 02A | 08/02/2021 00:00:00 | 05/12/2022 00:00:00 | 6 | 08 | M | RB |
| 02B | 07/30/2021 00:00:00 | 05/20/2022 00:00:00 | 6 | 10 | F | RB |
| 02A | 09/08/2021 00:00:00 | 05/24/2022 00:00:00 | 6 | 09 | M | EH |
| 02A | 08/02/2021 00:00:00 | 05/25/2022 00:00:00 | 6 | 04 | M | RW |
| 02A | 08/05/2021 00:00:00 | 01/14/2022 00:00:00 | 6 | 09 | M | RW |

| PRIMARY_AREA | STUDENT_FRL_FLAG | RTC_ATTEND_SAME_YR_FLAG |
|---|---|---|
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 8 | Y | N |
| Q | Y | N |
| T | Y | N |
| 8 | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |

| | | |
|---|---|---|
| 8 | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| U | N | Y |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| 6 | Y | Y |
| 6 | Y | N |
| P | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | Y |
| Q | Y | N |
| T | N | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| P | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | N | Y |
| Y | N | Y |
| 8 | Y | N |

| | | |
|---|---|---|
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Q | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| 6 | Y | N |
| Q | Y | N |

| | | |
|---|---|---|
| Q | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Q | Y | N |
| 6 | Y | N |
| Q | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| P | Y | Y |
| P | Y | Y |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |
| T | Y | Y |
| T | N | N |
| Y | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| Q | Y | N |
| T | N | N |
| T | Y | N |
| U | N | N |
| U | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | N | N |
| 8 | N | N |
| 6 | N | N |
| 6 | N | N |

| | | |
|---|---|---|
| T | N | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | N | N |
| P | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | Y |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| T | N | N |
| 6 | N | N |
| Y | Y | N |
| Q | Y | N |
| 8 | Y | N |
| T | N | N |
| Y | Y | N |
| Y | N | Y |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| Y | N | N |
| 8 | N | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |

| | | |
|---|---|---|
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 8 | Y | N |
| T | Y | N |
| U | Y | N |
| T | N | N |
| Y | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| U | Y | N |
| 8 | Y | N |
| Y | Y | N |
| U | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |

| | | |
|---|---|---|
| 6 | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | Y |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| P | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | Y |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| P | Y | N |
| Y | Y | N |
| T | Y | N |
| 3 | Y | N |
| T | N | N |

| | | |
|---|---|---|
| R | Y | N |
| T | N | N |
| T | Y | Y |
| 6 | N | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| 6 | N | N |
| 6 | N | N |
| U | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| T | N | N |
| U | N | N |
| U | N | N |
| U | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| P | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |

| | | |
|---|---|---|
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Y | N | N |
| T | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| R | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |

| | | |
|---|---|---|
| T | Y | N |
| Q | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | Y |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Q | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| Y | N | Y |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| 6 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | Y |
| 3 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | Y |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | N | Y |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| U | Y | N |
| 6 | Y | N |
| Q | N | N |
| T | Y | N |
| T | N | Y |
| T | N | Y |
| 6 | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | Y |
| Y | Y | Y |
| Y | Y | Y |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Q | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| Q | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | Y |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | Y |
| Y | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | Y |
| T | Y | N |
| T | Y | Y |
| T | Y | Y |
| Q | N | N |
| Y | N | N |
| T | Y | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| Q | N | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | N | N |
| Q | Y | N |
| T | N | N |
| T | N | N |
| 8 | N | N |
| T | Y | Y |
| T | Y | Y |
| T | Y | N |
| R | N | N |
| Y | N | N |
| T | N | N |
| Y | N | N |
| 6 | Y | N |
| P | Y | N |
| T | N | N |
| T | N | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | Y |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | N | Y |
| 6 | Y | N |
| T | Y | N |
| Y | Y | Y |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| R | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | Y |
| T | N | Y |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | N | N |
| T | N | N |
| Y | Y | N |
| 6 | N | N |
| 6 | Y | N |
| Y | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| U | N | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | Y |
| T | Y | Y |

| | | |
|---|---|---|
| 8 | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| T | Y | Y |
| T | N | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | N | N |
| Y | N | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | N | N |
| Y | Y | N |
| 6 | Y | N |
| P | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |

| | | |
|---|---|---|
| U | Y | N |
| Y | Y | N |
| 8 | N | N |
| 6 | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | N | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |
| T | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| P | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| P | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| Q | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| 8 | N | N |

| | | |
|---|---|---|
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | N | N |
| T | N | N |
| 8 | Y | N |
| 6 | N | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| 8 | N | N |

| | | |
|---|---|---|
| T | N | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | Y |
| T | Y | N |
| 6 | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | N | Y |
| T | N | Y |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| 8 | Y | N |
| Y | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 8 | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| Y | N | Y |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| P | Y | N |
| Q | N | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | Y |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | Y |
| T | Y | N |
| Q | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| P | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| P | N | N |
| Y | N | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| P | Y | N |

| | | |
|---|---|---|
| Y | N | N |
| 8 | N | N |
| 8 | N | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | N | N |
| P | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Y | N | N |
| Y | N | N |
| Y | N | N |
| Y | N | N |
| T | Y | N |
| 6 | Y | N |
| Y | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | Y |
| T | Y | Y |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 8 | Y | N |

| | | |
|---|---|---|
| 8 | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| 8 | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | Y |
| U | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| U | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| U | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | Y |
| Y | N | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | Y | Y |
| T | N | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| 8 | N | N |
| T | N | N |
| 7 | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| Y | Y | N |
| Q | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| P | N | N |
| Q | Y | N |
| Y | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| P | N | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |
| 6 | N | N |
| T | Y | N |
| Q | N | N |
| S | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | N | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| T | N | N |
| P | Y | N |
| Q | Y | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| Y | Y | Y |

| | | |
|---|---|---|
| 6 | N | N |
| 6 | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | N | N |
| T | Y | N |
| R | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | N | Y |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| P | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| Y | Y | Y |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 8 | N | N |
| Q | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| R | Y | N |
| W | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| R | Y | N |
| T | N | N |
| T | N | Y |
| Y | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| T | Y | Y |
| T | Y | Y |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| U | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| Y | N | N |
| T | Y | N |
| P | N | N |
| T | Y | N |
| T | N | N |
| P | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| P | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| 6 | Y | N |
| Y | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | Y |
| T | Y | N |
| Y | Y | N |
| 8 | Y | Y |
| Y | Y | N |

| | | |
|---|---|---|
| Y | N | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| P | N | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | Y |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |

| | | |
|---|---|---|
| T | Y | Y |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Q | Y | N |
| P | N | N |
| 8 | Y | N |
| 8 | Y | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| R | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| 8 | N | N |
| T | Y | N |
| T | N | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | Y |
| Y | N | Y |
| 8 | Y | N |
| Y | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | Y | N |
| 7 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| P | Y | N |

| | | |
|---|---|---|
| 8 | N | N |
| 6 | Y | Y |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | N | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | Y |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | Y |
| T | N | Y |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | N | N |
| Y | N | Y |
| Y | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| Q | Y | Y |
| Y | Y | N |
| T | Y | N |
| T | Y | Y |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| U | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | Y |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| Y | N | N |
| Y | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| 6 | N | N |
| P | Y | N |
| T | Y | N |
| T | N | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | Y |
| 8 | Y | N |
| T | Y | N |
| 7 | N | N |
| T | Y | Y |
| Y | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| Y | Y | Y |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | N | N |
| T | N | N |
| T | N | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | Y |
| T | N | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| U | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Q | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | Y |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| P | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | Y |
| Q | Y | Y |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| Q | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| Y | N | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| U | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| Y | Y | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | Y |
| T | Y | N |
| T | N | N |
| T | N | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| T | N | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| Y | N | N |
| T | Y | N |
| T | N | Y |
| T | N | Y |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| P | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| Q | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |
| U | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 8 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | Y |
| Y | Y | N |
| T | Y | Y |
| T | Y | Y |
| Q | Y | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Q | N | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| 6 | N | N |
| Y | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| P | N | N |
| P | N | N |
| P | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | N | N |
| Y | N | N |
| 6 | N | N |
| 6 | Y | N |
| S | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| Y | Y | N |
| 6 | Y | N |
| Y | N | N |
| T | N | Y |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | N | N |
| Y | Y | N |
| T | N | N |
| 6 | Y | N |
| 8 | Y | N |
| Y | N | N |
| Y | N | N |
| Y | N | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| P | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| Q | N | N |
| T | Y | N |
| P | Y | N |
| Y | N | N |
| P | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 8 | N | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| Q | N | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| 8 | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 8 | N | N |
| 8 | N | N |
| 8 | N | N |
| T | Y | N |
| P | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| 8 | Y | N |
| 6 | N | N |
| Y | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | N | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | N | N |
| 6 | Y | N |
| T | N | Y |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | Y |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| P | N | N |
| Y | Y | N |
| Y | Y | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| 8 | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | N | Y |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| P | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| P | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| U | N | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| P | N | N |
| 6 | N | N |
| Q | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| R | Y | N |
| T | Y | Y |
| T | Y | Y |
| 8 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| Q | Y | N |
| T | Y | N |
| P | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| Y | N | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | Y |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| P | Y | N |
| T | Y | N |
| P | Y | N |
| 6 | N | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| U | Y | N |
| 6 | Y | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| 6 | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| P | N | N |
| 6 | N | N |
| 6 | N | N |
| Y | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| U | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| 7 | Y | Y |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| Q | Y | N |
| 6 | Y | N |
| T | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 8 | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | Y |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | Y |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | Y |
| P | Y | N |
| P | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | N | N |
| 6 | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |

| | | |
|---|---|---|
| T | N | N |
| Y | Y | N |
| Y | Y | N |
| P | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| Y | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| 6 | N | N |
| 8 | N | N |
| T | Y | N |
| 6 | Y | N |
| 8 | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| 6 | Y | N |
| Q | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |

| | | |
|---|---|---|
| Y | Y | N |
| 8 | Y | N |
| Y | N | N |
| Q | Y | N |
| 8 | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| 8 | N | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| 8 | Y | N |
| T | N | N |
| 6 | Y | N |
| P | Y | N |
| T | Y | N |
| T | N | N |

| | | |
|---|---|---|
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 8 | N | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| T | Y | N |
| Q | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| 6 | Y | Y |
| Q | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | Y |
| Y | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Y | Y | N |
| Y | Y | N |
| 6 | N | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Y | N | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| 8 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| 8 | N | N |
| Y | Y | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| Y | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| 8 | N | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | N | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| Y | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | N | N |
| T | Y | N |
| 6 | N | N |
| 8 | N | N |
| T | N | N |
| U | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| U | Y | N |
| Q | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| Q | N | N |
| Q | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | Y |
| 6 | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| U | Y | N |
| U | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | N | N |
| 7 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| 8 | Y | N |
| Q | Y | N |
| 6 | Y | N |
| T | N | N |
| 3 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 7 | Y | N |
| 6 | N | N |
| 8 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| T | N | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | Y |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| Y | Y | N |
| T | Y | N |
| U | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |

| | | |
|---|---|---|
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | Y |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 8 | N | N |
| Q | Y | N |
| Y | N | N |
| T | N | N |
| T | Y | N |
| 6 | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| Q | Y | N |
| T | Y | Y |

| | | |
|---|---|---|
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| R | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| 6 | N | N |
| Y | N | N |
| Y | N | N |
| Y | N | N |
| Q | N | N |
| T | Y | N |
| 6 | Y | N |
| 8 | N | N |
| R | N | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| Y | Y | N |
| T | N | Y |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | Y |
| 6 | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | N | N |
| U | Y | N |
| T | Y | N |
| Y | Y | N |
| 8 | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | Y |
| 6 | Y | N |
| T | Y | Y |
| T | Y | Y |
| P | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| Y | N | N |
| Q | N | N |
| 6 | N | N |
| P | Y | N |
| 8 | N | N |
| Y | Y | N |
| U | Y | N |
| 8 | Y | N |
| T | Y | Y |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| Y | Y | N |
| Y | Y | N |
| U | N | N |
| T | N | Y |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| 7 | Y | N |
| T | Y | N |
| U | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| Y | N | N |
| Y | N | N |
| 8 | N | N |
| Y | Y | N |
| 6 | N | N |
| U | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| U | Y | N |
| T | Y | N |
| T | N | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| 8 | N | N |
| 6 | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| U | Y | N |
| T | Y | N |
| Y | Y | N |
| P | Y | N |
| P | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| P | N | Y |
| T | Y | N |
| T | N | Y |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| 8 | Y | N |
| T | N | N |
| R | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| Y | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| 6 | Y | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| Y | Y | N |
| T | N | N |
| Y | N | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| 8 | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | N | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| Y | Y | N |
| 6 | N | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| P | Y | N |
| T | Y | N |
| T | Y | N |
| Q | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| 6 | N | N |
| T | Y | N |
| P | Y | N |
| Y | N | N |
| T | N | N |
| 6 | N | N |
| Y | Y | N |
| 6 | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| U | Y | N |

| | | |
|---|---|---|
| Y | N | N |
| T | Y | N |
| T | N | N |
| U | Y | N |
| P | N | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Q | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Q | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| T | N | N |
| T | Y | N |
| Q | Y | N |
| U | Y | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | Y |
| 6 | Y | Y |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| Y | N | N |
| T | N | N |
| 6 | Y | N |
| 6 | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | N |
| Y | N | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| T | Y | N |
| 6 | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 6 | N | N |
| P | N | N |
| Y | N | N |
| R | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | N | N |
| 6 | N | N |

| | | |
|---|---|---|
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| Y | N | N |
| Y | N | N |
| Y | Y | N |
| 8 | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| T | N | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | N | N |
| Y | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | N | N |
| 8 | Y | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| T | Y | N |
| Y | Y | N |
| Y | Y | N |
| T | Y | N |
| 8 | N | N |
| Y | N | N |

| | | |
|---|---|---|
| 8 | Y | N |
| T | Y | N |
| 8 | Y | N |
| 8 | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | Y |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| 6 | N | N |
| Y | Y | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| T | N | N |
| T | Y | N |
| T | N | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | Y | N |
| 3 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | N | N |
| 8 | Y | N |
| 6 | N | N |

| | | |
|---|---|---|
| 6 | N | N |
| 8 | Y | N |
| Y | N | N |
| Y | N | N |
| T | Y | N |
| T | N | N |
| U | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | Y | N |
| T | N | N |
| T | N | N |
| T | Y | N |
| Y | N | N |
| 6 | N | N |
| 6 | Y | N |
| Q | N | N |
| T | Y | N |
| 6 | N | N |
| Y | Y | N |
| Y | Y | N |
| 6 | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | N | N |
| T | Y | N |
| 6 | N | N |
| 6 | Y | N |
| 6 | Y | N |
| 8 | Y | N |
| Y | N | N |
| T | Y | N |
| Q | Y | N |

| | | |
|---|---|---|
| Y | Y | N |
| T | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| P | Y | N |
| T | Y | N |
| Y | Y | N |
| T | Y | N |
| P | Y | N |
| T | N | N |
| P | Y | N |
| T | Y | N |
| U | Y | N |
| Y | Y | N |
| T | Y | N |
| 6 | N | N |
| 6 | N | N |
| T | Y | N |
| T | Y | N |
| Y | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| Y | Y | N |
| Y | N | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |

| | | |
|---|---|---|
| T | Y | N |
| 6 | Y | N |
| T | N | N |
| Y | Y | N |
| T | Y | N |
| T | N | Y |
| T | N | Y |
| T | N | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| T | Y | N |
| 6 | Y | N |