# EXHIBIT L, Part 1



## OFFICE OF SECRETARY OF STATE

*I, Brad Raffensperger, Secretary of State of the State of Georgia, do hereby certify that*

the attached 260 pages are true and a correct copy of Act No. 319, House

Bill No. 31, as approved and signed by the Governor on May 10, 2019; all

as the same appear on file and record in this office.



IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed the seal of my office, at the Capitol, in the City of Atlanta, this 10th day of May, in the year of our Lord Two Thousand and Nineteen and of the Independence of the United States of America the Two Hundred and Forty-Third.

*Brad Raffensperger*

Brad Raffensperger, Secretary of State

**ENROLLMENT**

April 4 _____ 20 19

The Committee of the House on Information and Audits has examined the within and finds the same properly enrolled.

_Darlene K. Taylor_
Chairman

_(signature)_
Speaker of the House

_(signature)_
Clerk of the House

_(signature)_
President of the Senate

_Dal A. Cook_
Secretary of the Senate

Received _Tim K. Fleming_
Secretary, Executive Department

This 4th day of April 20 19

Approved _B. Phn_
Governor

This 10th day of May 20 19

---

H.B. No. **31**    Act No. **319**

General    Assembly



## AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2019, and ending June 30, 2020; to make and provide such appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

### IN HOUSE

| | | |
|---|---|---|
| Read 1st time | 1-28-19 | |
| Read 2nd time | 1-29-19 | |
| Read 3rd time | 2-28-19 | |
| And | Passed | |

Yeas    155            Nays    13

Clerk of the House

### IN SENATE

| | |
|---|---|
| Read 1st time | 3-01-19 |
| Read 2nd time | 3-22-19 |
| Read 3rd time | 3-25-19 |
| And | Passed |

Yeas    55            Nays    0

Passed Both Houses

_Dal A. Cook_
Secretary of the Senate

By: Reps. Ralston of the 7th, Jones of the 47th, Burns of the 159th, and others

# AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2019, and ending June 30, 2020; to make and provide such appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

## BE IT ENACTED BY THE GENERAL ASSEMBLY OF GEORGIA:
### PART I

The sums of money hereinafter provided are appropriated for the State Fiscal Year beginning July 1, 2019, and ending June 30, 2020, as prescribed hereinafter for such fiscal year:

| HB 31 (FY 2020G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| **Revenue Sources Available for Appropriation** | | | | | | | | |
| TOTAL STATE FUNDS | $27,544,569,129 | $1,046,827,878 | $27,544,569,129 | $1,046,827,878 | $27,544,569,129 | $1,046,827,878 | $27,544,569,129 | $1,046,827,878 |
| State General Funds | $23,724,026,710 | $958,346,024 | $23,724,026,710 | $958,346,024 | $23,724,026,710 | $958,346,024 | $23,724,026,710 | $958,346,024 |
| State Motor Fuel Funds | $1,925,866,307 | $30,422,662 | $1,925,866,307 | $30,422,662 | $1,925,866,307 | $30,422,662 | $1,925,866,307 | $30,422,662 |
| Lottery Proceeds | $1,249,181,429 | $47,685,210 | $1,249,181,429 | $47,685,210 | $1,249,181,429 | $47,685,210 | $1,249,181,429 | $47,685,210 |
| Tobacco Settlement Funds | $150,159,978 | $0 | $150,159,978 | $0 | $150,159,978 | $0 | $150,159,978 | $0 |
| Brain & Spinal Injury Trust Fund | $1,409,333 | ($36,524) | $1,409,333 | ($36,524) | $1,409,333 | ($36,524) | $1,409,333 | ($36,524) |
| Nursing Home Provider Fees | $157,326,418 | $0 | $157,326,418 | $0 | $157,326,418 | $0 | $157,326,418 | $0 |
| Hospital Provider Fee | $336,598,954 | $10,410,506 | $336,598,954 | $10,410,506 | $336,598,954 | $10,410,506 | $336,598,954 | $10,410,506 |
| TOTAL FEDERAL FUNDS | $14,470,283,711 | $165,816,335 | $14,407,624,309 | $103,156,933 | $14,497,455,101 | $192,987,725 | $14,352,021,866 | $47,554,490 |
| Federal Funds Not Itemized | $4,073,135,317 | $2,435,738 | $4,073,135,317 | $2,435,738 | $4,073,528,817 | $2,829,238 | $4,073,528,817 | $2,829,238 |

| | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| HB 31 (FY 2020G) | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| CCDF Mandatory & Matching Funds CFDA93.596 | $97,618,088 | $0 | $97,618,088 | $0 | $97,618,088 | $0 | $97,618,088 | $0 |
| Child Care & Development Block Grant CFDA93.575 | $138,020,447 | $0 | $138,020,447 | $0 | $138,020,447 | $0 | $138,020,447 | $0 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 |
| Community Services Block Grant CFDA93.569 | $16,328,929 | $0 | $16,328,929 | $0 | $16,328,929 | $0 | $16,328,929 | $0 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,507,116,722 | $0 | $1,507,116,722 | $0 | $1,507,116,722 | $0 | $1,507,116,722 | $0 |
| Foster Care Title IV-E CFDA93.658 | $105,222,378 | $4,171,989 | $105,222,378 | $4,171,989 | $105,222,378 | $4,171,989 | $105,222,378 | $4,171,989 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,008,293 | $0 | $56,008,293 | $0 | $56,008,293 | $0 | $56,008,293 | $0 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 |
| Medical Assistance Program CFDA93.778 | $7,582,827,936 | $190,313,324 | $7,520,168,534 | $127,653,922 | $7,610,020,521 | $217,505,909 | $7,466,285,814 | $73,771,202 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 |
| Social Services Block Grant CFDA93.667 | $53,608,317 | $0 | $53,608,317 | $0 | $53,608,317 | $0 | $53,608,317 | $0 |
| State Children's Insurance Program CFDA93.767 | $429,984,215 | ($31,104,716) | $429,984,215 | ($31,104,716) | $429,569,520 | ($31,519,411) | $427,870,992 | ($33,217,939) |
| Temporary Assistance for Needy Families | $329,213,202 | $0 | $329,213,202 | $0 | $329,213,202 | $0 | $329,213,202 | $0 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $327,876,468 | $0 | $327,876,468 | $0 | $327,876,468 | $0 | $327,876,468 | $0 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,336,734 | $0 | $1,336,734 | $0 | $1,336,734 | $0 | $1,336,734 | $0 |
| TOTAL AGENCY FUNDS | $6,730,942,895 | $500,000 | $6,731,142,895 | $700,000 | $6,730,775,206 | $332,311 | $6,730,775,206 | $332,311 |
| Contributions, Donations, and Forfeitures | $2,159,340 | $0 | $2,159,340 | $0 | $2,159,340 | $0 | $2,159,340 | $0 |
| Contributions, Donations, and Forfeitures Not Itemized | $2,159,340 | $0 | $2,159,340 | $0 | $2,159,340 | $0 | $2,159,340 | $0 |
| Reserved Fund Balances | $6,475,107 | $0 | $6,475,107 | $0 | $6,475,107 | $0 | $6,475,107 | $0 |
| Reserved Fund Balances Not Itemized | $6,475,107 | $0 | $6,475,107 | $0 | $6,475,107 | $0 | $6,475,107 | $0 |
| Interest and Investment Income | $6,052,072 | $0 | $6,052,072 | $0 | $6,052,072 | $0 | $6,052,072 | $0 |
| Interest and Investment Income Not Itemized | $6,052,072 | $0 | $6,052,072 | $0 | $6,052,072 | $0 | $6,052,072 | $0 |
| Intergovernmental Transfers | $2,934,572,502 | $500,000 | $2,934,572,502 | $500,000 | $2,934,572,502 | $500,000 | $2,934,572,502 | $500,000 |
| Hospital Authorities | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 |
| University System of Georgia Research Funds | $2,344,435,758 | $0 | $2,344,435,758 | $0 | $2,344,435,758 | $0 | $2,344,435,758 | $0 |
| Intergovernmental Transfers Not Itemized | $376,078,916 | $500,000 | $376,078,916 | $500,000 | $376,078,916 | $500,000 | $376,078,916 | $500,000 |
| Rebates, Refunds, and Reimbursements | $347,295,566 | $0 | $347,295,566 | $0 | $347,295,566 | $0 | $347,295,566 | $0 |
| Rebates, Refunds, and Reimbursements Not Itemized | $347,295,566 | $0 | $347,295,566 | $0 | $347,295,566 | $0 | $347,295,566 | $0 |
| Royalties and Rents | $1,158,008 | $0 | $1,158,008 | $0 | $1,158,008 | $0 | $1,158,008 | $0 |
| Royalties and Rents Not Itemized | $1,158,008 | $0 | $1,158,008 | $0 | $1,158,008 | $0 | $1,158,008 | $0 |
| Sales and Services | $3,429,016,361 | $0 | $3,429,016,361 | $0 | $3,429,016,361 | $0 | $3,429,016,361 | $0 |
| Record Center Storage Fees | $960,050 | $0 | $960,050 | $0 | $960,050 | $0 | $960,050 | $0 |
| Sales and Services Not Itemized | $879,210,804 | $0 | $879,210,804 | $0 | $879,210,804 | $0 | $879,210,804 | $0 |
| Tuition and Fees for Higher Education | $2,548,845,507 | $0 | $2,548,845,507 | $0 | $2,548,845,507 | $0 | $2,548,845,507 | $0 |
| Sanctions, Fines, and Penalties | $4,213,939 | $0 | $4,413,939 | $200,000 | $4,046,250 | ($167,689) | $4,046,250 | ($167,689) |
| Sanctions, Fines, and Penalties Not Itemized | $4,213,939 | $0 | $4,413,939 | $200,000 | $4,046,250 | ($167,689) | $4,046,250 | ($167,689) |

| HB 31 (FY 2020G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,390,436,712 | $101,419,161 | $4,390,436,712 | $101,419,161 | $4,390,436,712 | $101,419,161 | $4,390,436,712 | $101,419,161 |
| State Funds Transfers | $4,371,669,377 | $111,029,333 | $4,371,669,377 | $111,029,333 | $4,371,669,377 | $111,029,333 | $4,371,669,377 | $111,029,333 |
| State Fund Transfers Not Itemized | $61,023,613 | $10,018,016 | $61,023,613 | $10,018,016 | $61,023,613 | $10,018,016 | $61,023,613 | $10,018,016 |
| Accounting System Assessments | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 |
| Agency to Agency Contracts | $21,243,917 | $0 | $21,243,917 | $0 | $21,243,917 | $0 | $21,243,917 | $0 |
| Health Insurance Payments | $3,766,590,935 | $94,011,317 | $3,766,590,935 | $94,011,317 | $3,766,590,935 | $94,011,317 | $3,766,590,935 | $94,011,317 |
| Liability Funds | $42,692,570 | $5,000,000 | $42,692,570 | $5,000,000 | $42,692,570 | $5,000,000 | $42,692,570 | $5,000,000 |
| Merit System Assessments | $6,898,704 | $0 | $6,898,704 | $0 | $6,898,704 | $0 | $6,898,704 | $0 |
| Optional Medicaid Services Payments | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 |
| Retirement Payments | $62,886,832 | $0 | $62,886,832 | $0 | $62,886,832 | $0 | $62,886,832 | $0 |
| Unemployment Compensation Funds | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 |
| Workers Compensation Funds | $104,092,571 | $2,000,000 | $104,092,571 | $2,000,000 | $104,092,571 | $2,000,000 | $104,092,571 | $2,000,000 |
| Agency Funds Transfers | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) |
| Agency Fund Transfers Not Itemized | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) | $16,335,403 | ($9,610,172) |
| Federal Funds Transfers | $2,431,932 | $0 | $2,431,932 | $0 | $2,431,932 | $0 | $2,431,932 | $0 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 |
| FF Medical Assistance Program CFDA93.778 | $629,805 | $0 | $629,805 | $0 | $629,805 | $0 | $629,805 | $0 |
| TOTAL PUBLIC FUNDS | $48,745,795,735 | $1,314,563,374 | $48,683,336,333 | $1,252,103,972 | $48,772,799,436 | $1,341,567,075 | $48,627,366,201 | $1,196,133,840 |

| Governor | House | Senate | CC |

**Reconciliation of Fund Availability to Fund Application**

## Section 1: Georgia Senate

| | | Section Total - Continuation | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,626,262 | $11,626,262 | $11,626,262 | $11,626,262 |
| State General Funds | $11,626,262 | $11,626,262 | $11,626,262 | $11,626,262 |
| TOTAL PUBLIC FUNDS | $11,626,262 | $11,626,262 | $11,626,262 | $11,626,262 |

| | | Section Total - Final | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,626,262 | $11,626,262 | $11,938,442 | $11,938,442 |
| State General Funds | $11,626,262 | $11,626,262 | $11,938,442 | $11,938,442 |
| TOTAL PUBLIC FUNDS | $11,626,262 | $11,626,262 | $11,938,442 | $11,938,442 |

### Lieutenant Governor's Office

**Continuation Budget**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,326,808 | $1,326,808 | $1,326,808 | $1,326,808 |
| State General Funds | $1,326,808 | $1,326,808 | $1,326,808 | $1,326,808 |
| TOTAL PUBLIC FUNDS | $1,326,808 | $1,326,808 | $1,326,808 | $1,326,808 |

**1.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $19,939 | $19,939 |

**1.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($5,166) | ($5,166) |

### 1.100 Lieutenant Governor's Office

**Appropriation (HB 31)**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,326,808 | $1,326,808 | $1,341,581 | $1,341,581 |
| State General Funds | $1,326,808 | $1,326,808 | $1,341,581 | $1,341,581 |
| TOTAL PUBLIC FUNDS | $1,326,808 | $1,326,808 | $1,341,581 | $1,341,581 |

### Secretary of the Senate's Office

**Continuation Budget**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,211,630 | $1,211,630 | $1,211,630 | $1,211,630 |
| State General Funds | $1,211,630 | $1,211,630 | $1,211,630 | $1,211,630 |
| TOTAL PUBLIC FUNDS | $1,211,630 | $1,211,630 | $1,211,630 | $1,211,630 |

**2.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $17,555 | $17,555 |

**2.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,718) | ($4,718) |

**2.3** Increase funds for operations.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $47,500 | $47,500 |

### 2.100 Secretary of the Senate's Office

**Appropriation (HB 31)**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,211,630 | $1,211,630 | $1,271,967 | $1,271,967 |
| State General Funds | $1,211,630 | $1,211,630 | $1,271,967 | $1,271,967 |
| TOTAL PUBLIC FUNDS | $1,211,630 | $1,211,630 | $1,271,967 | $1,271,967 |

### Senate

**Continuation Budget**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,945,280 | $7,945,280 | $7,945,280 | $7,945,280 |
| State General Funds | $7,945,280 | $7,945,280 | $7,945,280 | $7,945,280 |
| TOTAL PUBLIC FUNDS | $7,945,280 | $7,945,280 | $7,945,280 | $7,945,280 |

**3.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $101,864 | $101,864 |

**3.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($30,937) | ($30,937) |

**3.3** *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $150,000 | $150,000 |

## 3.100 Senate | | | | Appropriation (HB 31)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,945,280 | $7,945,280 | $8,166,207 | $8,166,207 |
| State General Funds | $7,945,280 | $7,945,280 | $8,166,207 | $8,166,207 |
| TOTAL PUBLIC FUNDS | $7,945,280 | $7,945,280 | $8,166,207 | $8,166,207 |

## Senate Budget and Evaluation Office | Continuation Budget

*The purpose of this appropriation is to provide budget development and evaluation expertise to the State Senate.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,142,544 | $1,142,544 | $1,142,544 | $1,142,544 |
| State General Funds | $1,142,544 | $1,142,544 | $1,142,544 | $1,142,544 |
| TOTAL PUBLIC FUNDS | $1,142,544 | $1,142,544 | $1,142,544 | $1,142,544 |

**4.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $20,592 | $20,592 |

**4.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,449) | ($4,449) |

## 4.100 Senate Budget and Evaluation Office | Appropriation (HB 31)

*The purpose of this appropriation is to provide budget development and evaluation expertise to the State Senate.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,142,544 | $1,142,544 | $1,158,687 | $1,158,687 |
| State General Funds | $1,142,544 | $1,142,544 | $1,158,687 | $1,158,687 |
| TOTAL PUBLIC FUNDS | $1,142,544 | $1,142,544 | $1,158,687 | $1,158,687 |

# Section 2: Georgia House of Representatives

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |
| State General Funds | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |
| TOTAL PUBLIC FUNDS | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |
| State General Funds | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |
| TOTAL PUBLIC FUNDS | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |

## House of Representatives | Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |
| State General Funds | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |
| TOTAL PUBLIC FUNDS | $19,589,875 | $19,589,875 | $19,589,875 | $19,589,875 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |

| | | | | |
|---|---|---|---|---|
| 5.1 | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | | $246,965 | $246,965 | $258,264 |
| 5.2 | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | | ($76,279) | ($76,279) | ($76,279) |

| **5.100 House of Representatives** | | | **Appropriation (HB 31)** | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |
| **State General Funds** | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |
| **TOTAL PUBLIC FUNDS** | $19,589,875 | $19,760,561 | $19,760,561 | $19,771,860 |

# Section 3: Georgia General Assembly Joint Offices

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,122,791 | $12,122,791 | $12,122,791 | $12,122,791 |
| State General Funds | $12,122,791 | $12,122,791 | $12,122,791 | $12,122,791 |
| TOTAL PUBLIC FUNDS | $12,122,791 | $12,122,791 | $12,122,791 | $12,122,791 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,989,570 | $13,598,199 | $14,103,600 | $14,136,556 |
| State General Funds | $12,989,570 | $13,598,199 | $14,103,600 | $14,136,556 |
| TOTAL PUBLIC FUNDS | $12,989,570 | $13,598,199 | $14,103,600 | $14,136,556 |

| **Ancillary Activities** | | | **Continuation Budget** | |
|---|---|---|---|---|

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,638,552 | $6,638,552 | $6,638,552 | $6,638,552 |
| State General Funds | $6,638,552 | $6,638,552 | $6,638,552 | $6,638,552 |
| TOTAL PUBLIC FUNDS | $6,638,552 | $6,638,552 | $6,638,552 | $6,638,552 |

| | | | | |
|---|---|---|---|---|
| 6.1 | *Increase funds for increased operations expenses.* | | | |
| State General Funds | $866,779 | $866,779 | $866,779 | $866,779 |
| 6.2 | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | | $83,691 | $83,691 | $35,460 |
| 6.3 | *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.* | | | |
| State General Funds | | $451 | $451 | $451 |
| 6.4 | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | | ($25,849) | ($25,849) | ($25,849) |
| 6.5 | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | | $2,943 | $2,943 | $2,943 |
| 6.6 | *Increase funds for personnel and operations.* | | | |
| State General Funds | | $130,405 | $260,809 | $260,809 |
| 6.7 | *Increase funds for facilities for a lactation space.* | | | |
| State General Funds | | | $6,500 | $13,000 |

| **6.100 Ancillary Activities** | | | **Appropriation (HB 31)** | |
|---|---|---|---|---|
| *The purpose of this appropriation is to provide services for the legislative branch of government.* | | | | |
| **TOTAL STATE FUNDS** | $7,505,331 | $7,696,972 | $7,833,876 | $7,792,145 |
| **State General Funds** | $7,505,331 | $7,696,972 | $7,833,876 | $7,792,145 |
| **TOTAL PUBLIC FUNDS** | $7,505,331 | $7,696,972 | $7,833,876 | $7,792,145 |

| | Governor | House | Senate | CC |

## Legislative Fiscal Office
Continuation Budget

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,427,935 | $1,427,935 | $1,427,935 | $1,427,935 |
| State General Funds | $1,427,935 | $1,427,935 | $1,427,935 | $1,427,935 |
| TOTAL PUBLIC FUNDS | $1,427,935 | $1,427,935 | $1,427,935 | $1,427,935 |

**7.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $18,002 | $18,002 | $16,868 |

**7.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($5,560) | ($5,560) | ($5,560) |

**7.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $705 | $705 | $705 |

### 7.100  Legislative Fiscal Office
Appropriation (HB 31)

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,427,935 | $1,441,082 | $1,441,082 | $1,439,948 |
| State General Funds | $1,427,935 | $1,441,082 | $1,441,082 | $1,439,948 |
| TOTAL PUBLIC FUNDS | $1,427,935 | $1,441,082 | $1,441,082 | $1,439,948 |

## Office of Legislative Counsel
Continuation Budget

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,056,304 | $4,056,304 | $4,056,304 | $4,056,304 |
| State General Funds | $4,056,304 | $4,056,304 | $4,056,304 | $4,056,304 |
| TOTAL PUBLIC FUNDS | $4,056,304 | $4,056,304 | $4,056,304 | $4,056,304 |

**8.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $51,137 | $51,137 | $75,821 |

**8.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($15,794) | ($15,794) | ($15,794) |

**8.3**  *Increase funds to annualize increase for personnel and operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $61,979 | $123,957 | $123,957 |

**8.4**  *Increase funds for personnel and operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $306,519 | $613,038 | $664,175 |

### 8.100  Office of Legislative Counsel
Appropriation (HB 31)

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,056,304 | $4,460,145 | $4,828,642 | $4,904,463 |
| State General Funds | $4,056,304 | $4,460,145 | $4,828,642 | $4,904,463 |
| TOTAL PUBLIC FUNDS | $4,056,304 | $4,460,145 | $4,828,642 | $4,904,463 |

# Section 4: Audits and Accounts, Department of

Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,198,638 | $36,198,638 | $36,198,638 | $36,198,638 |
| State General Funds | $36,198,638 | $36,198,638 | $36,198,638 | $36,198,638 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers | $150,000 | $150,000 | $150,000 | $150,000 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $36,348,638 | $36,348,638 | $36,348,638 | $36,348,638 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,883,353 | $36,645,505 | $36,645,505 | $36,655,505 |
| State General Funds | $36,883,353 | $36,645,505 | $36,645,505 | $36,655,505 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $37,033,353 | $36,795,505 | $36,795,505 | $36,805,505 |

## Audit and Assurance Services                                          **Continuation Budget**

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to perform special examinations and investigations; to conduct performance audits and evaluations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; to audit Medicaid provider claims; and to provide state financial information online to promote transparency in government.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,706,498 | $30,706,498 | $30,706,498 | $30,706,498 |
| State General Funds | $30,706,498 | $30,706,498 | $30,706,498 | $30,706,498 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $30,856,498 | $30,856,498 | $30,856,498 | $30,856,498 |

**9.1**  *Increase funds to implement advanced data analytics and robotic process automation.*

| State General Funds | $600,974 | $0 | $0 | $0 |
|---|---|---|---|---|

**9.2**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | | $539,712 | $539,712 | $539,712 |
|---|---|---|---|---|

**9.3**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | | $156 | $156 | $156 |
|---|---|---|---|---|

**9.4**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | | ($153,242) | ($153,242) | ($153,242) |
|---|---|---|---|---|

**9.5**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | | ($1,537) | ($1,537) | ($1,537) |
|---|---|---|---|---|

**9.6**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | ($1,036) | ($1,036) | ($1,036) |
|---|---|---|---|---|

**9.7**  *Increase funds to engage an outside consultant to assist Department staff in conducting a comprehensive study on executive compensation and lobbying expenditures by charitable not-for-profit and hospital authority hospital organizations receiving more than $5 million per year from the Georgia Medicaid and PeachCare for Kids programs and report back to House and Senate Appropriations Committee Chairs by December 31, 2019.*

| State General Funds | | | | $10,000 |
|---|---|---|---|---|

## 9.100  Audit and Assurance Services                                    **Appropriation (HB 31)**

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to perform special examinations and investigations; to conduct performance audits and evaluations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; to audit Medicaid provider claims; and to provide state financial information online to promote transparency in government.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,307,472 | $31,090,551 | $31,090,551 | $31,100,551 |
| State General Funds | $31,307,472 | $31,090,551 | $31,090,551 | $31,100,551 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers | $150,000 | $150,000 | $150,000 | $150,000 |
| Intergovernmental Transfers Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $31,457,472 | $31,240,551 | $31,240,551 | $31,250,551 |

## Departmental Administration (DOAA)

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,619,206 | $2,619,206 | $2,619,206 | $2,619,206 |
| State General Funds | $2,619,206 | $2,619,206 | $2,619,206 | $2,619,206 |
| TOTAL PUBLIC FUNDS | $2,619,206 | $2,619,206 | $2,619,206 | $2,619,206 |

**10.1**    *Increase funds to implement advanced data analytics and robotic process automation.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $34,510 | $0 | $0 | $0 |

**10.2**    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $43,907 | $43,907 | $43,907 |

**10.3**    *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($12,466) | ($12,466) | ($12,466) |

**10.4**    *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($88) | ($88) | ($88) |

**10.5**    *Reduce funds to reflect adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($60) | ($60) | ($60) |

## 10.100 Departmental Administration (DOAA)

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,653,716 | $2,650,499 | $2,650,499 | $2,650,499 |
| State General Funds | $2,653,716 | $2,650,499 | $2,650,499 | $2,650,499 |
| TOTAL PUBLIC FUNDS | $2,653,716 | $2,650,499 | $2,650,499 | $2,650,499 |

## Immigration Enforcement Review Board

**Continuation Budget**

*The purpose of this appropriation is to reimburse members of the Immigration Enforcement Review Board for expenses incurred in connection with the investigation and review of complaints alleging failure of public agencies or employees to properly adhere to federal and state laws related to the federal work authorization program E-Verify.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |
| State General Funds | $20,000 | $20,000 | $20,000 | $20,000 |
| TOTAL PUBLIC FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |

## 11.100 Immigration Enforcement Review Board

**Appropriation (HB 31)**

*The purpose of this appropriation is to reimburse members of the Immigration Enforcement Review Board for expenses incurred in connection with the investigation and review of complaints alleging failure of public agencies or employees to properly adhere to federal and state laws related to the federal work authorization program E-Verify.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |
| State General Funds | $20,000 | $20,000 | $20,000 | $20,000 |
| TOTAL PUBLIC FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |

## Legislative Services

**Continuation Budget**

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $276,600 | $276,600 | $276,600 | $276,600 |
| State General Funds | $276,600 | $276,600 | $276,600 | $276,600 |
| TOTAL PUBLIC FUNDS | $276,600 | $276,600 | $276,600 | $276,600 |

## 12.100 Legislative Services

**Appropriation (HB 31)**

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $276,600 | $276,600 | $276,600 | $276,600 |
| State General Funds | $276,600 | $276,600 | $276,600 | $276,600 |
| **TOTAL PUBLIC FUNDS** | $276,600 | $276,600 | $276,600 | $276,600 |

## Statewide Equalized Adjusted Property Tax Digest          **Continuation Budget**

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems and equalizing property tax digests for collection of the State 1/4 mill; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,576,334 | $2,576,334 | $2,576,334 | $2,576,334 |
| State General Funds | $2,576,334 | $2,576,334 | $2,576,334 | $2,576,334 |
| **TOTAL PUBLIC FUNDS** | $2,576,334 | $2,576,334 | $2,576,334 | $2,576,334 |

**13.1**    *Increase funds to implement advanced data analytics and robotic process automation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $49,231 | $0 | $0 | $0 |

**13.2**    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $44,314 | $44,314 | $44,314 |

**13.3**    *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($12,582) | ($12,582) | ($12,582) |

**13.4**    *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($126) | ($126) | ($126) |

**13.5**    *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($85) | ($85) | ($85) |

**13.99**    **CC**: *The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

*Senate: The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

*House: The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

## 13.100  Statewide Equalized Adjusted Property Tax Digest          **Appropriation (HB 31)**

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,625,565 | $2,607,855 | $2,607,855 | $2,607,855 |
| State General Funds | $2,625,565 | $2,607,855 | $2,607,855 | $2,607,855 |
| **TOTAL PUBLIC FUNDS** | $2,625,565 | $2,607,855 | $2,607,855 | $2,607,855 |

## *Section 5: Appeals, Court of*

### Section Total - Continuation

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,284,676 | $21,284,676 | $21,284,676 | $21,284,676 |
| State General Funds | $21,284,676 | $21,284,676 | $21,284,676 | $21,284,676 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $21,434,676 | $21,434,676 | $21,434,676 | $21,434,676 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $24,439,398 | $22,304,557 | $22,304,557 | $22,304,557 |
| **State General Funds** | $24,439,398 | $22,304,557 | $22,304,557 | $22,304,557 |
| **TOTAL AGENCY FUNDS** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services Not Itemized** | $150,000 | $150,000 | $150,000 | $150,000 |
| **TOTAL PUBLIC FUNDS** | $24,589,398 | $22,454,557 | $22,454,557 | $22,454,557 |

## Court of Appeals                                                    Continuation Budget

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,284,676 | $21,284,676 | $21,284,676 | $21,284,676 |
| State General Funds | $21,284,676 | $21,284,676 | $21,284,676 | $21,284,676 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $21,434,676 | $21,434,676 | $21,434,676 | $21,434,676 |

**14.1**  *Increase funds for per diem and fees and mileage for additional judges who reside 50 miles or more from Atlanta in accordance with HB5 (2017 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $59,964 | $58,964 | $58,964 | $58,964 |

**14.2**  *Increase funds for rent due to relocation to the new Judicial Building.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $557,021 | $324,929 | $324,929 | $324,929 |

**14.3**  *Increase funds for one-time funding for information technology related to the new Judicial Building.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $70,000 | $0 | $0 | $0 |

**14.4**  *Increase funds for Closed Caption Viewing.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $46,200 | $46,200 | $46,200 | $46,200 |

**14.5**  *Increase funds for personnel to annualize one central staff attorney position effective January 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $164,144 | $0 | $0 | $0 |

**14.6**  *Increase funds for personnel for a central staff attorney position effective July 1, 2019. (H and S:Increase funds for two central staff attorney positions effective July 1, 2019)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $164,144 | $328,288 | $328,288 | $328,288 |

**14.7**  *Increase funds for personnel for 15 one to two-year Judicial Law Clerks effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,093,249 | $0 | $0 | $0 |

**14.8**  *Utilize existing funds for online cybersecurity training. (G:YES)(H:YES)(S:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**14.9**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. (S and CC:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives and a salary adjustment for judges, effective July 1, 2019)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $364,246 | $364,246 | $364,246 |

**14.10**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($112,502) | ($112,502) | ($112,502) |

**14.11**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $9,155 | $9,155 | $9,155 |

**14.12**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $601 | $601 | $601 |

| Governor | House | Senate | CC |
|---|---|---|---|

## 14.100 Court of Appeals

**Appropriation (HB 31)**

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,439,398 | $22,304,557 | $22,304,557 | $22,304,557 |
| State General Funds | $24,439,398 | $22,304,557 | $22,304,557 | $22,304,557 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $24,589,398 | $22,454,557 | $22,454,557 | $22,454,557 |

# Section 6: Judicial Council

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,845,519 | $15,845,519 | $15,845,519 | $15,845,519 |
| State General Funds | $15,845,519 | $15,845,519 | $15,845,519 | $15,845,519 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $20,169,197 | $20,169,197 | $20,169,197 | $20,169,197 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,924,404 | $16,388,037 | $16,571,037 | $16,571,037 |
| State General Funds | $16,924,404 | $16,388,037 | $16,571,037 | $16,571,037 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $21,248,082 | $20,711,715 | $20,894,715 | $20,894,715 |

## Council of Accountability Court Judges

**Continuation Budget**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $736,558 | $736,558 | $736,558 | $736,558 |
| State General Funds | $736,558 | $736,558 | $736,558 | $736,558 |
| TOTAL PUBLIC FUNDS | $736,558 | $736,558 | $736,558 | $736,558 |

**15.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $7,219 | $7,219 | $7,219 |

**15.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($1,707) | ($1,707) | ($1,707) |

## 15.100 Council of Accountability Court Judges

**Appropriation (HB 31)**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $736,558 | $742,070 | $742,070 | $742,070 |
| State General Funds | $736,558 | $742,070 | $742,070 | $742,070 |
| TOTAL PUBLIC FUNDS | $736,558 | $742,070 | $742,070 | $742,070 |

## Georgia Office of Dispute Resolution                                    Continuation Budget

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## 16.100 Georgia Office of Dispute Resolution                          Appropriation (HB 31)

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## Institute of Continuing Judicial Education                            Continuation Budget

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $599,965 | $599,965 | $599,965 | $599,965 |
| State General Funds | $599,965 | $599,965 | $599,965 | $599,965 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,553,168 | $1,553,168 | $1,553,168 | $1,553,168 |

**17.1**    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $9,978 | $9,978 |

## 17.100 Institute of Continuing Judicial Education                     Appropriation (HB 31)

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $599,965 | $599,965 | $609,943 | $609,943 |
| State General Funds | $599,965 | $599,965 | $609,943 | $609,943 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,553,168 | $1,553,168 | $1,563,146 | $1,563,146 |

## Judicial Council                                                       Continuation Budget

*The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,889,152 | $12,889,152 | $12,889,152 | $12,889,152 |
| State General Funds | $12,889,152 | $12,889,152 | $12,889,152 | $12,889,152 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $15,905,424 | $15,905,424 | $15,905,424 | $15,905,424 |

**18.1**   Increase funds for grants for civil legal services to Kinship Care families.

| State General Funds | $750,000 | $375,000 | $375,000 | $375,000 |
|---|---|---|---|---|

**18.2**   Increase funds for a single sign-on portal. (H:NO; Maintain current funding)(S and CC:Increase funds to maintain the single sign-on portal)

| State General Funds | $250,000 | $0 | $183,000 | $183,000 |
|---|---|---|---|---|

**18.3**   Increase funds for the Court Process Reporting System.

| State General Funds | $78,885 | $78,885 | $78,885 | $78,885 |
|---|---|---|---|---|

**18.4**   Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.

| State General Funds | | $135,391 | $125,413 | $125,413 |
|---|---|---|---|---|

**18.5**   Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| State General Funds | | ($42,026) | ($42,026) | ($42,026) |
|---|---|---|---|---|

**18.6**   Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| State General Funds | | ($16,038) | ($16,038) | ($16,038) |
|---|---|---|---|---|

**18.7**   Reduce funds to reflect an adjustment in TeamWorks billings.

| State General Funds | | ($1,305) | ($1,305) | ($1,305) |
|---|---|---|---|---|

## 18.100 Judicial Council                                                   Appropriation (HB 31)

The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.

| TOTAL STATE FUNDS | $13,968,037 | $13,419,059 | $13,592,081 | $13,592,081 |
|---|---|---|---|---|
| State General Funds | $13,968,037 | $13,419,059 | $13,592,081 | $13,592,081 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $16,984,309 | $16,435,331 | $16,608,353 | $16,608,353 |

## Judicial Qualifications Commission                                        Continuation Budget

The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.

| TOTAL STATE FUNDS | $819,844 | $819,844 | $819,844 | $819,844 |
|---|---|---|---|---|
| State General Funds | $819,844 | $819,844 | $819,844 | $819,844 |
| TOTAL PUBLIC FUNDS | $819,844 | $819,844 | $819,844 | $819,844 |

**19.1**   Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.

| State General Funds | | $10,726 | $10,726 | $10,726 |
|---|---|---|---|---|

**19.2**   Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| State General Funds | | ($3,627) | ($3,627) | ($3,627) |
|---|---|---|---|---|

## 19.100 Judicial Qualifications Commission — Appropriation (HB 31)

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $819,844 | $826,943 | $826,943 | $826,943 |
| State General Funds | $819,844 | $826,943 | $826,943 | $826,943 |
| TOTAL PUBLIC FUNDS | $819,844 | $826,943 | $826,943 | $826,943 |

### Resource Center — Continuation Budget

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |
| State General Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| TOTAL PUBLIC FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |

## 20.100 Resource Center — Appropriation (HB 31)

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |
| State General Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| TOTAL PUBLIC FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |

## Section 7: Juvenile Courts

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,683,283 | $8,683,283 | $8,683,283 | $8,683,283 |
| State General Funds | $8,683,283 | $8,683,283 | $8,683,283 | $8,683,283 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $8,750,769 | $8,750,769 | $8,750,769 | $8,750,769 |

**Section Total - Final**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,074,798 | $9,050,048 | $9,050,048 | $9,010,048 |
| State General Funds | $9,074,798 | $9,050,048 | $9,050,048 | $9,010,048 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $9,142,284 | $9,117,534 | $9,117,534 | $9,077,534 |

### Council of Juvenile Court Judges — Continuation Budget

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,012,978 | $2,012,978 | $2,012,978 | $2,012,978 |
| State General Funds | $2,012,978 | $2,012,978 | $2,012,978 | $2,012,978 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $2,080,464 | $2,080,464 | $2,080,464 | $2,080,464 |

**21.1**   *Increase funds for Juvenile Court Judges and staff to attend national and state conferences and seminars.*

| State General Funds | $40,000 | $40,000 | $40,000 | $0 |
|---|---|---|---|---|

**21.2**   *Increase funds for the Juvenile Detention Alternative Initiative (JDAI) statewide coordinator position.*

| State General Funds | $122,600 | $0 | $0 | $0 |
|---|---|---|---|---|

**21.3**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | | $33,062 | $33,062 | $33,062 |
|---|---|---|---|---|

21.4    *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | | ($10,212) | ($10,212) | ($10,212) |
|---|---|---|---|---|

## 21.100  Council of Juvenile Court Judges                    Appropriation (HB 31)

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,175,578 | $2,075,828 | $2,075,828 | $2,035,828 |
| State General Funds | $2,175,578 | $2,075,828 | $2,075,828 | $2,035,828 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $2,243,064 | $2,143,314 | $2,143,314 | $2,103,314 |

## Grants to Counties for Juvenile Court Judges                    Continuation Budget

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,670,305 | $6,670,305 | $6,670,305 | $6,670,305 |
| State General Funds | $6,670,305 | $6,670,305 | $6,670,305 | $6,670,305 |
| TOTAL PUBLIC FUNDS | $6,670,305 | $6,670,305 | $6,670,305 | $6,670,305 |

22.1    *Increase funds for the Griffin and Gwinnett Judicial Circuits to reflect the new superior court judgeships effective July 1, 2019. (H and S:Increase funds for the Griffin and Gwinnett Judicial Circuits to reflect the new superior court judgeships effective January 1, 2020)*

| State General Funds | $50,000 | $25,000 | $25,000 | $25,000 |
|---|---|---|---|---|

22.2    *Increase funds to reflect an adjustment in the employer contribution rate for the Judicial Retirement System from 7.83% to 9.13%.*

| State General Funds | $178,915 | $178,915 | $178,915 | $178,915 |
|---|---|---|---|---|

22.3    *Increase funds for the Ogeechee Judicial Circuit for grants to counties pursuant to O.C.G.A. 15-11-52 effective July 1, 2019.*

| State General Funds | | $100,000 | $100,000 | $100,000 |
|---|---|---|---|---|

## 22.100  Grants to Counties for Juvenile Court Judges                    Appropriation (HB 31)

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,899,220 | $6,974,220 | $6,974,220 | $6,974,220 |
| State General Funds | $6,899,220 | $6,974,220 | $6,974,220 | $6,974,220 |
| TOTAL PUBLIC FUNDS | $6,899,220 | $6,974,220 | $6,974,220 | $6,974,220 |

# *Section 8: Prosecuting Attorneys*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $81,760,210 | $81,760,210 | $81,760,210 | $81,760,210 |
| State General Funds | $81,760,210 | $81,760,210 | $81,760,210 | $81,760,210 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $83,781,850 | $83,781,850 | $83,781,850 | $83,781,850 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $87,562,858 | $86,290,228 | $84,387,369 | $84,786,817 |
| State General Funds | $87,562,858 | $86,290,228 | $84,387,369 | $84,786,817 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $89,584,498 | $88,311,868 | $86,409,009 | $86,808,457 |

## Council of Superior Court Clerks

**Continuation Budget**

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $185,580 | $185,580 | $185,580 | $185,580 |
| State General Funds | $185,580 | $185,580 | $185,580 | $185,580 |
| TOTAL PUBLIC FUNDS | $185,580 | $185,580 | $185,580 | $185,580 |

**23.1**  *Increase funds for personnel for additional positions to support Superior Court Clerks in the performance of their state mandated duties.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $64,420 | $0 | $0 | $0 |

### 23.100  Council of Superior Court Clerks

**Appropriation (HB 31)**

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $250,000 | $185,580 | $185,580 | $185,580 |
| State General Funds | $250,000 | $185,580 | $185,580 | $185,580 |
| TOTAL PUBLIC FUNDS | $250,000 | $185,580 | $185,580 | $185,580 |

## District Attorneys

**Continuation Budget**

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $74,420,792 | $74,420,792 | $74,420,792 | $74,420,792 |
| State General Funds | $74,420,792 | $74,420,792 | $74,420,792 | $74,420,792 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $76,442,432 | $76,442,432 | $76,442,432 | $76,442,432 |

**24.1**  *Increase funds for personnel for 15 additional assistant district attorney positions to support juvenile courts across the state. (CC:Increase funds for personnel for two additional assistant district attorney positions to support juvenile courts in the Tallapoosa and Alcovy Circuits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,497,928 | $0 | $0 | $199,724 |

**24.2**  *Increase funds for personnel for a revised pay scale for state-paid assistant district attorneys. (CC:Increase funds for a revised pay scale for state-paid assistant district attorneys and establish a 5-year review procedure for the state-paid assistant district attorney pay scale)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,829,385 | $2,857,522 | $954,663 | $954,663 |

**24.3**  *Increase funds for personnel to provide for recruitment, retention, and a law enforcement career ladder for POST-certified district attorney state-paid investigators.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $280,683 | $184,112 | $184,112 | $184,112 |

**24.4**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. (S and CC:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives and a salary adjustment for District Attorneys, effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,373,191 | $1,373,191 | $1,373,191 |

**24.5**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($427,186) | ($427,186) | ($427,186) |

**24.6**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $221,812 | $221,812 | $221,812 |

**24.7**  *Increase funds for costs associated with one additional judgeship in the Griffin Judicial Circuit effective January 1, 2020.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $49,931 | $49,931 | $49,931 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**24.8** *Increase funds for costs associated with one additional judgeship in the Gwinnett Judicial Circuit effective January 1, 2020.*

| State General Funds | | $49,931 | $49,931 | $49,931 |
|---|---|---|---|---|

**24.9** *Increase funds for personnel for two additional assistant district attorney positions for the Ogeechee and Middle Circuits.*

| State General Funds | | | | $199,724 |
|---|---|---|---|---|

## 24.100 District Attorneys                                    Appropriation (HB 31)

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $80,028,788 | $78,730,105 | $76,827,246 | $77,226,694 |
| State General Funds | $80,028,788 | $78,730,105 | $76,827,246 | $77,226,694 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $82,050,428 | $80,751,745 | $78,848,886 | $79,248,334 |

## Prosecuting Attorneys' Council                              Continuation Budget

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,153,838 | $7,153,838 | $7,153,838 | $7,153,838 |
| State General Funds | $7,153,838 | $7,153,838 | $7,153,838 | $7,153,838 |
| TOTAL PUBLIC FUNDS | $7,153,838 | $7,153,838 | $7,153,838 | $7,153,838 |

**25.1** *Increase funds to interface the Tracker case management system with the systems hosted by other criminal justice agencies in Georgia.*

| State General Funds | $130,232 | $130,232 | $130,232 | $130,232 |
|---|---|---|---|---|

**25.2** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | | $103,353 | $103,353 | $103,353 |
|---|---|---|---|---|

**25.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | | ($28,864) | ($28,864) | ($28,864) |
|---|---|---|---|---|

**25.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | | $14,987 | $14,987 | $14,987 |
|---|---|---|---|---|

**25.5** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $997 | $997 | $997 |
|---|---|---|---|---|

## 25.100 Prosecuting Attorneys' Council                       Appropriation (HB 31)

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,284,070 | $7,374,543 | $7,374,543 | $7,374,543 |
| State General Funds | $7,284,070 | $7,374,543 | $7,374,543 | $7,374,543 |
| TOTAL PUBLIC FUNDS | $7,284,070 | $7,374,543 | $7,374,543 | $7,374,543 |

# Section 9: Superior Courts

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $73,598,466 | $73,598,466 | $73,598,466 | $73,598,466 |
| State General Funds | $73,598,466 | $73,598,466 | $73,598,466 | $73,598,466 |
| TOTAL AGENCY FUNDS | $137,170 | $137,170 | $137,170 | $137,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $73,735,636 | $73,735,636 | $73,735,636 | $73,735,636 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $75,634,979 | $75,909,534 | $75,909,534 | $75,909,534 |
| State General Funds | $75,634,979 | $75,909,534 | $75,909,534 | $75,909,534 |
| **TOTAL AGENCY FUNDS** | $137,170 | $137,170 | $137,170 | $137,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $75,772,149 | $76,046,704 | $76,046,704 | $76,046,704 |

## Council of Superior Court Judges — Continuation Budget

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,568,279 | $1,568,279 | $1,568,279 | $1,568,279 |
| State General Funds | $1,568,279 | $1,568,279 | $1,568,279 | $1,568,279 |
| **TOTAL AGENCY FUNDS** | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $1,688,279 | $1,688,279 | $1,688,279 | $1,688,279 |

**26.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $29,763 | $29,763 | $29,763 |

**26.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($8,012) | ($8,012) | ($8,012) |

**26.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $32,898 | $32,898 | $32,898 |

## 26.100 Council of Superior Court Judges — Appropriation (HB 31)

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,568,279 | $1,622,928 | $1,622,928 | $1,622,928 |
| State General Funds | $1,568,279 | $1,622,928 | $1,622,928 | $1,622,928 |
| **TOTAL AGENCY FUNDS** | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $1,688,279 | $1,742,928 | $1,742,928 | $1,742,928 |

## Judicial Administrative Districts — Continuation Budget

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,742,903 | $2,742,903 | $2,742,903 | $2,742,903 |
| State General Funds | $2,742,903 | $2,742,903 | $2,742,903 | $2,742,903 |
| **TOTAL AGENCY FUNDS** | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| **TOTAL PUBLIC FUNDS** | $2,760,073 | $2,760,073 | $2,760,073 | $2,760,073 |

**27.1** *Increase funds for personnel for merit pay adjustments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $225,472 | $180,229 | $180,229 | $180,229 |

**27.2** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $45,243 | $45,243 | $45,243 |

**27.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($13,696) | ($13,696) | ($13,696) |

**27.4**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | | $38,622 | $38,622 | $38,622 |
|---|---|---|---|---|

---

## 27.100 Judicial Administrative Districts | Appropriation (HB 31)

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,968,375 | $2,993,301 | $2,993,301 | $2,993,301 |
| State General Funds | $2,968,375 | $2,993,301 | $2,993,301 | $2,993,301 |
| TOTAL AGENCY FUNDS | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| TOTAL PUBLIC FUNDS | $2,985,545 | $3,010,471 | $3,010,471 | $3,010,471 |

---

## Superior Court Judges | Continuation Budget

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $69,287,284 | $69,287,284 | $69,287,284 | $69,287,284 |
| State General Funds | $69,287,284 | $69,287,284 | $69,287,284 | $69,287,284 |
| TOTAL PUBLIC FUNDS | $69,287,284 | $69,287,284 | $69,287,284 | $69,287,284 |

**28.1**  *Increase funds to reflect an adjustment in the employer contribution rate for the Judicial Retirement System from 7.83% to 9.13%.*

| State General Funds | $367,961 | $367,961 | $367,961 | $367,961 |
|---|---|---|---|---|

**28.2**  *Increase funds for one additional judgeship in the Griffin Circuit effective July 1, 2019. (H and S:Increase funds for one additional judgeship in the Griffin Judicial Circuit effective January 1, 2020)*

| State General Funds | $393,660 | $196,830 | $196,830 | $196,830 |
|---|---|---|---|---|

**28.3**  *Increase funds for one additional judgeship in the Gwinnett Circuit effective July 1, 2019. (H and S:Increase funds for one additional judgeship in the Gwinnett Judicial Circuit effective January 1, 2020)*

| State General Funds | $393,660 | $196,830 | $196,830 | $196,830 |
|---|---|---|---|---|

**28.4**  *Increase funds for personnel for 10 law clerk positions. (H and S:Increase funds for five law clerk positions)*

| State General Funds | $686,010 | $343,005 | $343,005 | $343,005 |
|---|---|---|---|---|

**28.5**  *Eliminate funds for one-time funding for equipment for the Northeastern Circuit judgeship created in HB138 (2017 Session).*

| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
|---|---|---|---|---|

**28.6**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. (S and CC:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives and a salary adjustment for judges, effective July 1, 2019)*

| State General Funds | | $1,244,404 | $1,244,404 | $1,244,404 |
|---|---|---|---|---|

**28.7**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | | ($385,809) | ($385,809) | ($385,809) |
|---|---|---|---|---|

**28.8**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | | $71,520 | $71,520 | $71,520 |
|---|---|---|---|---|

**28.9**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $1,530 | $1,530 | $1,530 |
|---|---|---|---|---|

---

## 28.100 Superior Court Judges | Appropriation (HB 31)

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $71,098,325 | $71,293,305 | $71,293,305 | $71,293,305 |
| State General Funds | $71,098,325 | $71,293,305 | $71,293,305 | $71,293,305 |
| TOTAL PUBLIC FUNDS | $71,098,325 | $71,293,305 | $71,293,305 | $71,293,305 |

## Section 10: Supreme Court

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,518,835 | $14,518,835 | $14,518,835 | $14,518,835 |
| State General Funds | $14,518,835 | $14,518,835 | $14,518,835 | $14,518,835 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,378,658 | $16,378,658 | $16,378,658 | $16,378,658 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,939,313 | $14,960,920 | $14,985,899 | $14,985,899 |
| State General Funds | $14,939,313 | $14,960,920 | $14,985,899 | $14,985,899 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,799,136 | $16,820,743 | $16,845,722 | $16,845,722 |

### Supreme Court of Georgia                                    Continuation Budget

The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,518,835 | $14,518,835 | $14,518,835 | $14,518,835 |
| State General Funds | $14,518,835 | $14,518,835 | $14,518,835 | $14,518,835 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,378,658 | $16,378,658 | $16,378,658 | $16,378,658 |

**29.1** Increase funds for per diem and fees and mileage for an additional judge who resides 50 miles or more from Atlanta in accordance with HB5 (2017 Session). (H and S:Increase funds for per diem and fees and mileage for additional judges who reside 50 miles or more from Atlanta in accordance with HB5 (2017 Session))

| | | | | |
|---|---|---|---|---|
| State General Funds | $36,076 | $59,172 | $59,172 | $59,172 |

**29.2** Increase funds for a salary adjustment by the Department of Public Safety for the Georgia State Patrol trooper assigned to the Supreme Court.

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,986 | $3,986 | $3,986 | $3,986 |

**29.3** Increase funds for population-based membership dues for the National Center for State Courts.

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,708 | $7,708 | $7,708 | $7,708 |

**29.4** Increase funds for rent due to relocating to the new Judicial Building.

| | | | | |
|---|---|---|---|---|
| State General Funds | $372,708 | $217,413 | $217,413 | $217,413 |

**29.5** Provide funds for one-time funding for information technology expenses due to relocating to the new Judicial Building. (G:YES)(H:YES)(S:YES)

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**29.6** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. (S and CC:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives and a salary adjustment for justices, effective July 1, 2019)

| | | | | |
|---|---|---|---|---|
| State General Funds | | $220,888 | $245,867 | $245,867 |

**29.7** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($68,224) | ($68,224) | ($68,224) |

**29.8** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,030 | $3,030 | $3,030 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**29.9** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | ($1,888) | ($1,888) | ($1,888) |
|---|---|---|---|---|

## 29.100 Supreme Court of Georgia — Appropriation (HB 31)

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,939,313 | $14,960,920 | $14,985,899 | $14,985,899 |
| State General Funds | $14,939,313 | $14,960,920 | $14,985,899 | $14,985,899 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,799,136 | $16,820,743 | $16,845,722 | $16,845,722 |

# Section 11: Accounting Office, State

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,116,660 | $7,116,660 | $7,116,660 | $7,116,660 |
| State General Funds | $7,116,660 | $7,116,660 | $7,116,660 | $7,116,660 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $29,142,105 | $29,142,105 | $29,142,105 | $29,142,105 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,179,760 | $7,179,760 | $7,179,760 | $7,179,760 |
| State General Funds | $7,179,760 | $7,179,760 | $7,179,760 | $7,179,760 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $29,205,205 | $29,205,205 | $29,205,205 | $29,205,205 |

## Administration (SAO) — Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $341,666 | $341,666 | $341,666 | $341,666 |
| State General Funds | $341,666 | $341,666 | $341,666 | $341,666 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |
| Accounting System Assessments | $913,372 | $913,372 | $913,372 | $913,372 |
| TOTAL PUBLIC FUNDS | $1,255,038 | $1,255,038 | $1,255,038 | $1,255,038 |

**30.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $3,663 | $3,663 | $3,663 | $3,663 |
|---|---|---|---|---|

**30.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($1,131) | ($1,131) | ($1,131) | ($1,131) |
|---|---|---|---|---|

**30.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $706 | $706 | $706 | $706 |
|---|---|---|---|---|

**30.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $2,092 | $2,092 | $2,092 | $2,092 |
|---|---|---|---|---|

**30.5** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $263 | $263 | $263 | $263 |
|---|---|---|---|---|

## 30.100  Administration (SAO)                                    Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $347,259 | $347,259 | $347,259 | $347,259 |
| State General Funds | $347,259 | $347,259 | $347,259 | $347,259 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |
| Accounting System Assessments | $913,372 | $913,372 | $913,372 | $913,372 |
| **TOTAL PUBLIC FUNDS** | $1,260,631 | $1,260,631 | $1,260,631 | $1,260,631 |

## Financial Systems                                              Continuation Budget

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $164,000 | $164,000 | $164,000 | $164,000 |
| State General Funds | $164,000 | $164,000 | $164,000 | $164,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| State Funds Transfers | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| Accounting System Assessments | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| TOTAL PUBLIC FUNDS | $19,309,774 | $19,309,774 | $19,309,774 | $19,309,774 |

31.1    *Utilize existing funds to update and refresh the TeamWorks enterprise system. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 31.100  Financial Systems                                      Appropriation (HB 31)

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $164,000 | $164,000 | $164,000 | $164,000 |
| State General Funds | $164,000 | $164,000 | $164,000 | $164,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| State Funds Transfers | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| Accounting System Assessments | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **TOTAL PUBLIC FUNDS** | $19,309,774 | $19,309,774 | $19,309,774 | $19,309,774 |

## Shared Services                                                Continuation Budget

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $853,603 | $853,603 | $853,603 | $853,603 |
| State General Funds | $853,603 | $853,603 | $853,603 | $853,603 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| State Funds Transfers | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| Accounting System Assessments | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $2,685,145 | $2,685,145 | $2,685,145 | $2,685,145 |

32.1    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $14,042 | $14,042 | $14,042 | $14,042 |

32.2    *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,337) | ($4,337) | ($4,337) | ($4,337) |

32.3    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,822 | $2,822 | $2,822 | $2,822 |

## 32.100  Shared Services                                        Appropriation (HB 31)

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $866,130 | $866,130 | $866,130 | $866,130 |
| State General Funds | $866,130 | $866,130 | $866,130 | $866,130 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| **State Funds Transfers** | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| **Accounting System Assessments** | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| **Agency to Agency Contracts** | $560,036 | $560,036 | $560,036 | $560,036 |
| **TOTAL PUBLIC FUNDS** | $2,697,672 | $2,697,672 | $2,697,672 | $2,697,672 |

## Statewide Accounting and Reporting                     Continuation Budget

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,598,773 | $2,598,773 | $2,598,773 | $2,598,773 |
| State General Funds | $2,598,773 | $2,598,773 | $2,598,773 | $2,598,773 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| State Funds Transfers | $134,757 | $134,757 | $134,757 | $134,757 |
| Accounting System Assessments | $134,757 | $134,757 | $134,757 | $134,757 |
| TOTAL PUBLIC FUNDS | $2,733,530 | $2,733,530 | $2,733,530 | $2,733,530 |

**33.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,345 | $43,345 | $43,345 | $43,345 |

**33.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($13,388) | ($13,388) | ($13,388) | ($13,388) |

**33.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $8,890 | $8,890 | $8,890 | $8,890 |

### 33.100 Statewide Accounting and Reporting              Appropriation (HB 31)

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,637,620 | $2,637,620 | $2,637,620 | $2,637,620 |
| State General Funds | $2,637,620 | $2,637,620 | $2,637,620 | $2,637,620 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| State Funds Transfers | $134,757 | $134,757 | $134,757 | $134,757 |
| Accounting System Assessments | $134,757 | $134,757 | $134,757 | $134,757 |
| TOTAL PUBLIC FUNDS | $2,772,377 | $2,772,377 | $2,772,377 | $2,772,377 |

## Government Transparency and Campaign Finance Commission, Georgia                                       Continuation Budget

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,351,227 | $2,351,227 | $2,351,227 | $2,351,227 |
| State General Funds | $2,351,227 | $2,351,227 | $2,351,227 | $2,351,227 |
| TOTAL PUBLIC FUNDS | $2,351,227 | $2,351,227 | $2,351,227 | $2,351,227 |

**34.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $32,346 | $32,346 | $32,346 | $32,346 |

**34.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,991) | ($9,991) | ($9,991) | ($9,991) |

**34.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,256) | ($30,256) | ($30,256) | ($30,256) |

**34.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,361 | $6,361 | $6,361 | $6,361 |

**34.5**    *Utilize $47,025 in existing funds to digitize paper records of local filing reports to comply with public reporting statutes. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 34.100 Government Transparency and Campaign Finance Commission, Georgia

**Appropriation (HB 31)**

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| TOTAL STATE FUNDS | $2,349,687 | $2,349,687 | $2,349,687 | $2,349,687 |
|---|---|---|---|---|
| State General Funds | $2,349,687 | $2,349,687 | $2,349,687 | $2,349,687 |
| TOTAL PUBLIC FUNDS | $2,349,687 | $2,349,687 | $2,349,687 | $2,349,687 |

### Georgia State Board of Accountancy

**Continuation Budget**

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| TOTAL STATE FUNDS | $807,391 | $807,391 | $807,391 | $807,391 |
|---|---|---|---|---|
| State General Funds | $807,391 | $807,391 | $807,391 | $807,391 |
| TOTAL PUBLIC FUNDS | $807,391 | $807,391 | $807,391 | $807,391 |

**35.1**    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $8,652 | $8,652 | $8,652 | $8,652 |
|---|---|---|---|---|

**35.2**    *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($2,672) | ($2,672) | ($2,672) | ($2,672) |
|---|---|---|---|---|

**35.3**    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $1,693 | $1,693 | $1,693 | $1,693 |
|---|---|---|---|---|

**35.4**    *Utilize $91,148 in existing funds for one continuing education auditor position. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 35.100 Georgia State Board of Accountancy

**Appropriation (HB 31)**

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| TOTAL STATE FUNDS | $815,064 | $815,064 | $815,064 | $815,064 |
|---|---|---|---|---|
| State General Funds | $815,064 | $815,064 | $815,064 | $815,064 |
| TOTAL PUBLIC FUNDS | $815,064 | $815,064 | $815,064 | $815,064 |

## Section 12: Administrative Services, Department of

### Section Total - Continuation

| TOTAL STATE FUNDS | $12,703,152 | $12,703,152 | $12,703,152 | $12,703,152 |
|---|---|---|---|---|
| State General Funds | $12,703,152 | $12,703,152 | $12,703,152 | $12,703,152 |
| TOTAL AGENCY FUNDS | $36,581,439 | $36,581,439 | $36,581,439 | $36,581,439 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Interest and Investment Income | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Interest and Investment Income Not Itemized | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Intergovernmental Transfers | $1,950,204 | $1,950,204 | $1,950,204 | $1,950,204 |
| Intergovernmental Transfers Not Itemized | $1,950,204 | $1,950,204 | $1,950,204 | $1,950,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $170,212,044 | $170,212,044 | $170,212,044 | $170,212,044 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Funds Transfers | $160,601,872 | $160,601,872 | $160,601,872 | $160,601,872 |
| State Fund Transfers Not Itemized | $10,000,463 | $10,000,463 | $10,000,463 | $10,000,463 |
| Liability Funds | $37,692,570 | $37,692,570 | $37,692,570 | $37,692,570 |
| Merit System Assessments | $6,898,704 | $6,898,704 | $6,898,704 | $6,898,704 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $102,092,571 | $102,092,571 | $102,092,571 | $102,092,571 |
| Agency Funds Transfers | $9,610,172 | $9,610,172 | $9,610,172 | $9,610,172 |
| Agency Fund Transfers Not Itemized | $9,610,172 | $9,610,172 | $9,610,172 | $9,610,172 |
| TOTAL PUBLIC FUNDS | $219,496,635 | $219,496,635 | $219,496,635 | $219,496,635 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,769,723 | $3,769,723 | $3,746,393 | $3,758,058 |
| State General Funds | $3,769,723 | $3,769,723 | $3,746,393 | $3,758,058 |
| TOTAL AGENCY FUNDS | $37,081,439 | $37,081,439 | $37,081,439 | $37,081,439 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Interest and Investment Income | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Interest and Investment Income Not Itemized | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Intergovernmental Transfers | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Intergovernmental Transfers Not Itemized | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $177,619,888 | $177,619,888 | $177,619,888 | $177,619,888 |
| State Funds Transfers | $177,619,888 | $177,619,888 | $177,619,888 | $177,619,888 |
| State Fund Transfers Not Itemized | $20,018,479 | $20,018,479 | $20,018,479 | $20,018,479 |
| Liability Funds | $42,692,570 | $42,692,570 | $42,692,570 | $42,692,570 |
| Merit System Assessments | $6,898,704 | $6,898,704 | $6,898,704 | $6,898,704 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $104,092,571 | $104,092,571 | $104,092,571 | $104,092,571 |
| TOTAL PUBLIC FUNDS | $218,471,050 | $218,471,050 | $218,447,720 | $218,459,385 |

---

## Certificate of Need Appeal Panel                    Continuation Budget

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

---

## 36.100  Certificate of Need Appeal Panel                    Appropriation (HB 31)

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

---

## Departmental Administration (DOAS)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| Intergovernmental Transfers | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| Rebates, Refunds, and Reimbursements | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Sales and Services | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Funds Transfers | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Fund Transfers Not Itemized | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| Merit System Assessments | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| TOTAL PUBLIC FUNDS | $6,620,524 | $6,620,524 | $6,620,524 | $6,620,524 |

| Governor | House | Senate | CC |
|---|---|---|---|

## 37.100  Departmental Administration (DOAS)          Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| Intergovernmental Transfers | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| Rebates, Refunds, and Reimbursements | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Sales and Services | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Funds Transfers | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Fund Transfers Not Itemized | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| Merit System Assessments | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| TOTAL PUBLIC FUNDS | $6,620,524 | $6,620,524 | $6,620,524 | $6,620,524 |

## Fleet Management                                          Continuation Budget

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

## 38.100  Fleet Management                               Appropriation (HB 31)

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

## Human Resources Administration                       Continuation Budget

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,801,443 | $5,801,443 | $5,801,443 | $5,801,443 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| State Funds Transfers | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| Merit System Assessments | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| TOTAL PUBLIC FUNDS | $11,217,812 | $11,217,812 | $11,217,812 | $11,217,812 |

## 39.100  Human Resources Administration              Appropriation (HB 31)

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $5,801,443 | $5,801,443 | $5,801,443 | $5,801,443 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Reserved Fund Balances** | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| State Funds Transfers | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| Merit System Assessments | $5,416,369 | $5,416,369 | $5,416,369 | $5,416,369 |
| **TOTAL PUBLIC FUNDS** | $11,217,812 | $11,217,812 | $11,217,812 | $11,217,812 |

## Risk Management                                      **Continuation Budget**

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,410,377 | $9,410,377 | $9,410,377 | $9,410,377 |
| State General Funds | $9,410,377 | $9,410,377 | $9,410,377 | $9,410,377 |
| TOTAL AGENCY FUNDS | $1,823,752 | $1,823,752 | $1,823,752 | $1,823,752 |
| Intergovernmental Transfers | $1,823,752 | $1,823,752 | $1,823,752 | $1,823,752 |
| Intergovernmental Transfers Not Itemized | $1,823,752 | $1,823,752 | $1,823,752 | $1,823,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $158,767,905 | $158,767,905 | $158,767,905 | $158,767,905 |
| State Funds Transfers | $149,157,733 | $149,157,733 | $149,157,733 | $149,157,733 |
| State Fund Transfers Not Itemized | $5,455,028 | $5,455,028 | $5,455,028 | $5,455,028 |
| Liability Funds | $37,692,570 | $37,692,570 | $37,692,570 | $37,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $102,092,571 | $102,092,571 | $102,092,571 | $102,092,571 |
| Agency Funds Transfers | $9,610,172 | $9,610,172 | $9,610,172 | $9,610,172 |
| Agency Fund Transfers Not Itemized | $9,610,172 | $9,610,172 | $9,610,172 | $9,610,172 |
| TOTAL PUBLIC FUNDS | $170,002,034 | $170,002,034 | $170,002,034 | $170,002,034 |

**40.1**    *Eliminate funds for one-time funding for the state share of increased agency property insurance premiums resulting from damage to state properties during Hurricane Michael per HB1EX (2018 Special Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($8,980,377) | ($8,980,377) | ($8,980,377) | ($8,980,377) |
| Agency Fund Transfers Not Itemized | ($9,610,172) | ($9,610,172) | ($9,610,172) | ($9,610,172) |
| Total Public Funds: | ($18,590,549) | ($18,590,549) | ($18,590,549) | ($18,590,549) |

**40.2**    *Increase funds for billings for workers' compensation premiums to reflect claims expenses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Workers Compensation Funds | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |

**40.3**    *Increase funds for billings for liability insurance premiums to reflect claims expenses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Liability Funds | $5,000,000 | $5,000,000 | $5,000,000 | $5,000,000 |

**40.4**    *Increase funds for billings for cyber insurance premiums to reflect claims expenses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $500,000 | $500,000 | $500,000 | $500,000 |

**40.5**    *Increase funds for billings for property insurance premiums to reflect claims expenses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Fund Transfers Not Itemized | $10,018,016 | $10,018,016 | $10,018,016 | $10,018,016 |

**40.6**    *Utilize existing funds to expand the comprehensive loss control initiative. (G:YES)(H:YES)(S:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 40.100  Risk Management                              **Appropriation (HB 31)**

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $430,000 | $430,000 | $430,000 | $430,000 |
| State General Funds | $430,000 | $430,000 | $430,000 | $430,000 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $166,175,749 | $166,175,749 | $166,175,749 | $166,175,749 |
| State Funds Transfers | $166,175,749 | $166,175,749 | $166,175,749 | $166,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $42,692,570 | $42,692,570 | $42,692,570 | $42,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $104,092,571 | $104,092,571 | $104,092,571 | $104,092,571 |
| TOTAL PUBLIC FUNDS | $168,929,501 | $168,929,501 | $168,929,501 | $168,929,501 |

## State Purchasing                                                    Continuation Budget

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements Not Itemized | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| TOTAL PUBLIC FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |

## 41.100  State Purchasing                                          Appropriation (HB 31)

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements Not Itemized | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| TOTAL PUBLIC FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |

## Surplus Property                                                    Continuation Budget

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

## 42.100  Surplus Property                                          Appropriation (HB 31)

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

## Administrative Hearings, Office of State                          Continuation Budget

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,253,269 | $3,253,269 | $3,253,269 | $3,253,269 |
| State General Funds | $3,253,269 | $3,253,269 | $3,253,269 | $3,253,269 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| State Funds Transfers | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| State Fund Transfers Not Itemized | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| TOTAL PUBLIC FUNDS | $6,260,756 | $6,260,756 | $6,260,756 | $6,260,756 |

**43.1**    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. (S:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019 for staff, excluding judges who were previously awarded raises in the fall of*

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*2018)(CC:Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $56,052 | $56,052 | $32,722 | $44,387 |

**43.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($17,312) | ($17,312) | ($17,312) | ($17,312) |

**43.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,532 | $3,532 | $3,532 | $3,532 |

**43.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,676 | $4,676 | $4,676 | $4,676 |

**43.5** *Implement a new billing methodology to track cases and workload for state agencies. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 43.100  Administrative Hearings, Office of State                    Appropriation (HB 31)

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,300,217 | $3,300,217 | $3,276,887 | $3,288,552 |
| State General Funds | $3,300,217 | $3,300,217 | $3,276,887 | $3,288,552 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| State Funds Transfers | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| State Fund Transfers Not Itemized | $3,007,487 | $3,007,487 | $3,007,487 | $3,007,487 |
| TOTAL PUBLIC FUNDS | $6,307,704 | $6,307,704 | $6,284,374 | $6,296,039 |

## State Treasurer, Office of the                                        Continuation Budget

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $7,320,072 | $7,320,072 | $7,320,072 | $7,320,072 |
| Interest and Investment Income | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Interest and Investment Income Not Itemized | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| TOTAL PUBLIC FUNDS | $7,320,072 | $7,320,072 | $7,320,072 | $7,320,072 |

## 44.100  State Treasurer, Office of the                                 Appropriation (HB 31)

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $7,320,072 | $7,320,072 | $7,320,072 | $7,320,072 |
| Interest and Investment Income | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Interest and Investment Income Not Itemized | $5,712,072 | $5,712,072 | $5,712,072 | $5,712,072 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| TOTAL PUBLIC FUNDS | $7,320,072 | $7,320,072 | $7,320,072 | $7,320,072 |

**The Department is authorized to assess state agencies the equivalent of .195% of salaries for the cost of departmental operations and may roll forward any unexpended prior years Merit System Assessment balance to be expended in the current fiscal year.**

# Section 13: Agriculture, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $124,421,382 | $124,421,382 | $124,421,382 | $124,421,382 |
| State General Funds | $124,421,382 | $124,421,382 | $124,421,382 | $124,421,382 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $135,798,228 | $135,798,228 | $135,798,228 | $135,798,228 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,249,559 | $50,249,559 | $50,399,559 | $50,549,559 |
| State General Funds | $50,249,559 | $50,249,559 | $50,399,559 | $50,549,559 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $61,626,405 | $61,626,405 | $61,776,405 | $61,926,405 |

---

## Athens and Tifton Veterinary Laboratories                                    Continuation Budget

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,553,987 | $3,553,987 | $3,553,987 | $3,553,987 |
| State General Funds | $3,553,987 | $3,553,987 | $3,553,987 | $3,553,987 |
| TOTAL PUBLIC FUNDS | $3,553,987 | $3,553,987 | $3,553,987 | $3,553,987 |

**45.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $57,682 | $57,682 | $57,682 | $57,682 |

**45.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,237 | $3,237 | $3,237 | $3,237 |

---

## 45.100  Athens and Tifton Veterinary Laboratories                    Appropriation (HB 31)

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| State General Funds | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| TOTAL PUBLIC FUNDS | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |

---

## Consumer Protection                                                         Continuation Budget

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and*

*regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,899,693 | $26,899,693 | $26,899,693 | $26,899,693 |
| State General Funds | $26,899,693 | $26,899,693 | $26,899,693 | $26,899,693 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $36,570,838 | $36,570,838 | $36,570,838 | $36,570,838 |

**46.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $439,402 | $439,402 | $439,402 | $439,402 |

**46.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $228 | $228 | $228 | $228 |

**46.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($135,640) | ($135,640) | ($135,640) | ($135,640) |

**46.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,822 | $15,822 | $15,822 | $15,822 |

**46.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,799) | ($6,799) | ($6,799) | ($6,799) |

## 46.100 Consumer Protection    Appropriation (HB 31)

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,212,706 | $27,212,706 | $27,212,706 | $27,212,706 |
| State General Funds | $27,212,706 | $27,212,706 | $27,212,706 | $27,212,706 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $36,883,851 | $36,883,851 | $36,883,851 | $36,883,851 |

## Departmental Administration (DOA)    Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,874,152 | $5,874,152 | $5,874,152 | $5,874,152 |
| State General Funds | $5,874,152 | $5,874,152 | $5,874,152 | $5,874,152 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL PUBLIC FUNDS | $6,724,152 | $6,724,152 | $6,724,152 | $6,724,152 |

**47.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $83,955 | $83,955 | $83,955 | $83,955 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **47.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | | |
| State General Funds | | ($25,916) | ($25,916) | ($25,916) | ($25,916) |
| **47.3** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | | $3,023 | $3,023 | $3,023 | $3,023 |
| **47.4** | *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.* | | | | |
| State General Funds | | $21,412 | $21,412 | $21,412 | $21,412 |
| **47.5** | *Reduce funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | ($1,396) | ($1,396) | ($1,396) | ($1,396) |

## 47.100 Departmental Administration (DOA)                                    Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,955,230 | $5,955,230 | $5,955,230 | $5,955,230 |
| State General Funds | $5,955,230 | $5,955,230 | $5,955,230 | $5,955,230 |
| **TOTAL FEDERAL FUNDS** | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| **TOTAL PUBLIC FUNDS** | $6,805,230 | $6,805,230 | $6,805,230 | $6,805,230 |

## Marketing and Promotion                                                     Continuation Budget

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,133,959 | $7,133,959 | $7,133,959 | $7,133,959 |
| State General Funds | $7,133,959 | $7,133,959 | $7,133,959 | $7,133,959 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $7,989,660 | $7,989,660 | $7,989,660 | $7,989,660 |

| | | | | | |
|---|---|---|---|---|---|
| **48.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | | |
| State General Funds | | $52,109 | $52,109 | $52,109 | $52,109 |
| **48.2** | *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.* | | | | |
| State General Funds | | $132 | $132 | $132 | $132 |
| **48.3** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | | |
| State General Funds | | ($16,086) | ($16,086) | ($16,086) | ($16,086) |
| **48.4** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | | $1,877 | $1,877 | $1,877 | $1,877 |
| **48.5** | *Reduce funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | ($1,148) | ($1,148) | ($1,148) | ($1,148) |
| **48.6** | *Increase funds for a program manager position ($97,130) and associated operations ($107,049) for the Georgia Agricultural Tax Exemption (GATE) initiative per HB886 (2018 Session).* | | | | |
| State General Funds | | $204,179 | $204,179 | $204,179 | $204,179 |

## 48.100 Marketing and Promotion                                              Appropriation (HB 31)

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,375,022 | $7,375,022 | $7,375,022 | $7,375,022 |
| **State General Funds** | $7,375,022 | $7,375,022 | $7,375,022 | $7,375,022 |
| **TOTAL AGENCY FUNDS** | $624,771 | $624,771 | $624,771 | $624,771 |
| **Royalties and Rents** | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| **Sales and Services** | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $230,930 | $230,930 | $230,930 | $230,930 |
| **State Funds Transfers** | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| **TOTAL PUBLIC FUNDS** | $8,230,723 | $8,230,723 | $8,230,723 | $8,230,723 |

## Poultry Veterinary Diagnostic Labs                                    Continuation Budget

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,911,399 | $2,911,399 | $2,911,399 | $2,911,399 |
| State General Funds | $2,911,399 | $2,911,399 | $2,911,399 | $2,911,399 |
| TOTAL PUBLIC FUNDS | $2,911,399 | $2,911,399 | $2,911,399 | $2,911,399 |

49.1 *Increase funds for one-time funding for equipment for the Oakwood Diagnostic Laboratory Facility.*
*(CC:Increase funds for one-time funding for emergency equipment storage at the Georgia Poultry Laboratory in Hall County)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $150,000 | $300,000 |

## 49.100 Poultry Veterinary Diagnostic Labs                        Appropriation (HB 31)

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,911,399 | $2,911,399 | $3,061,399 | $3,211,399 |
| **State General Funds** | $2,911,399 | $2,911,399 | $3,061,399 | $3,211,399 |
| **TOTAL PUBLIC FUNDS** | $2,911,399 | $2,911,399 | $3,061,399 | $3,211,399 |

## Payments to Georgia Agricultural Exposition Authority            Continuation Budget

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |
| State General Funds | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |
| TOTAL PUBLIC FUNDS | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |

## 50.100 Payments to Georgia Agricultural Exposition Authority      Appropriation (HB 31)

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |
| **State General Funds** | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |
| **TOTAL PUBLIC FUNDS** | $1,000,061 | $1,000,061 | $1,000,061 | $1,000,061 |

## State Soil and Water Conservation Commission                      Continuation Budget

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia; conserve ground and surface water in Georgia by increasing the uniformity and efficiency of agricultural water irrigation systems, by installing meters on sites with permits for agricultural use to obtain data on agricultural water usage, and by administering the use of federal funds to construct and renovate agricultural water catchments; inspect, maintain and provide assistance to owners of USDA flood control structures so that they comply with the state Safe Dams Act; and to provide funds for planning and research on water management, erosion and sedimentation control.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,048,131 | $2,048,131 | $2,048,131 | $2,048,131 |
| State General Funds | $2,048,131 | $2,048,131 | $2,048,131 | $2,048,131 |
| TOTAL PUBLIC FUNDS | $2,048,131 | $2,048,131 | $2,048,131 | $2,048,131 |

**51.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $24,324 | $24,324 | $24,324 | $24,324 |
|---|---|---|---|---|

**51.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($7,611) | ($7,611) | ($7,611) | ($7,611) |
|---|---|---|---|---|

**51.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $888 | $888 | $888 | $888 |
|---|---|---|---|---|

**51.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $5,686 | $5,686 | $5,686 | $5,686 |
|---|---|---|---|---|

**51.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($1,417) | ($1,417) | ($1,417) | ($1,417) |
|---|---|---|---|---|

**51.6** *Increase funds for personnel for one erosion and sediment control plan reviewer position.*

| State General Funds | $53,422 | $53,422 | $53,422 | $53,422 |
|---|---|---|---|---|

**51.7** *Increase funds for personnel for one watershed dam support position.*

| State General Funds | $56,812 | $56,812 | $56,812 | $56,812 |
|---|---|---|---|---|

**51.99** *CC: The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

*Senate: The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

*House: The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

*Governor: The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

## 51.100  State Soil and Water Conservation Commission                Appropriation (HB 31)

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| TOTAL STATE FUNDS | $2,180,235 | $2,180,235 | $2,180,235 | $2,180,235 |
|---|---|---|---|---|
| State General Funds | $2,180,235 | $2,180,235 | $2,180,235 | $2,180,235 |
| TOTAL PUBLIC FUNDS | $2,180,235 | $2,180,235 | $2,180,235 | $2,180,235 |

## Payments to the Georgia Development Authority                        Continuation Budget

*The purpose of this appropriation is to provide development opportunities and disaster recovery assistance to Georgia farmers and timberland owners.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 |
| State General Funds | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 |
| TOTAL PUBLIC FUNDS | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 |

52.1 *Eliminate funds for one-time funding for emergency disaster relief assistance to Georgia farmers and for cleanup efforts for Georgia timberland owners in counties impacted by Hurricane Michael per HB1EX (2018 Special Session).*

| State General Funds | ($75,000,000) | ($75,000,000) | ($75,000,000) | ($75,000,000) |
|---|---|---|---|---|

# Section 14: Banking and Finance, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,293,071 | $13,293,071 | $13,293,071 | $13,293,071 |
| State General Funds | $13,293,071 | $13,293,071 | $13,293,071 | $13,293,071 |
| TOTAL PUBLIC FUNDS | $13,293,071 | $13,293,071 | $13,293,071 | $13,293,071 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,444,308 | $13,444,308 | $13,444,308 | $13,444,308 |
| State General Funds | $13,444,308 | $13,444,308 | $13,444,308 | $13,444,308 |
| TOTAL PUBLIC FUNDS | $13,444,308 | $13,444,308 | $13,444,308 | $13,444,308 |

## Departmental Administration (DBF)                                    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,836,701 | $2,836,701 | $2,836,701 | $2,836,701 |
| State General Funds | $2,836,701 | $2,836,701 | $2,836,701 | $2,836,701 |
| TOTAL PUBLIC FUNDS | $2,836,701 | $2,836,701 | $2,836,701 | $2,836,701 |

53.1 *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $42,842 | $42,842 | $42,842 | $42,842 |
|---|---|---|---|---|

53.2 *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($13,232) | ($13,232) | ($13,232) | ($13,232) |
|---|---|---|---|---|

53.3 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $2,618 | $2,618 | $2,618 | $2,618 |
|---|---|---|---|---|

53.4 *Reduce funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | ($695) | ($695) | ($695) | ($695) |
|---|---|---|---|---|

53.5 *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,525 | $1,525 | $1,525 | $1,525 |
|---|---|---|---|---|

## 53.100 Departmental Administration (DBF)                          Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,869,759 | $2,869,759 | $2,869,759 | $2,869,759 |
| State General Funds | $2,869,759 | $2,869,759 | $2,869,759 | $2,869,759 |
| TOTAL PUBLIC FUNDS | $2,869,759 | $2,869,759 | $2,869,759 | $2,869,759 |

## Financial Institution Supervision                                     Continuation Budget

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,128,429 | $8,128,429 | $8,128,429 | $8,128,429 |
| State General Funds | $8,128,429 | $8,128,429 | $8,128,429 | $8,128,429 |
| TOTAL PUBLIC FUNDS | $8,128,429 | $8,128,429 | $8,128,429 | $8,128,429 |

**54.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $121,437 | $121,437 | $121,437 | $121,437 |
|---|---|---|---|---|

**54.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($37,508) | ($37,508) | ($37,508) | ($37,508) |
|---|---|---|---|---|

**54.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $7,420 | $7,420 | $7,420 | $7,420 |
|---|---|---|---|---|

## 54.100  Financial Institution Supervision                    Appropriation (HB 31)

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| TOTAL STATE FUNDS | $8,219,778 | $8,219,778 | $8,219,778 | $8,219,778 |
|---|---|---|---|---|
| State General Funds | $8,219,778 | $8,219,778 | $8,219,778 | $8,219,778 |
| TOTAL PUBLIC FUNDS | $8,219,778 | $8,219,778 | $8,219,778 | $8,219,778 |

## Non-Depository Financial Institution Supervision                    Continuation Budget

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent residential mortgage lending practices and money service businesses, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registrations, and notification procedures for non-depository financial institutions.*

| TOTAL STATE FUNDS | $2,327,941 | $2,327,941 | $2,327,941 | $2,327,941 |
|---|---|---|---|---|
| State General Funds | $2,327,941 | $2,327,941 | $2,327,941 | $2,327,941 |
| TOTAL PUBLIC FUNDS | $2,327,941 | $2,327,941 | $2,327,941 | $2,327,941 |

**55.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $35,667 | $35,667 | $35,667 | $35,667 |
|---|---|---|---|---|

**55.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($11,016) | ($11,016) | ($11,016) | ($11,016) |
|---|---|---|---|---|

**55.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $2,179 | $2,179 | $2,179 | $2,179 |
|---|---|---|---|---|

## 55.100  Non-Depository Financial Institution Supervision                    Appropriation (HB 31)

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent residential mortgage lending practices and money service businesses, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registrations, and notification procedures for non-depository financial institutions.*

| TOTAL STATE FUNDS | $2,354,771 | $2,354,771 | $2,354,771 | $2,354,771 |
|---|---|---|---|---|
| State General Funds | $2,354,771 | $2,354,771 | $2,354,771 | $2,354,771 |
| TOTAL PUBLIC FUNDS | $2,354,771 | $2,354,771 | $2,354,771 | $2,354,771 |

# Section 15: Behavioral Health and Developmental Disabilities, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,155,954,722 | $1,155,954,722 | $1,155,954,722 | $1,155,954,722 |
| State General Funds | $1,145,699,584 | $1,145,699,584 | $1,145,699,584 | $1,145,699,584 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $149,566,334 | $149,566,334 | $149,566,334 | $149,566,334 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $30,261,291 | $30,261,291 | $30,261,291 | $30,261,291 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,333,712,728 | $1,333,712,728 | $1,333,712,728 | $1,333,712,728 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,234,635,872 | $1,232,883,261 | $1,235,201,351 | $1,230,810,591 |
| State General Funds | $1,224,380,734 | $1,222,628,123 | $1,224,946,213 | $1,220,555,453 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,566,334 | $149,566,334 | $149,566,334 | $149,566,334 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $30,261,291 | $30,261,291 | $30,261,291 | $30,261,291 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,412,393,878 | $1,410,641,267 | $1,412,959,357 | $1,408,568,597 |

## Adult Addictive Diseases Services

**Continuation Budget**

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,781,362 | $49,781,362 | $49,781,362 | $49,781,362 |
| State General Funds | $49,781,362 | $49,781,362 | $49,781,362 | $49,781,362 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $94,470,496 | $94,470,496 | $94,470,496 | $94,470,496 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**56.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $11,142 | $11,142 | $11,142 | $11,142 |
|---|---|---|---|---|

**56.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($3,441) | ($3,441) | ($3,441) | ($3,441) |
|---|---|---|---|---|

**56.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($425) | ($425) | ($425) | ($425) |
|---|---|---|---|---|

**56.4** *Increase funds for the residential treatment of addictive diseases.*

| State General Funds | $4,939,920 | $4,939,920 | $4,939,920 | $4,939,920 |
|---|---|---|---|---|

**56.5** *Increase funds to expand comprehensive treatment, prevention, and recovery support services to pregnant and postpartum women living with substance use disorder.*

| State General Funds | | | $50,000 | $50,000 |
|---|---|---|---|---|

## 56.100 Adult Addictive Diseases Services                    Appropriation (HB 31)

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $54,728,558 | $54,728,558 | $54,778,558 | $54,778,558 |
| State General Funds | $54,728,558 | $54,728,558 | $54,778,558 | $54,778,558 |
| **TOTAL FEDERAL FUNDS** | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| **TOTAL AGENCY FUNDS** | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| **TOTAL PUBLIC FUNDS** | $99,417,692 | $99,417,692 | $99,467,692 | $99,467,692 |

## Adult Developmental Disabilities Services                    Continuation Budget

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $353,066,990 | $353,066,990 | $353,066,990 | $353,066,990 |
| State General Funds | $342,811,852 | $342,811,852 | $342,811,852 | $342,811,852 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| **TOTAL FEDERAL FUNDS** | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| **TOTAL AGENCY FUNDS** | $12,960,000 | $12,960,000 | $12,960,000 | $12,960,000 |
| Sales and Services | $12,960,000 | $12,960,000 | $12,960,000 | $12,960,000 |
| Sales and Services Not Itemized | $12,960,000 | $12,960,000 | $12,960,000 | $12,960,000 |
| **TOTAL PUBLIC FUNDS** | $416,344,714 | $416,344,714 | $416,344,714 | $416,344,714 |

**57.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $3,198,658 | $3,198,658 | $3,198,658 | $3,198,658 |
|---|---|---|---|---|

**57.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($987,948) | ($987,948) | ($987,948) | ($987,948) |
|---|---|---|---|---|

**57.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $542,162 | $542,162 | $542,162 | $542,162 |
|---|---|---|---|---|

**57.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $8,962 | $8,962 | $8,962 | $8,962 |
|---|---|---|---|---|

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**57.5** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $7,008 | $7,008 | $7,008 | $7,008 |

**57.6** *Increase funds to annualize the cost of 125 New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) slots for the intellectually and developmentally disabled.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,666,672 | $3,666,672 | $3,666,672 | $3,666,672 |

**57.7** *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,190,755 | $3,190,755 | $3,190,755 | $3,190,755 |

**57.8** *Increase funds for 125 additional slots for the New Options Waiver (NOW) and the Comprehensive Supports Waiver Program (COMP) for the intellectually and developmentally disabled.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,249,798 | $4,249,798 | $4,249,798 | $4,249,798 |

**57.9** *Replace state general funds with other funds from the Direct Care Support Services program to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,700,000) | ($9,700,000) | ($9,700,000) | ($9,700,000) |
| Sales and Services Not Itemized | $9,700,000 | $9,700,000 | $9,700,000 | $9,700,000 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**57.10** *Increase funds to meet additional requirements of the Administrative Services Organization (ASO).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,556,142 | $1,556,142 | $1,556,142 | $1,556,142 |

**57.11** *Eliminate funds for one-time funding for Rockdale Cares.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($10,000) | $0 | $0 |

**57.12** *Increase funds to raise provider rates by 3% on the following services for the developmentally disabled: Community Access Group, Community Access Individual, Prevocational Services, and Supported Employment. (CC:Increase funds to raise provider rates by 10% for Supported Employment for the developmentally disabled)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,258,090 | $120,417 |

**57.13** *Increase funds for permanent supported housing for individuals with developmental disabilities in Forsyth County. (CC:Increase funds for one-time funding for permanent supported housing for individuals with developmental disabilities in Forsyth County and create a model plan for statewide utilization)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $250,000 | $50,000 |

**57.14** *Reduce funds for Georgia Options. (CC:Utilize $100,000 in existing funds to provide the final installment of the three-year plan for Georgia Options)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($100,000) | $0 |

---

## 57.100 Adult Developmental Disabilities Services          Appropriation (HB 31)

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $358,799,199 | $358,789,199 | $360,207,289 | $358,969,616 |
| State General Funds | $348,544,061 | $348,534,061 | $349,952,151 | $348,714,478 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $431,776,923 | $431,766,923 | $433,185,013 | $431,947,340 |

---

## Adult Forensic Services          Continuation Budget

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $101,273,196 | $101,273,196 | $101,273,196 | $101,273,196 |
| State General Funds | $101,273,196 | $101,273,196 | $101,273,196 | $101,273,196 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $101,299,696 | $101,299,696 | $101,299,696 | $101,299,696 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **58.1** | Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | | $1,160,827 | $1,160,827 | $1,160,827 | $1,160,827 |
| **58.2** | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | | ($358,537) | ($358,537) | ($358,537) | ($358,537) |
| **58.3** | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | | ($44,310) | ($44,310) | ($44,310) | ($44,310) |
| **58.4** | Increase funds for personnel for eight additional forensic coordinator positions. | | | | |
| State General Funds | | $627,344 | $627,344 | $627,344 | $627,344 |
| **58.5** | Increase funds for one forensic integration home. | | | | |
| State General Funds | | $433,080 | $433,080 | $433,080 | $433,080 |
| **58.6** | Increase funds for personnel for five additional forensic evaluator positions. | | | | |
| State General Funds | | $782,480 | $782,480 | $782,480 | $782,480 |
| **58.7** | Reduce funds for operations for a 40-bed forensic unit due to a delayed start date. | | | | |
| State General Funds | | | ($2,212,611) | ($2,212,611) | ($2,212,611) |

## 58.100  Adult Forensic Services                          Appropriation (HB 31)

The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $103,874,080 | $101,661,469 | $101,661,469 | $101,661,469 |
| State General Funds | $103,874,080 | $101,661,469 | $101,661,469 | $101,661,469 |
| **TOTAL AGENCY FUNDS** | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| **TOTAL PUBLIC FUNDS** | $103,900,580 | $101,687,969 | $101,687,969 | $101,687,969 |

## Adult Mental Health Services                          Continuation Budget

The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $398,934,304 | $398,934,304 | $398,934,304 | $398,934,304 |
| State General Funds | $398,934,304 | $398,934,304 | $398,934,304 | $398,934,304 |
| **TOTAL FEDERAL FUNDS** | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| **TOTAL AGENCY FUNDS** | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| **TOTAL PUBLIC FUNDS** | $411,883,352 | $411,883,352 | $411,883,352 | $411,883,352 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **59.1** | Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | | $5,822,470 | $5,822,470 | $5,822,470 | $5,822,470 |
| **59.2** | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | | ($1,798,346) | ($1,798,346) | ($1,798,346) | ($1,798,346) |
| **59.3** | Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | | $1,211,569 | $1,211,569 | $1,211,569 | $1,211,569 |
| **59.4** | Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services. | | | | |
| State General Funds | | $5,674 | $5,674 | $5,674 | $5,674 |
| **59.5** | Increase funds to reflect an adjustment in TeamWorks billings. | | | | |
| State General Funds | | $13,887 | $13,887 | $13,887 | $13,887 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **59.6** Increase funds to meet additional requirements of the Administrative Services Organization (ASO). | | | | |
| State General Funds | $7,991,022 | $7,991,022 | $7,991,022 | $7,991,022 |
| **59.7** Increase funds to annualize the cost of behavioral health crisis centers in areas with the greatest need. | | | | |
| State General Funds | $8,263,770 | $8,263,770 | $8,263,770 | $8,263,770 |
| **59.8** Increase funds for the state's behavioral health services. | | | | |
| State General Funds | $10,550,421 | $10,550,421 | $10,550,421 | $10,550,421 |
| **59.9** Increase funds for behavioral health crisis bed capacity. (CC:Increase funds for behavioral health crisis bed capacity and reflect staggered start dates) | | | | |
| State General Funds | $10,212,349 | $10,212,349 | $10,212,349 | $7,659,262 |
| **59.10** Increase funds for mental health consumers in community settings to comply with the Department of Justice (DOJ) settlement agreement. | | | | |
| State General Funds | $2,468,254 | $2,468,254 | $2,468,254 | $2,468,254 |
| **59.11** Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%. | | | | |
| State General Funds | $762,991 | $762,991 | $762,991 | $762,991 |
| **59.12** Increase funds to provide state matching funds for the HomeFirst public-private partnership to provide behavioral health services in permanent homeless supported housing. | | | | |
| State General Funds | | $500,000 | $500,000 | $500,000 |
| **59.13** Increase funds for Mercy Care Health Systems to provide mental and primary health care to indigent Georgians. | | | | |
| State General Funds | | | $350,000 | $250,000 |

## 59.100  Adult Mental Health Services                    Appropriation (HB 31)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $444,438,365 | $444,938,365 | $445,288,365 | $442,635,278 |
| State General Funds | $444,438,365 | $444,938,365 | $445,288,365 | $442,635,278 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $457,387,413 | $457,887,413 | $458,237,413 | $455,584,326 |

## Child and Adolescent Addictive Diseases Services                    Continuation Budget

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,098,655 | $4,098,655 | $4,098,655 | $4,098,655 |
| State General Funds | $4,098,655 | $4,098,655 | $4,098,655 | $4,098,655 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $12,026,804 | $12,026,804 | $12,026,804 | $12,026,804 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **60.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | $2,026 | $2,026 | $2,026 | $2,026 |
| **60.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | ($626) | ($626) | ($626) | ($626) |
| **60.3** Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | ($78) | ($78) | ($78) | ($78) |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**60.4**  *Transfer funds from the Child and Adolescent Addictive Diseases Services program to the Substance Abuse Prevention program to prevent opioid abuse as recommended by the Commission of Children's Mental Health.*

| State General Funds | ($790,801) | ($790,801) | ($790,801) | ($790,801) |
|---|---|---|---|---|

## 60.100  Child and Adolescent Addictive Diseases Services — Appropriation (HB 31)

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,309,176 | $3,309,176 | $3,309,176 | $3,309,176 |
| State General Funds | $3,309,176 | $3,309,176 | $3,309,176 | $3,309,176 |
| **TOTAL FEDERAL FUNDS** | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| **TOTAL PUBLIC FUNDS** | $11,237,325 | $11,237,325 | $11,237,325 | $11,237,325 |

## Child and Adolescent Developmental Disabilities — Continuation Budget

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,184,741 | $15,184,741 | $15,184,741 | $15,184,741 |
| State General Funds | $15,184,741 | $15,184,741 | $15,184,741 | $15,184,741 |
| **TOTAL FEDERAL FUNDS** | $3,588,692 | $3,588,692 | $3,588,692 | $3,588,692 |
| Medical Assistance Program CFDA93.778 | $3,588,692 | $3,588,692 | $3,588,692 | $3,588,692 |
| **TOTAL PUBLIC FUNDS** | $18,773,433 | $18,773,433 | $18,773,433 | $18,773,433 |

**61.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $31,401 | $31,401 | $31,401 | $31,401 |
|---|---|---|---|---|

**61.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($9,699) | ($9,699) | ($9,699) | ($9,699) |
|---|---|---|---|---|

**61.3**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($1,199) | ($1,199) | ($1,199) | ($1,199) |
|---|---|---|---|---|

## 61.100  Child and Adolescent Developmental Disabilities — Appropriation (HB 31)

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,205,244 | $15,205,244 | $15,205,244 | $15,205,244 |
| State General Funds | $15,205,244 | $15,205,244 | $15,205,244 | $15,205,244 |
| **TOTAL FEDERAL FUNDS** | $3,588,692 | $3,588,692 | $3,588,692 | $3,588,692 |
| Medical Assistance Program CFDA93.778 | $3,588,692 | $3,588,692 | $3,588,692 | $3,588,692 |
| **TOTAL PUBLIC FUNDS** | $18,793,936 | $18,793,936 | $18,793,936 | $18,793,936 |

## Child and Adolescent Forensic Services — Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,510,580 | $6,510,580 | $6,510,580 | $6,510,580 |
| State General Funds | $6,510,580 | $6,510,580 | $6,510,580 | $6,510,580 |
| **TOTAL PUBLIC FUNDS** | $6,510,580 | $6,510,580 | $6,510,580 | $6,510,580 |

**62.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $92,684 | $92,684 | $92,684 | $92,684 |
|---|---|---|---|---|

**62.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($28,627) | ($28,627) | ($28,627) | ($28,627) |
|---|---|---|---|---|

**62.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($3,538) | ($3,538) | ($3,538) | ($3,538) |
|---|---|---|---|---|

## 62.100  Child and Adolescent Forensic Services

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,571,099 | $6,571,099 | $6,571,099 | $6,571,099 |
| State General Funds | $6,571,099 | $6,571,099 | $6,571,099 | $6,571,099 |
| **TOTAL PUBLIC FUNDS** | $6,571,099 | $6,571,099 | $6,571,099 | $6,571,099 |

## Child and Adolescent Mental Health Services

**Continuation Budget**

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $70,020,533 | $70,020,533 | $70,020,533 | $70,020,533 |
| State General Funds | $70,020,533 | $70,020,533 | $70,020,533 | $70,020,533 |
| **TOTAL FEDERAL FUNDS** | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| **TOTAL AGENCY FUNDS** | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| **TOTAL PUBLIC FUNDS** | $80,430,048 | $80,430,048 | $80,430,048 | $80,430,048 |

**63.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $26,336 | $26,336 | $26,336 | $26,336 |
|---|---|---|---|---|

**63.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($8,134) | ($8,134) | ($8,134) | ($8,134) |
|---|---|---|---|---|

**63.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($1,005) | ($1,005) | ($1,005) | ($1,005) |
|---|---|---|---|---|

**63.4** *Increase funds to annualize the cost of supported employment and education services for 500 young adults at a rate of $6,120 per year as recommended by the Commission on Children's Mental Health.*

| State General Funds | $1,530,000 | $1,530,000 | $1,530,000 | $1,530,000 |
|---|---|---|---|---|

**63.5** *Utilize $234,000 in existing funds to increase telemedicine capacity in rural areas. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**63.6** *Reduce funds for start-up for the mental health crisis services and suicide prevention mobile application in coordination with the Georgia Crisis and Access Hotline.*

| State General Funds | | ($30,000) | ($30,000) | ($30,000) |
|---|---|---|---|---|

**63.7** *Increase funds for operations of a crisis stabilization unit in Columbus, Muscogee County starting January 1, 2020. (CC:NO; Support the funding for operations of crisis stabilization units throughout the state as additional beds come open)*

| State General Funds | | | $500,000 | $0 |
|---|---|---|---|---|

## 63.100  Child and Adolescent Mental Health Services

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $71,567,730 | $71,537,730 | $72,037,730 | $71,537,730 |
| State General Funds | $71,567,730 | $71,537,730 | $72,037,730 | $71,537,730 |
| **TOTAL FEDERAL FUNDS** | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| **TOTAL AGENCY FUNDS** | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| **TOTAL PUBLIC FUNDS** | $81,977,245 | $81,947,245 | $82,447,245 | $81,947,245 |

## Departmental Administration (DBHDD)                              Continuation Budget

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,493,967 | $38,493,967 | $38,493,967 | $38,493,967 |
| State General Funds | $38,493,967 | $38,493,967 | $38,493,967 | $38,493,967 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $47,794,713 | $47,794,713 | $47,794,713 | $47,794,713 |

**64.1**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $521,663 | $521,663 | $521,663 | $521,663 |

**64.2**   *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($161,122) | ($161,122) | ($161,122) | ($161,122) |

**64.3**   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($19,912) | ($19,912) | ($19,912) | ($19,912) |

**64.4**   *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $14,113 | $14,113 | $14,113 | $14,113 |

**64.5**   *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($23,140) | ($23,140) | ($23,140) | ($23,140) |

## 64.100 Departmental Administration (DBHDD)                      Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,825,569 | $38,825,569 | $38,825,569 | $38,825,569 |
| State General Funds | $38,825,569 | $38,825,569 | $38,825,569 | $38,825,569 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $48,126,315 | $48,126,315 | $48,126,315 | $48,126,315 |

## Direct Care Support Services                                    Continuation Budget

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $116,981,442 | $116,981,442 | $116,981,442 | $116,981,442 |
| State General Funds | $116,981,442 | $116,981,442 | $116,981,442 | $116,981,442 |
| TOTAL AGENCY FUNDS | $11,153,331 | $11,153,331 | $11,153,331 | $11,153,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $10,485,307 | $10,485,307 | $10,485,307 | $10,485,307 |
| Sales and Services Not Itemized | $10,485,307 | $10,485,307 | $10,485,307 | $10,485,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $130,554,483 | $130,554,483 | $130,554,483 | $130,554,483 |

**65.1**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,534,979 | $1,534,979 | $1,534,979 | $1,534,979 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**65.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $11,343 | $11,343 | $11,343 | $11,343 |
|---|---|---|---|---|

**65.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($411,879) | ($411,879) | ($411,879) | ($411,879) |
|---|---|---|---|---|

**65.4** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($50,903) | ($50,903) | ($50,903) | ($50,903) |
|---|---|---|---|---|

**65.5** *Increase funds to offset a reduction in Medicaid patient revenues to maintain ongoing state hospital system operations.*

| State General Funds | $7,054,652 | $7,054,652 | $7,054,652 | $7,054,652 |
|---|---|---|---|---|

**65.6** *Replace other funds with state general funds from the Adult Developmental Disabilities Services program to reflect projected expenditures.*

| State General Funds | $9,700,000 | $9,700,000 | $9,700,000 | $9,700,000 |
|---|---|---|---|---|
| Sales and Services Not Itemized | ($9,700,000) | ($9,700,000) | ($9,700,000) | ($9,700,000) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 65.100 Direct Care Support Services | | | | Appropriation (HB 31)

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $134,819,634 | $134,819,634 | $134,819,634 | $134,819,634 |
| **State General Funds** | $134,819,634 | $134,819,634 | $134,819,634 | $134,819,634 |
| **TOTAL AGENCY FUNDS** | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| **Royalties and Rents** | $668,024 | $668,024 | $668,024 | $668,024 |
| **Royalties and Rents Not Itemized** | $668,024 | $668,024 | $668,024 | $668,024 |
| **Sales and Services** | $785,307 | $785,307 | $785,307 | $785,307 |
| **Sales and Services Not Itemized** | $785,307 | $785,307 | $785,307 | $785,307 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| **State Funds Transfers** | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| **State Fund Transfers Not Itemized** | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| **Agency to Agency Contracts** | $62,580 | $62,580 | $62,580 | $62,580 |
| **TOTAL PUBLIC FUNDS** | $138,692,675 | $138,692,675 | $138,692,675 | $138,692,675 |

## Substance Abuse Prevention | | | | Continuation Budget

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $236,479 | $236,479 | $236,479 | $236,479 |
| State General Funds | $236,479 | $236,479 | $236,479 | $236,479 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,232,894 | $10,232,894 | $10,232,894 | $10,232,894 |

**66.1** *Transfer funds from the Child and Adolescent Addictive Diseases Services program to the Substance Abuse Prevention program to prevent opioid abuse as recommended by the Commission on Children's Mental Health.*

| State General Funds | $790,801 | $790,801 | $790,801 | $790,801 |
|---|---|---|---|---|

## 66.100 Substance Abuse Prevention | | | | Appropriation (HB 31)

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,027,280 | $1,027,280 | $1,027,280 | $1,027,280 |
| **State General Funds** | $1,027,280 | $1,027,280 | $1,027,280 | $1,027,280 |
| **TOTAL FEDERAL FUNDS** | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| **Prevention & Treatment of Substance Abuse Grant CFDA93.959** | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| **TOTAL PUBLIC FUNDS** | $11,023,695 | $11,023,695 | $11,023,695 | $11,023,695 |

## Developmental Disabilities, Georgia Council on | | | | Continuation Budget

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $579,690 | $579,690 | $579,690 | $579,690 |
| State General Funds | $579,690 | $579,690 | $579,690 | $579,690 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,598,732 | $2,598,732 | $2,598,732 | $2,598,732 |

---

## 67.100 Developmental Disabilities, Georgia Council on — Appropriation (HB 31)

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $579,690 | $579,690 | $579,690 | $579,690 |
| **State General Funds** | $579,690 | $579,690 | $579,690 | $579,690 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| **Federal Funds Not Itemized** | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,598,732 | $2,598,732 | $2,598,732 | $2,598,732 |

---

## Sexual Offender Review Board — Continuation Budget

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $792,783 | $792,783 | $792,783 | $792,783 |
| State General Funds | $792,783 | $792,783 | $792,783 | $792,783 |
| TOTAL PUBLIC FUNDS | $792,783 | $792,783 | $792,783 | $792,783 |

**68.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,196 | $12,196 | $12,196 | $12,196 |

**68.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($3,767) | ($3,767) | ($3,767) | ($3,767) |

**68.3** *Increase funds for personnel for one clinical evaluator position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $89,036 | $89,036 | $89,036 | $89,036 |

## 68.100 Sexual Offender Review Board — Appropriation (HB 31)

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $890,248 | $890,248 | $890,248 | $890,248 |
| **State General Funds** | $890,248 | $890,248 | $890,248 | $890,248 |
| TOTAL PUBLIC FUNDS | $890,248 | $890,248 | $890,248 | $890,248 |

---

# Section 16: Community Affairs, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $117,180,271 | $117,180,271 | $117,180,271 | $117,180,271 |
| State General Funds | $117,180,271 | $117,180,271 | $117,180,271 | $117,180,271 |
| TOTAL FEDERAL FUNDS | $168,080,232 | $168,080,232 | $168,080,232 | $168,080,232 |
| Federal Funds Not Itemized | $168,080,232 | $168,080,232 | $168,080,232 | $168,080,232 |
| TOTAL AGENCY FUNDS | $14,807,385 | $14,807,385 | $14,807,385 | $14,807,385 |
| Contributions, Donations, and Forfeitures | $20,000 | $20,000 | $20,000 | $20,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,178,820 | $1,178,820 | $1,178,820 | $1,178,820 |
| Sales and Services Not Itemized | $1,178,820 | $1,178,820 | $1,178,820 | $1,178,820 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $300,229,483 | $300,229,483 | $300,229,483 | $300,229,483 |

### Section Total - Final

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $78,828,497 | $79,605,518 | $88,162,992 | $74,793,780 |
| **State General Funds** | $78,828,497 | $79,605,518 | $88,162,992 | $74,793,780 |
| **TOTAL FEDERAL FUNDS** | $168,080,232 | $168,080,232 | $168,080,232 | $168,080,232 |
| **Federal Funds Not Itemized** | $168,080,232 | $168,080,232 | $168,080,232 | $168,080,232 |
| **TOTAL AGENCY FUNDS** | $14,807,385 | $14,807,385 | $14,807,385 | $14,807,385 |
| **Contributions, Donations, and Forfeitures** | $20,000 | $20,000 | $20,000 | $20,000 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $20,000 | $20,000 | $20,000 | $20,000 |
| **Reserved Fund Balances** | $467,418 | $467,418 | $467,418 | $467,418 |
| **Reserved Fund Balances Not Itemized** | $467,418 | $467,418 | $467,418 | $467,418 |
| **Intergovernmental Transfers** | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| **Intergovernmental Transfers Not Itemized** | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| **Sales and Services** | $1,178,820 | $1,178,820 | $1,178,820 | $1,178,820 |
| **Sales and Services Not Itemized** | $1,178,820 | $1,178,820 | $1,178,820 | $1,178,820 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $161,595 | $161,595 | $161,595 | $161,595 |
| **State Funds Transfers** | $161,595 | $161,595 | $161,595 | $161,595 |
| **Agency to Agency Contracts** | $161,595 | $161,595 | $161,595 | $161,595 |
| **TOTAL PUBLIC FUNDS** | $261,877,709 | $262,654,730 | $271,212,204 | $257,842,992 |

---

## Building Construction                                    Continuation Budget

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $258,702 | $258,702 | $258,702 | $258,702 |
| **State General Funds** | $258,702 | $258,702 | $258,702 | $258,702 |
| **TOTAL AGENCY FUNDS** | $232,353 | $232,353 | $232,353 | $232,353 |
| **Sales and Services** | $232,353 | $232,353 | $232,353 | $232,353 |
| **Sales and Services Not Itemized** | $232,353 | $232,353 | $232,353 | $232,353 |
| **TOTAL PUBLIC FUNDS** | $491,055 | $491,055 | $491,055 | $491,055 |

**69.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,540 | $4,540 | $4,540 | $4,540 |

**69.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,402) | ($1,402) | ($1,402) | ($1,402) |

**69.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $598 | $598 | $598 | $598 |

---

## 69.100 Building Construction                              Appropriation (HB 31)

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $262,438 | $262,438 | $262,438 | $262,438 |
| **State General Funds** | $262,438 | $262,438 | $262,438 | $262,438 |
| **TOTAL AGENCY FUNDS** | $232,353 | $232,353 | $232,353 | $232,353 |
| **Sales and Services** | $232,353 | $232,353 | $232,353 | $232,353 |
| **Sales and Services Not Itemized** | $232,353 | $232,353 | $232,353 | $232,353 |
| **TOTAL PUBLIC FUNDS** | $494,791 | $494,791 | $494,791 | $494,791 |

---

## Coordinated Planning                                      Continuation Budget

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,874,780 | $3,874,780 | $3,874,780 | $3,874,780 |
| **State General Funds** | $3,874,780 | $3,874,780 | $3,874,780 | $3,874,780 |
| **TOTAL PUBLIC FUNDS** | $3,874,780 | $3,874,780 | $3,874,780 | $3,874,780 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **70.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | | |
| State General Funds | | $27,170 | $27,170 | $27,170 | $27,170 |
| **70.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | | |
| State General Funds | | ($8,391) | ($8,391) | ($8,391) | ($8,391) |
| **70.3** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | | $3,576 | $3,576 | $3,576 | $3,576 |
| **70.4** | *Sustain reduction of $150,000 to Atlanta Regional Commission and maintain funding for other regional commissions at current level. (H:YES)(S:YES)* | | | | |
| State General Funds | | | $0 | $0 | $0 |
| **70.5** | *Increase funds for coastal infrastructure. (CC:Support the development of the Coastal Georgia greenway for $1,000,000 as recommended by SR26 (2015 Session) through the use of an application to the Outdoor Stewardship Fund)* | | | | |
| State General Funds | | | | $50,000 | ($100,000) |

### 70.100 Coordinated Planning                                                    Appropriation (HB 31)

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,897,135 | $3,897,135 | $3,947,135 | $3,797,135 |
| **State General Funds** | $3,897,135 | $3,897,135 | $3,947,135 | $3,797,135 |
| **TOTAL PUBLIC FUNDS** | $3,897,135 | $3,897,135 | $3,947,135 | $3,797,135 |

### Departmental Administration (DCA)                                           Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,559,726 | $1,559,726 | $1,559,726 | $1,559,726 |
| State General Funds | $1,559,726 | $1,559,726 | $1,559,726 | $1,559,726 |
| **TOTAL FEDERAL FUNDS** | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| **TOTAL AGENCY FUNDS** | $2,974,724 | $2,974,724 | $2,974,724 | $2,974,724 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $100,462 | $100,462 | $100,462 | $100,462 |
| Sales and Services Not Itemized | $100,462 | $100,462 | $100,462 | $100,462 |
| **TOTAL PUBLIC FUNDS** | $7,468,161 | $7,468,161 | $7,468,161 | $7,468,161 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **71.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | | |
| State General Funds | | $9,541 | $9,541 | $9,541 | $9,541 |
| **71.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | | |
| State General Funds | | ($2,947) | ($2,947) | ($2,947) | ($2,947) |
| **71.3** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | | $1,256 | $1,256 | $1,256 | $1,256 |
| **71.4** | *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.* | | | | |
| State General Funds | | $1,005 | $1,005 | $1,005 | $1,005 |
| **71.5** | *Reduce funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | ($1,420) | ($1,420) | ($1,420) | ($1,420) |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**71.6**   *Eliminate funds for one-time funding for the Martin Luther King Jr. Advisory Council.*

State General Funds ($25,000) ($25,000) ($25,000) ($25,000)

**71.7**   *Transfer funds and a downtown development attorney position from the Departmental Administration (DCA) program to the State Community Development Programs program to align position with key activities.*

State General Funds ($130,000) ($130,000) ($130,000) ($130,000)

**71.8**   *Increase funds to fully fund administrative costs associated for all employees with the Georgia Commission on the Holocaust.*

State General Funds $15,000

---

## 71.100  Departmental Administration (DCA)

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,412,161 | $1,412,161 | $1,412,161 | $1,427,161 |
| State General Funds | $1,412,161 | $1,412,161 | $1,412,161 | $1,427,161 |
| **TOTAL FEDERAL FUNDS** | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| **TOTAL AGENCY FUNDS** | $2,974,724 | $2,974,724 | $2,974,724 | $2,974,724 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $100,462 | $100,462 | $100,462 | $100,462 |
| Sales and Services Not Itemized | $100,462 | $100,462 | $100,462 | $100,462 |
| **TOTAL PUBLIC FUNDS** | $7,320,596 | $7,320,596 | $7,320,596 | $7,335,596 |

---

### Federal Community and Economic Development Programs

**Continuation Budget**

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,672,252 | $1,672,252 | $1,672,252 | $1,672,252 |
| State General Funds | $1,672,252 | $1,672,252 | $1,672,252 | $1,672,252 |
| **TOTAL FEDERAL FUNDS** | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| **TOTAL AGENCY FUNDS** | $631,978 | $631,978 | $631,978 | $631,978 |
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| **TOTAL PUBLIC FUNDS** | $49,808,052 | $49,808,052 | $49,808,052 | $49,808,052 |

**72.1**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

State General Funds $27,982 $27,982 $27,982 $27,982

**72.2**   *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

State General Funds ($8,643) ($8,643) ($8,643) ($8,643)

**72.3**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

State General Funds $3,684 $3,684 $3,684 $3,684

**72.4**   *Transfer funds from the Governor's Office of Student Achievement to the Department of Community Affairs for a proven AmeriCorps program to continue serving students from the Commodore Conyers College and Career Academy in conjunction with Dougherty County Schools and Albany State University to serve Dougherty County Schools to provide direct math assistance to 4th to 8th grade students at low performing schools identified by Georgia's Chief Turnaround Officer.*

State General Funds $481,788

---

## 72.100  Federal Community and Economic Development Programs

**Appropriation (HB 31)**

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,695,275 | $1,695,275 | $1,695,275 | $2,177,063 |
| **State General Funds** | $1,695,275 | $1,695,275 | $1,695,275 | $2,177,063 |
| **TOTAL FEDERAL FUNDS** | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| **Federal Funds Not Itemized** | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| **TOTAL AGENCY FUNDS** | $631,978 | $631,978 | $631,978 | $631,978 |
| **Intergovernmental Transfers** | $460,580 | $460,580 | $460,580 | $460,580 |
| **Intergovernmental Transfers Not Itemized** | $460,580 | $460,580 | $460,580 | $460,580 |
| **Sales and Services** | $171,398 | $171,398 | $171,398 | $171,398 |
| **Sales and Services Not Itemized** | $171,398 | $171,398 | $171,398 | $171,398 |
| **TOTAL PUBLIC FUNDS** | $49,831,075 | $49,831,075 | $49,831,075 | $50,312,863 |

## Homeownership Programs                              Continuation Budget

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

## 73.100 Homeownership Programs                       Appropriation (HB 31)

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| **Federal Funds Not Itemized** | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| **TOTAL AGENCY FUNDS** | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| **Intergovernmental Transfers** | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| **Intergovernmental Transfers Not Itemized** | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| **Sales and Services** | $46,205 | $46,205 | $46,205 | $46,205 |
| **Sales and Services Not Itemized** | $46,205 | $46,205 | $46,205 | $46,205 |
| **TOTAL PUBLIC FUNDS** | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

## Regional Services                                   Continuation Budget

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,105,561 | $1,105,561 | $1,105,561 | $1,105,561 |
| State General Funds | $1,105,561 | $1,105,561 | $1,105,561 | $1,105,561 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,446,313 | $1,446,313 | $1,446,313 | $1,446,313 |

**74.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $19,620 | $19,620 | $19,620 | $19,620 |

**74.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,060) | ($6,060) | ($6,060) | ($6,060) |

**74.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,583 | $2,583 | $2,583 | $2,583 |

## 74.100  Regional Services                                        Appropriation (HB 31)

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| State General Funds | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| **TOTAL FEDERAL FUNDS** | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| **TOTAL AGENCY FUNDS** | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| **TOTAL PUBLIC FUNDS** | $1,462,456 | $1,462,456 | $1,462,456 | $1,462,456 |

## Rental Housing Programs                                        Continuation Budget

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL FEDERAL FUNDS** | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| **TOTAL AGENCY FUNDS** | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| **TOTAL PUBLIC FUNDS** | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

## 75.100  Rental Housing Programs                                        Appropriation (HB 31)

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| **TOTAL AGENCY FUNDS** | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| **TOTAL PUBLIC FUNDS** | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

## Research and Surveys                                        Continuation Budget

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $415,170 | $415,170 | $415,170 | $415,170 |
| State General Funds | $415,170 | $415,170 | $415,170 | $415,170 |
| **TOTAL AGENCY FUNDS** | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $465,170 | $465,170 | $465,170 | $465,170 |

**76.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,527 | $7,527 | $7,527 | $7,527 |

**76.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,325) | ($2,325) | ($2,325) | ($2,325) |

**76.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $991 | $991 | $991 | $991 |

## 76.100  Research and Surveys                                    Appropriation (HB 31)

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $421,363 | $421,363 | $421,363 | $421,363 |
| State General Funds | $421,363 | $421,363 | $421,363 | $421,363 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $471,363 | $471,363 | $471,363 | $471,363 |

## Special Housing Initiatives                                    Continuation Budget

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,162,892 | $3,162,892 | $3,162,892 | $3,162,892 |
| State General Funds | $3,162,892 | $3,162,892 | $3,162,892 | $3,162,892 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,665,344 | $6,665,344 | $6,665,344 | $6,665,344 |

## 77.100  Special Housing Initiatives                                    Appropriation (HB 31)

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,162,892 | $3,162,892 | $3,162,892 | $3,162,892 |
| State General Funds | $3,162,892 | $3,162,892 | $3,162,892 | $3,162,892 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,665,344 | $6,665,344 | $6,665,344 | $6,665,344 |

## State Community Development Programs                                    Continuation Budget

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,431,065 | $1,431,065 | $1,431,065 | $1,431,065 |
| State General Funds | $1,431,065 | $1,431,065 | $1,431,065 | $1,431,065 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $1,531,065 | $1,531,065 | $1,531,065 | $1,531,065 |

**78.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $12,603 | $12,603 | $12,603 | $12,603 |
|---|---|---|---|---|

**78.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($3,893) | ($3,893) | ($3,893) | ($3,893) |
|---|---|---|---|---|

**78.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $1,659 | $1,659 | $1,659 | $1,659 |
|---|---|---|---|---|

**78.4** *Eliminate funds for one-time funding for the Clayton County Food Pantry.*

| State General Funds | ($25,000) | ($25,000) | $0 | $0 |
|---|---|---|---|---|

**78.5** *Eliminate funds for Compensation of Police and Sheriffs data analysis operations as SB366 did not pass during the 2018 Session.*

| State General Funds | ($100,000) | ($100,000) | ($100,000) | ($100,000) |
|---|---|---|---|---|

**78.6** *Transfer funds and a downtown development attorney position from the Departmental Administration (DCA) program to the State Community Development Programs program to align position with key activities.*

| State General Funds | $130,000 | $130,000 | $130,000 | $130,000 |
|---|---|---|---|---|

**78.7** *Increase funds for the Blight Removal and Code Enforcement (BRACE) program.*

| State General Funds | | $300,000 | $0 | $300,000 |
|---|---|---|---|---|

**78.8** *Eliminate funds for one-time funding for the Cobb support center. (CC:Reduce funds for the Cobb support center)*

| State General Funds | | | ($150,000) | ($75,000) |
|---|---|---|---|---|

**78.9** *Increase funds for the Cobb Collaborative.*

| State General Funds | | | $71,000 | $0 |
|---|---|---|---|---|

**78.10** *Eliminate funds for one-time funding for Second Harvest food bank. (CC:Utilize $25,000 in existing funds for Second Harvest food bank pending reaffiliation with the Georgia Food Bank Association and establishment of regular service hours for Albany)*

| State General Funds | | | ($25,000) | $0 |
|---|---|---|---|---|

**78.11** *Increase funds for the Overcomers House food program.*

| State General Funds | | | $25,000 | $25,000 |
|---|---|---|---|---|

**78.12** *Provide funds for the Georgia Broadband Deployment Initiative.*

| State General Funds | | | | $2,000,000 |
|---|---|---|---|---|

**78.13** *Establish criteria in conjunction with the Georgia Food Bank Association to determine funding eligibility in disaster situations. (CC:YES)*

| State General Funds | | | | $0 |
|---|---|---|---|---|

## 78.100 State Community Development Programs     Appropriation (HB 31)

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,446,434 | $1,746,434 | $1,392,434 | $3,721,434 |
| State General Funds | $1,446,434 | $1,746,434 | $1,392,434 | $3,721,434 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $1,546,434 | $1,846,434 | $1,492,434 | $3,821,434 |

## State Economic Development Programs                    **Continuation Budget**

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $41,101,351 | $41,101,351 | $41,101,351 | $41,101,351 |
| State General Funds | $41,101,351 | $41,101,351 | $41,101,351 | $41,101,351 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $41,577,439 | $41,577,439 | $41,577,439 | $41,577,439 |

**79.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $2,565 | $2,565 | $2,565 | $2,565 |
|---|---|---|---|---|

**79.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($792) | ($792) | ($792) | ($792) |
|---|---|---|---|---|

**79.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $338 | $338 | $338 | $338 |
|---|---|---|---|---|

**79.4**  *Eliminate funds for one-time funding for Regional Economic Business Assistance grants included in HB1EX (2018 Special Session).*

| State General Funds | ($15,000,000) | ($15,000,000) | ($15,000,000) | ($15,000,000) |
|---|---|---|---|---|

**79.5**  *Increase funds and match with local funds ($100,000) to create the Savannah Logistics Technology Corridor.*

| State General Funds | | | $400,000 | $400,000 |
|---|---|---|---|---|

**79.6**  *Reduce funds for Regional Economic Business Assistance grants.*

| State General Funds | | | | ($8,000,000) |
|---|---|---|---|---|

**79.7**  *Increase funds for the marketing of the Georgia Sports Hall of Fame.*

| State General Funds | | | | $50,000 |
|---|---|---|---|---|

### 79.100  State Economic Development Programs                    **Appropriation (HB 31)**

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,103,462 | $26,103,462 | $26,503,462 | $18,553,462 |
| State General Funds | $26,103,462 | $26,103,462 | $26,503,462 | $18,553,462 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $26,579,550 | $26,579,550 | $26,979,550 | $19,029,550 |

## Commission on the Holocaust, Georgia                    **Continuation Budget**

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $325,992 | $325,992 | $325,992 | $325,992 |
| State General Funds | $325,992 | $325,992 | $325,992 | $325,992 |
| TOTAL AGENCY FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |
| Contributions, Donations, and Forfeitures | $20,000 | $20,000 | $20,000 | $20,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| TOTAL PUBLIC FUNDS | $345,992 | $345,992 | $345,992 | $345,992 |

**80.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $4,524 | $4,524 | $4,524 | $4,524 |
|---|---|---|---|---|

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|

**80.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($1,397) | ($1,397) | ($1,397) | ($1,397) |

**80.3** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $5,107 | $5,107 | $5,107 | $5,107 |

**80.4** *Increase funds for operations to cover the Department of Community Affairs' administrative fee. (CC:Recognize additional funds in the Departmental Administration (DCA) program to fully fund administrative costs associated for all employees with the Georgia Commission on the Holocaust)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $45,000 | $0 |

## 80.100  Commission on the Holocaust, Georgia — Appropriation (HB 31)

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $334,226 | $334,226 | $379,226 | $334,226 |
| State General Funds | $334,226 | $334,226 | $379,226 | $334,226 |
| TOTAL AGENCY FUNDS | $20,000 | $20,000 | $20,000 | $20,000 |
| Contributions, Donations, and Forfeitures | $20,000 | $20,000 | $20,000 | $20,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| TOTAL PUBLIC FUNDS | $354,226 | $354,226 | $399,226 | $354,226 |

## Payments to Atlanta-region Transit Link (ATL) Authority — Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**81.1** *Increase funds to establish operating support of Atlanta-region Transit Link (ATL) Authority operations per HB930 (2018 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,487,122 | $2,487,122 | $2,487,122 | $2,487,122 |

**81.99** *CC: The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

*Senate: The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

*House: The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

*Governor: The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 81.100  Payments to Atlanta-region Transit Link (ATL) Authority — Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,487,122 | $2,487,122 | $2,487,122 | $2,487,122 |
| State General Funds | $2,487,122 | $2,487,122 | $2,487,122 | $2,487,122 |
| TOTAL PUBLIC FUNDS | $2,487,122 | $2,487,122 | $2,487,122 | $2,487,122 |

## Payments to Georgia Environmental Finance Authority — Continuation Budget

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $788,495 | $788,495 | $788,495 | $788,495 |
| State General Funds | $788,495 | $788,495 | $788,495 | $788,495 |
| TOTAL PUBLIC FUNDS | $788,495 | $788,495 | $788,495 | $788,495 |

**82.1** *Eliminate funds for the Georgia Rural Water Association. (CC:NO)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($423,495) | ($211,474) | $0 | $0 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**82.2** *Eliminate funds for grants for the Resource Conservation and Development Districts. (S and CC:Increase funds for grants for the Resource Conservation and Development Districts)*

| State General Funds | ($165,000) | $0 | $55,000 | $55,000 |
|---|---|---|---|---|

**82.3** *Eliminate funds for Metropolitan North Georgia Water Planning District. (S:Increase funds for the Metropolitan North Georgia Water Planning District)(CC:NO)*

| State General Funds | ($200,000) | ($100,000) | $50,000 | $0 |
|---|---|---|---|---|

## 82.100 Payments to Georgia Environmental Finance Authority — Appropriation (HB 31)

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $477,021 | $893,495 | $843,495 |
| **State General Funds** | $0 | $477,021 | $893,495 | $843,495 |
| **TOTAL PUBLIC FUNDS** | $0 | $477,021 | $893,495 | $843,495 |

## Payments to Georgia Regional Transportation Authority — Continuation Budget

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by operating the Xpress bus service, conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Developments of Regional Impact.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |
| State General Funds | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |
| TOTAL PUBLIC FUNDS | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |

**83.1** *Utilize $256,186 in existing funds for Xpress operations. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

## 83.100 Payments to Georgia Regional Transportation Authority — Appropriation (HB 31)

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by operating the Xpress bus service, conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Developments of Regional Impact.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |
| **State General Funds** | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |
| **TOTAL PUBLIC FUNDS** | $12,809,285 | $12,809,285 | $12,809,285 | $12,809,285 |

## Payments to OneGeorgia Authority — Continuation Budget

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $48,675,000 | $48,675,000 | $48,675,000 | $48,675,000 |
| State General Funds | $48,675,000 | $48,675,000 | $48,675,000 | $48,675,000 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $48,820,521 | $48,820,521 | $48,820,521 | $48,820,521 |

**84.1** *Eliminate funds for one-time funding for statewide economic development efforts for local communities impacted by Hurricane Michael per HB1EX (2018 Special Session).*

| State General Funds | ($25,000,000) | ($25,000,000) | ($25,000,000) | ($25,000,000) |
|---|---|---|---|---|

**84.2** *Increase funds.*

| State General Funds | | | $8,000,000 | $0 |
|---|---|---|---|---|

**84.3** *Utilize existing funds ($200,000) for the Community Defense Initiative grant. (S:YES)(CC:YES; Utilize existing funds ($200,000) for the Defense Community Economic Development grant program)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 84.100 Payments to OneGeorgia Authority — Appropriation (HB 31)

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $23,675,000 | $23,675,000 | $31,675,000 | $23,675,000 |
| **State General Funds** | $23,675,000 | $23,675,000 | $31,675,000 | $23,675,000 |
| **TOTAL AGENCY FUNDS** | $145,521 | $145,521 | $145,521 | $145,521 |
| **Intergovernmental Transfers** | $145,521 | $145,521 | $145,521 | $145,521 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| **TOTAL PUBLIC FUNDS** | $23,820,521 | $23,820,521 | $31,820,521 | $23,820,521 |

## Section 17: Community Health, Department of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,390,259,111 | $3,390,259,111 | $3,390,259,111 | $3,390,259,111 |
| State General Funds | $2,780,991,048 | $2,780,991,048 | $2,780,991,048 | $2,780,991,048 |
| Tobacco Settlement Funds | $125,753,197 | $125,753,197 | $125,753,197 | $125,753,197 |
| Nursing Home Provider Fees | $157,326,418 | $157,326,418 | $157,326,418 | $157,326,418 |
| Hospital Provider Fee | $326,188,448 | $326,188,448 | $326,188,448 | $326,188,448 |
| TOTAL FEDERAL FUNDS | $7,768,765,416 | $7,768,765,416 | $7,768,765,416 | $7,768,765,416 |
| Federal Funds Not Itemized | $26,643,401 | $26,643,401 | $26,643,401 | $26,643,401 |
| Medical Assistance Program CFDA93.778 | $7,281,033,084 | $7,281,033,084 | $7,281,033,084 | $7,281,033,084 |
| State Children's Insurance Program CFDA93.767 | $461,088,931 | $461,088,931 | $461,088,931 | $461,088,931 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,954,935,399 | $3,954,935,399 | $3,954,935,399 | $3,954,935,399 |
| State Funds Transfers | $3,954,605,399 | $3,954,605,399 | $3,954,605,399 | $3,954,605,399 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,672,579,618 | $3,672,579,618 | $3,672,579,618 | $3,672,579,618 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $15,334,734,004 | $15,334,734,004 | $15,334,734,004 | $15,334,734,004 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,582,184,258 | $3,591,001,146 | $3,601,733,127 | $3,572,602,642 |
| State General Funds | $2,962,505,689 | $2,971,322,577 | $2,982,054,558 | $2,952,924,073 |
| Tobacco Settlement Funds | $125,753,197 | $125,753,197 | $125,753,197 | $125,753,197 |
| Nursing Home Provider Fees | $157,326,418 | $157,326,418 | $157,326,418 | $157,326,418 |
| Hospital Provider Fee | $336,598,954 | $336,598,954 | $336,598,954 | $336,598,954 |
| TOTAL FEDERAL FUNDS | $7,925,424,170 | $7,862,764,768 | $7,952,202,060 | $7,806,768,825 |
| Federal Funds Not Itemized | $26,643,401 | $26,643,401 | $26,643,401 | $26,643,401 |
| Medical Assistance Program CFDA93.778 | $7,468,796,554 | $7,406,137,152 | $7,495,989,139 | $7,352,254,432 |
| State Children's Insurance Program CFDA93.767 | $429,984,215 | $429,984,215 | $429,569,520 | $427,870,992 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,946,716 | $4,048,946,716 | $4,048,946,716 | $4,048,616,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $15,777,329,222 | $15,723,486,708 | $15,823,655,981 | $15,649,092,261 |

### Departmental Administration (DCH)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $71,358,790 | $71,358,790 | $71,358,790 | $71,358,790 |
| State General Funds | $71,358,790 | $71,358,790 | $71,358,790 | $71,358,790 |
| TOTAL FEDERAL FUNDS | $340,827,039 | $340,827,039 | $340,827,039 | $340,827,039 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $288,856,018 | $288,856,018 | $288,856,018 | $288,856,018 |
| State Children's Insurance Program CFDA93.767 | $34,192,075 | $34,192,075 | $34,192,075 | $34,192,075 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |

| HB 31 (FY 2020G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,810,104 | $22,810,104 | $22,810,104 | $22,810,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $438,112,183 | $438,112,183 | $438,112,183 | $438,112,183 |

**85.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $423,212 | $423,212 | $423,212 | $423,212 |
|---|---|---|---|---|

**85.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $19 | $19 | $19 | $19 |
|---|---|---|---|---|

**85.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($130,715) | ($130,715) | ($130,715) | ($130,715) |
|---|---|---|---|---|

**85.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $57,545 | $57,545 | $57,545 | $57,545 |
|---|---|---|---|---|

**85.5** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $1,621 | $1,621 | $1,621 | $1,621 |
|---|---|---|---|---|

**85.6** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($178) | ($178) | ($178) | ($178) |
|---|---|---|---|---|

**85.7** *Increase funds for four additional positions, training, and associated operations for increased background checks for owners and employees of long-term care facilities pursuant to SB406 (2018 Session).*

| State General Funds | $737,639 | $737,639 | $737,639 | $737,639 |
|---|---|---|---|---|

**85.8** *Increase funds to extend the contract for third party liability services to include expanded workload requirements.*

| State General Funds | $1,803,250 | $1,803,250 | $1,803,250 | $1,803,250 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $1,803,250 | $1,803,250 | $1,803,250 | $1,803,250 |
| Total Public Funds: | $3,606,500 | $3,606,500 | $3,606,500 | $3,606,500 |

**85.9** *Increase funds to reflect a reduction in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 100% to 88.61%.*

| State General Funds | $3,708,763 | $3,708,763 | $3,708,763 | $3,708,763 |
|---|---|---|---|---|
| State Children's Insurance Program CFDA93.767 | ($3,708,763) | ($3,708,763) | ($3,708,763) | ($3,708,763) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**85.10** *Utilize $609,091 in existing funds to expand the Medicaid asset verification system to include all categories of assistance (Total Funds: $2,637,740). (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $0 | $0 | $0 | $0 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**85.11** *Eliminate funds for one-time funding for the analysis of the Medicaid delivery system.*

| State General Funds | | ($250,000) | ($250,000) | ($250,000) |
|---|---|---|---|---|

**85.12** *The Department of Community Health shall evaluate the cost of Medicaid inpatient payment parity for hospitals with specialized units. (H:YES)(S:YES)(CC:YES; The Department of Community Health shall evaluate the cost of Medicaid inpatient payment parity for hospitals with specialized units, as well as develop qualification criteria in order for those units to receive any such payments)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**85.13** *The Department of Community Health shall include language in all managed care contracts and State Health Benefit Plan contracts requiring the plan sponsor to annually report all external pharmacy claims. The plan sponsor shall report an itemization of all administrative fees, rebates, and processing charges associated with each claim. The department shall provide a report using aggregated data to the Chairs of the House Appropriations and Senate Appropriations Committees as well as to the House Budget and Research Office and*

*Senate Budget and Evaluation Office on the implementation of this initiative and its impact on program expenditures by December 31 of each year. The report shall include details on the amount of rebates received by the pharmacy benefit managers and whether those savings were passed on to consumers. Nothing in the report shall contain confidential proprietary information. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**85.14**  *Reduce funds for the design, development, and implementation of the Enterprise Data Solution.*

| | | | |
|---|---|
| State General Funds | ($1,902,280) |
| Medical Assistance Program CFDA93.778 | ($17,120,520) |
| Total Public Funds: | ($19,022,800) |

## 85.100 Departmental Administration (DCH)  — Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $77,959,946 | $77,709,946 | $77,709,946 | $75,807,666 |
| State General Funds | $77,959,946 | $77,709,946 | $77,709,946 | $75,807,666 |
| TOTAL FEDERAL FUNDS | $338,921,526 | $338,921,526 | $338,921,526 | $321,801,006 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $290,659,268 | $290,659,268 | $290,659,268 | $273,538,748 |
| State Children's Insurance Program CFDA93.767 | $30,483,312 | $30,483,312 | $30,483,312 | $30,483,312 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,810,104 | $22,810,104 | $22,810,104 | $22,810,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $442,807,826 | $442,557,826 | $442,557,826 | $423,535,026 |

## Georgia Board of Dentistry  — Continuation Budget

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $832,961 | $832,961 | $832,961 | $832,961 |
| State General Funds | $832,961 | $832,961 | $832,961 | $832,961 |
| TOTAL PUBLIC FUNDS | $832,961 | $832,961 | $832,961 | $832,961 |

**86.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $12,855 | $12,855 | $12,855 | $12,855 |
|---|---|---|---|---|

**86.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($3,970) | ($3,970) | ($3,970) | ($3,970) |
|---|---|---|---|---|

**86.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $1,748 | $1,748 | $1,748 | $1,748 |
|---|---|---|---|---|

## 86.100 Georgia Board of Dentistry  — Appropriation (HB 31)

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $843,594 | $843,594 | $843,594 | $843,594 |
| State General Funds | $843,594 | $843,594 | $843,594 | $843,594 |
| TOTAL PUBLIC FUNDS | $843,594 | $843,594 | $843,594 | $843,594 |

## Georgia State Board of Pharmacy  — Continuation Budget

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $768,756 | $768,756 | $768,756 | $768,756 |
| State General Funds | $768,756 | $768,756 | $768,756 | $768,756 |
| TOTAL PUBLIC FUNDS | $768,756 | $768,756 | $768,756 | $768,756 |

| | | | | |
|---|---|---|---|---|
| **87.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | $12,027 | $12,027 | $12,027 | $12,027 |
| **87.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | ($3,715) | ($3,715) | ($3,715) | ($3,715) |
| **87.3** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | $1,635 | $1,635 | $1,635 | $1,635 |

### 87.100  Georgia State Board of Pharmacy                              Appropriation (HB 31)

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $778,703 | $778,703 | $778,703 | $778,703 |
| State General Funds | $778,703 | $778,703 | $778,703 | $778,703 |
| **TOTAL PUBLIC FUNDS** | $778,703 | $778,703 | $778,703 | $778,703 |

### Health Care Access and Improvement                               Continuation Budget

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,829,232 | $12,829,232 | $12,829,232 | $12,829,232 |
| State General Funds | $12,829,232 | $12,829,232 | $12,829,232 | $12,829,232 |
| **TOTAL FEDERAL FUNDS** | $588,838 | $588,838 | $588,838 | $588,838 |
| Federal Funds Not Itemized | $172,588 | $172,588 | $172,588 | $172,588 |
| Medical Assistance Program CFDA93.778 | $416,250 | $416,250 | $416,250 | $416,250 |
| **TOTAL PUBLIC FUNDS** | $13,418,070 | $13,418,070 | $13,418,070 | $13,418,070 |

| | | | | |
|---|---|---|---|---|
| **88.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | $14,558 | $14,558 | $14,558 | $14,558 |
| **88.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | ($4,496) | ($4,496) | ($4,496) | ($4,496) |
| **88.3** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | $1,979 | $1,979 | $1,979 | $1,979 |
| **88.4** | *Eliminate funds for one-time start-up funding for Federally Qualified Health Centers.* | | | |
| State General Funds | | ($750,000) | ($750,000) | ($750,000) |
| **88.5** | *Increase funds to serve medically fragile children through the Champions for Children program.* | | | |
| State General Funds | | $256,500 | $513,000 | $513,000 |
| **88.6** | *Increase funds for Federally Qualified Health Center start-up grants for a primary care center in Screven County and for behavioral health services in Chatham County.* | | | |
| State General Funds | | $500,000 | $500,000 | $500,000 |
| **88.7** | *Utilize existing funds ($1,875,000) for the Rural Health Systems Innovation Center. (H:YES)(S and CC:YES; Utilize existing funds ($1,362,000) for the Rural Health Systems Innovation Center. The Department of Community Health shall provide a report to the Chairs of the House Appropriations and Senate Appropriations Committees on the implementation plan and funding needs of the center for FY2020 and FY2021 by December 31, 2019. The report shall include details on staffing, facilities, equipment, contractual services, and other relevant expenditures)* | | | |
| State General Funds | | $0 | $0 | $0 |

**88.8** *Increase funds for a grant program for hospitals in counties with populations less than 35,000 for CMS-required upgrades to emergency rooms for behavioral health patients (5 grants with a $25,000 match requirement).*

| State General Funds | | | $250,000 | $250,000 |
|---|---|---|---|---|

**88.9** *Increase funds for the Georgia Statewide Area Health Education Centers (AHEC) Network program office to expand statewide certification training for health professions students as Mental Health First Aid trainees.*

| State General Funds | | | | $41,875 |
|---|---|---|---|---|

**88.10** *Increase funds to support additional student housing for community-based rotations managed by the Georgia Statewide Area Health Education Centers (AHEC).*

| State General Funds | | | | $300,000 |
|---|---|---|---|---|

**88.11** *Utilize existing funds ($50,000) for the Side by Side Brain Injury Clubhouse to provide specialized brain injury day program services. (CC:YES)*

| State General Funds | | | | $0 |
|---|---|---|---|---|

## 88.100  Health Care Access and Improvement                    Appropriation (HB 31)

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,841,273 | $12,847,773 | $13,354,273 | $13,696,148 |
| **State General Funds** | $12,841,273 | $12,847,773 | $13,354,273 | $13,696,148 |
| **TOTAL FEDERAL FUNDS** | $588,838 | $588,838 | $588,838 | $588,838 |
| **Federal Funds Not Itemized** | $172,588 | $172,588 | $172,588 | $172,588 |
| **Medical Assistance Program CFDA93.778** | $416,250 | $416,250 | $416,250 | $416,250 |
| **TOTAL PUBLIC FUNDS** | $13,430,111 | $13,436,611 | $13,943,111 | $14,284,986 |

## Healthcare Facility Regulation                    Continuation Budget

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,456,678 | $13,456,678 | $13,456,678 | $13,456,678 |
| **State General Funds** | $13,456,678 | $13,456,678 | $13,456,678 | $13,456,678 |
| **TOTAL FEDERAL FUNDS** | $11,948,252 | $11,948,252 | $11,948,252 | $11,948,252 |
| **Federal Funds Not Itemized** | $5,904,653 | $5,904,653 | $5,904,653 | $5,904,653 |
| **Medical Assistance Program CFDA93.778** | $6,043,599 | $6,043,599 | $6,043,599 | $6,043,599 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services Not Itemized** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $25,504,930 | $25,504,930 | $25,504,930 | $25,504,930 |

**89.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $196,724 | $196,724 | $196,724 | $196,724 |
|---|---|---|---|---|

**89.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($60,761) | ($60,761) | ($60,761) | ($60,761) |
|---|---|---|---|---|

**89.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $26,748 | $26,748 | $26,748 | $26,748 |
|---|---|---|---|---|

## 89.100  Healthcare Facility Regulation                    Appropriation (HB 31)

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,619,389 | $13,619,389 | $13,619,389 | $13,619,389 |
| **State General Funds** | $13,619,389 | $13,619,389 | $13,619,389 | $13,619,389 |
| **TOTAL FEDERAL FUNDS** | $11,948,252 | $11,948,252 | $11,948,252 | $11,948,252 |
| **Federal Funds Not Itemized** | $5,904,653 | $5,904,653 | $5,904,653 | $5,904,653 |
| **Medical Assistance Program CFDA93.778** | $6,043,599 | $6,043,599 | $6,043,599 | $6,043,599 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services Not Itemized** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $25,667,641 | $25,667,641 | $25,667,641 | $25,667,641 |

## Indigent Care Trust Fund                                    Continuation Budget

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| Medical Assistance Program CFDA93.778 | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $399,662,493 | $399,662,493 | $399,662,493 | $399,662,493 |

## 90.100 Indigent Care Trust Fund                            Appropriation (HB 31)

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| Medical Assistance Program CFDA93.778 | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $399,662,493 | $399,662,493 | $399,662,493 | $399,662,493 |

## Medicaid: Aged, Blind, and Disabled                        Continuation Budget

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,806,056,151 | $1,806,056,151 | $1,806,056,151 | $1,806,056,151 |
| State General Funds | $1,608,222,902 | $1,608,222,902 | $1,608,222,902 | $1,608,222,902 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $157,326,418 | $157,326,418 | $157,326,418 | $157,326,418 |
| Hospital Provider Fee | $34,315,025 | $34,315,025 | $34,315,025 | $34,315,025 |
| TOTAL FEDERAL FUNDS | $3,679,313,937 | $3,679,313,937 | $3,679,313,937 | $3,679,313,937 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $3,676,526,723 | $3,676,526,723 | $3,676,526,723 | $3,676,526,723 |
| TOTAL AGENCY FUNDS | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| TOTAL PUBLIC FUNDS | $5,815,001,708 | $5,815,001,708 | $5,815,001,708 | $5,815,001,708 |

**91.1** *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,680,366 | $27,794,472 | $30,680,366 | $20,794,472 |
| Medical Assistance Program CFDA93.778 | $63,373,484 | $57,412,370 | $63,373,484 | $42,953,143 |
| Total Public Funds: | $94,053,850 | $85,206,842 | $94,053,850 | $63,747,615 |

**91.2** *Increase funds for Medicare Part B premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,839,224 | $6,839,224 | $6,839,224 | $6,839,224 |
| Medical Assistance Program CFDA93.778 | $14,127,128 | $14,127,128 | $14,127,128 | $14,127,128 |
| Total Public Funds: | $20,966,352 | $20,966,352 | $20,966,352 | $20,966,352 |

**91.3** *Increase funds for gene therapy drug coverage.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,047,995 | $5,047,995 | $5,047,995 | $5,047,995 |
| Medical Assistance Program CFDA93.778 | $10,427,159 | $10,427,159 | $10,427,159 | $10,427,159 |
| Total Public Funds: | $15,475,154 | $15,475,154 | $15,475,154 | $15,475,154 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**91.4** *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $23,340,689 | $23,340,689 | $23,340,689 | $23,340,689 |
| Medical Assistance Program CFDA93.778 | ($23,340,689) | ($23,340,689) | ($23,340,689) | ($23,340,689) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**91.5** *Reduce funds for the revision of the hospital Inpatient Prospective Payment System (IPPS) reimbursement model.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,365,739) | ($2,365,739) | ($2,365,739) | ($2,365,739) |
| Medical Assistance Program CFDA93.778 | ($4,886,680) | ($4,886,680) | ($4,886,680) | ($4,886,680) |
| Total Public Funds: | ($7,252,419) | ($7,252,419) | ($7,252,419) | ($7,252,419) |

**91.6** *Increase funds to include seven additional long term acute care hospitals (LTACs) and three additional intermediate rehabilitation facilities (IRFs) as Medicaid providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,168,093 | $3,168,093 | $3,168,093 | $3,168,093 |
| Medical Assistance Program CFDA93.778 | $6,544,025 | $6,544,025 | $6,544,025 | $6,544,025 |
| Total Public Funds: | $9,712,118 | $9,712,118 | $9,712,118 | $9,712,118 |

**91.7** *Increase funds for the second installment of a two-year plan to increase the personal needs allowance for nursing home residents by $2.50 to meet $17.50 of the $20 per month requirement pursuant to the passage of HB206 (2017 Session). (S and CC:Increase funds for the second installment of a two-year plan to increase the personal needs allowance for nursing home residents by $5 to meet the $20 per month requirement pursuant to the passage of HB206 (2017 Session))*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $200,762 | $401,524 | $401,524 |
| Medical Assistance Program CFDA93.778 | | $414,695 | $829,390 | $829,390 |
| Total Public Funds: | | $615,457 | $1,230,914 | $1,230,914 |

**91.8** *Increase funds for nursing homes to support enhanced background checks.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $330,000 | $330,000 | $330,000 |
| Medical Assistance Program CFDA93.778 | | $681,649 | $681,649 | $681,649 |
| Total Public Funds: | | $1,011,649 | $1,011,649 | $1,011,649 |

**91.9** *Increase funds for supplemental payments to general acute care hospitals with inpatient child and adolescent behavioral health units to achieve a $750 per diem.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $172,321 | $172,321 | $172,321 |
| Medical Assistance Program CFDA93.778 | | $355,947 | $355,947 | $355,947 |
| Total Public Funds: | | $528,268 | $528,268 | $528,268 |

**91.10** *Increase funds for nursing homes for a direct care rate enhancement. (S:Increase funds for a 2.35% rate increase on the 2012 nursing home cost report)(CC:Increase funds for a 3% inflationary cost increase and utilize the most current fiscal year audited cost for the general liability and professional liability (GL/PL) calculation)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10,568,880 | $10,568,880 | $13,733,020 |
| Medical Assistance Program CFDA93.778 | | $21,831,120 | $21,831,120 | $28,366,980 |
| Total Public Funds: | | $32,400,000 | $32,400,000 | $42,100,000 |

**91.11** *Increase funds for a 3% increase in the nursing home ventilator reimbursement rate.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $109,342 | $109,342 | $109,342 |
| Medical Assistance Program CFDA93.778 | | $225,858 | $225,858 | $225,858 |
| Total Public Funds: | | $335,200 | $335,200 | $335,200 |

**91.12** *Increase funds for a $150 per diem add-on payment for hospital-based swing bed units in Prospective Payment System (PPS) hospitals located in counties with populations less than 35,000.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $575,455 | $575,455 |
| Medical Assistance Program CFDA93.778 | | | $1,188,662 | $1,188,662 |
| Total Public Funds: | | | $1,764,117 | $1,764,117 |

**91.13** *Increase funds for a 3% increase in dental reimbursement rates for select dental codes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $33,219 | $53,381 |
| Medical Assistance Program CFDA93.778 | | | $68,618 | $110,263 |
| Total Public Funds: | | | $101,837 | $163,644 |

**91.14** *Increase funds to enhance the quality incentive for nursing homes who have earned an American Health Care Association (AHCA) Quality designation or Joint Commission certification. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $368,932 | $0 |
| Medical Assistance Program CFDA93.778 | | | $762,068 | $0 |
| Total Public Funds: | | | $1,131,000 | $0 |

**91.15** *Increase funds to provide an increase in the maximum adjustment factor to the Allowed Per Diem for Routine and Special Services from 4.5% to 5% for nursing homes that qualify for the maximum adjustment rate based*

*upon approved assessments for resident cognitive impairment. (CC:Increase funds to provide an increase in the maximum adjustment factor to the Allowed Per Diem for Routine and Special Services from 4.5% to 5.5% for nursing homes that qualify for the maximum adjustment rate based upon approved assessments for resident cognitive impairment)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $347,682 | $716,614 |
| Medical Assistance Program CFDA93.778 | | | $718,173 | $1,480,241 |
| Total Public Funds: | | | $1,065,855 | $2,196,855 |

## 91.100  Medicaid: Aged, Blind, and Disabled          Appropriation (HB 31)

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,872,766,779 | $1,881,262,190 | $1,885,674,134 | $1,878,972,542 |
| State General Funds | $1,674,933,530 | $1,683,428,941 | $1,687,840,885 | $1,681,139,293 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $157,326,418 | $157,326,418 | $157,326,418 | $157,326,418 |
| Hospital Provider Fee | $34,315,025 | $34,315,025 | $34,315,025 | $34,315,025 |
| TOTAL FEDERAL FUNDS | $3,745,558,364 | $3,763,106,519 | $3,772,219,849 | $3,758,377,013 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $3,742,771,150 | $3,760,319,305 | $3,769,432,635 | $3,755,589,799 |
| TOTAL AGENCY FUNDS | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| TOTAL PUBLIC FUNDS | $5,947,956,763 | $5,974,000,329 | $5,987,525,603 | $5,966,981,175 |

## Medicaid: Low-Income Medicaid          Continuation Budget

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,409,073,823 | $1,409,073,823 | $1,409,073,823 | $1,409,073,823 |
| State General Funds | $997,639,009 | $997,639,009 | $997,639,009 | $997,639,009 |
| Tobacco Settlement Funds | $119,561,391 | $119,561,391 | $119,561,391 | $119,561,391 |
| Hospital Provider Fee | $291,873,423 | $291,873,423 | $291,873,423 | $291,873,423 |
| TOTAL FEDERAL FUNDS | $3,052,114,525 | $3,052,114,525 | $3,052,114,525 | $3,052,114,525 |
| Medical Assistance Program CFDA93.778 | $3,052,114,525 | $3,052,114,525 | $3,052,114,525 | $3,052,114,525 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $4,486,933,511 | $4,486,933,511 | $4,486,933,511 | $4,486,933,511 |

**92.1**    *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $58,204,904 | $50,624,379 | $58,204,904 | $34,968,382 |
| Medical Assistance Program CFDA93.778 | $184,777,473 | $104,569,916 | $184,777,473 | $72,230,827 |
| Total Public Funds: | $242,982,377 | $155,194,295 | $242,982,377 | $107,199,209 |

**92.2**    *Increase funds to provide coverage for gene therapy drugs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $878,015 | $878,015 | $878,015 | $878,015 |
| Medical Assistance Program CFDA93.778 | $1,813,631 | $1,813,631 | $1,813,631 | $1,813,631 |
| Total Public Funds: | $2,691,646 | $2,691,646 | $2,691,646 | $2,691,646 |

**92.3**    *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $41,285,987 | $41,285,987 | $41,285,987 | $41,285,987 |
| Medical Assistance Program CFDA93.778 | ($41,285,987) | ($41,285,987) | ($41,285,987) | ($41,285,987) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**92.4**    *Increase funds for the revision of the hospital Inpatient Prospective Payment System (IPPS) reimbursement model.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,640,973 | $11,640,973 | $11,640,973 | $11,640,973 |
| Medical Assistance Program CFDA93.778 | $24,045,639 | $24,045,639 | $24,045,639 | $24,045,639 |
| Total Public Funds: | $35,686,612 | $35,686,612 | $35,686,612 | $35,686,612 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**92.5**  *Reduce funds for one year Health Insurer Provider Fee (HIF) moratorium.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($34,439,780) | ($34,439,780) | ($34,439,780) | ($34,439,780) |
| Medical Assistance Program CFDA93.778 | ($71,138,945) | ($71,138,945) | ($71,138,945) | ($71,138,945) |
| Total Public Funds: | ($105,578,725) | ($105,578,725) | ($105,578,725) | ($105,578,725) |

**92.6**  *Increase funds to reflect additional revenue from hospital provider payments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $21,503,982 | $21,503,982 | $21,503,982 | $21,503,982 |
| Hospital Provider Fee | $10,410,506 | $10,410,506 | $10,410,506 | $10,410,506 |
| Total Public Funds: | $31,914,488 | $31,914,488 | $31,914,488 | $31,914,488 |

**92.7**  *Increase funds for a 3% increase in dental reimbursement rates for select dental codes.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $257,116 | $148,332 |
| Medical Assistance Program CFDA93.778 | | | $531,100 | $306,395 |
| Total Public Funds: | | | $788,216 | $454,727 |

## 92.100  Medicaid: Low-Income Medicaid                           Appropriation (HB 31)

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,497,054,428 | $1,489,473,903 | $1,497,311,544 | $1,473,966,238 |
| State General Funds | $1,075,209,108 | $1,067,628,583 | $1,075,466,224 | $1,052,120,918 |
| Tobacco Settlement Funds | $119,561,391 | $119,561,391 | $119,561,391 | $119,561,391 |
| Hospital Provider Fee | $302,283,929 | $302,283,929 | $302,283,929 | $302,283,929 |
| TOTAL FEDERAL FUNDS | $3,171,830,318 | $3,091,622,761 | $3,172,361,418 | $3,059,590,067 |
| Medical Assistance Program CFDA93.778 | $3,171,830,318 | $3,091,622,761 | $3,172,361,418 | $3,059,590,067 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $4,694,629,909 | $4,606,841,827 | $4,695,418,125 | $4,559,301,468 |

## PeachCare                                                    Continuation Budget

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $426,896,856 | $426,896,856 | $426,896,856 | $426,896,856 |
| State Children's Insurance Program CFDA93.767 | $426,896,856 | $426,896,856 | $426,896,856 | $426,896,856 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $427,048,639 | $427,048,639 | $427,048,639 | $427,048,639 |

**93.1**  *Increase funds to reflect a reduction in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 100% to 88.61%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $27,395,953 | $27,395,953 | $27,395,953 | $27,395,953 |
| State Children's Insurance Program CFDA93.767 | ($27,395,953) | ($27,395,953) | ($27,395,953) | ($27,395,953) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**93.2**  *Reduce funds to reflect projected expenditures.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($200,762) | ($200,762) |
| State Children's Insurance Program CFDA93.767 | | | ($414,695) | ($2,150,081) |
| Total Public Funds: | | | ($615,457) | ($2,350,843) |

**93.3**  *Increase funds for a 3% increase in dental reimbursement rates for select dental codes.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | | $3,442 |
| State Children's Insurance Program CFDA93.767 | | | | $36,858 |
| Total Public Funds: | | | | $40,300 |

## 93.100  PeachCare                                              Appropriation (HB 31)

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,395,953 | $27,395,953 | $27,195,191 | $27,198,633 |
| State General Funds | $27,395,953 | $27,395,953 | $27,195,191 | $27,198,633 |
| TOTAL FEDERAL FUNDS | $399,500,903 | $399,500,903 | $399,086,208 | $397,387,680 |
| State Children's Insurance Program CFDA93.767 | $399,500,903 | $399,500,903 | $399,086,208 | $397,387,680 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **State Funds Transfers** | $151,783 | $151,783 | $151,783 | $151,783 |
| **Optional Medicaid Services Payments** | $151,783 | $151,783 | $151,783 | $151,783 |
| **TOTAL PUBLIC FUNDS** | $427,048,639 | $427,048,639 | $426,433,182 | $424,738,096 |

## State Health Benefit Plan                    **Continuation Budget**

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 |
| State Funds Transfers | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 |
| Health Insurance Payments | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 |
| TOTAL PUBLIC FUNDS | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 | $3,651,268,033 |

**94.1**   *Increase funds to reflect updated projections for membership, medical services utilization, and medical trend changes.*

| | | | | |
|---|---|---|---|---|
| Health Insurance Payments | $244,651,921 | $244,651,921 | $244,651,921 | $244,651,921 |

**94.2**   *Reduce funds to reflect savings attributable to Medicare Advantage rates in plan year 2019.*

| | | | | |
|---|---|---|---|---|
| Health Insurance Payments | ($126,362,000) | ($126,362,000) | ($126,362,000) | ($126,362,000) |

**94.3**   *Increase funds to reflect enrollment growth for Mental Health Parity.*

| | | | | |
|---|---|---|---|---|
| Health Insurance Payments | $7,940,000 | $7,940,000 | $7,940,000 | $7,940,000 |

**94.4**   *Reduce the employer share of the State Health Benefit Plan from 30.45% to 29.45%.*

| | | | | |
|---|---|---|---|---|
| Health Insurance Payments | ($32,218,604) | ($32,218,604) | ($32,218,604) | ($32,218,604) |

## 94.100  State Health Benefit Plan                    **Appropriation (HB 31)**

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| | | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **State Funds Transfers** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **Health Insurance Payments** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **TOTAL PUBLIC FUNDS** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |

## Physician Workforce, Georgia Board for: Board Administration                    **Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,192,069 | $1,192,069 | $1,192,069 | $1,192,069 |
| State General Funds | $1,192,069 | $1,192,069 | $1,192,069 | $1,192,069 |
| TOTAL PUBLIC FUNDS | $1,192,069 | $1,192,069 | $1,192,069 | $1,192,069 |

**95.1**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,856 | $13,856 | $13,856 | $13,856 |

**95.2**   *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,279) | ($4,279) | ($4,279) | ($4,279) |

**95.3**   *Utilize $35,231 in existing funds for an online physician workforce data visualization tool. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 95.100  Physician Workforce, Georgia Board for: Board Administration                    **Appropriation (HB 31)**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,201,646 | $1,201,646 | $1,201,646 | $1,201,646 |
| State General Funds | $1,201,646 | $1,201,646 | $1,201,646 | $1,201,646 |
| **TOTAL PUBLIC FUNDS** | $1,201,646 | $1,201,646 | $1,201,646 | $1,201,646 |

## Physician Workforce, Georgia Board for: Graduate Medical Education
**Continuation Budget**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $17,215,201 | $17,215,201 | $17,215,201 | $17,215,201 |
| State General Funds | $17,215,201 | $17,215,201 | $17,215,201 | $17,215,201 |
| **TOTAL PUBLIC FUNDS** | $17,215,201 | $17,215,201 | $17,215,201 | $17,215,201 |

**96.1** *Increase funds for 112 new residency slots in primary care medicine. (H and S:Increase funds for 139 new residency slots in primary care medicine)*

| State General Funds | $2,300,148 | $1,900,665 | $1,900,665 | $1,900,665 |
|---|---|---|---|---|

**96.2** *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%.*

| State General Funds | $180,702 | $180,702 | $167,111 | $167,111 |
|---|---|---|---|---|

**96.3** *Increase funds for the second year of the gynecological oncology fellowship at Augusta University.*

| State General Funds | | $125,000 | $125,000 | $125,000 |
|---|---|---|---|---|

**96.4** *Increase funds for 54 slots in OB/GYN residency programs to reach a total of 36 slots at Emory University School of Medicine, 20 slots at Medical College of Georgia, 16 slots at Memorial University Medical Center, 16 slots at Morehouse School of Medicine, and 16 slots at Navicent Health Care Macon.*

| State General Funds | | $828,042 | $828,042 | $828,042 |
|---|---|---|---|---|

**96.5** *Increase funds for Augusta University for the Rural Surgery Initiative.*

| State General Funds | | $352,968 | $352,968 | $352,968 |
|---|---|---|---|---|

**96.6** *Increase funds for Augusta University for child and adolescent psychiatry slots.*

| State General Funds | | $381,470 | $381,470 | $381,470 |
|---|---|---|---|---|

**96.7** *Increase funds for the Georgia Statewide Area Health Education Centers (AHEC) Network program office to expand statewide certification training for health professions students as Mental Health First Aid trainees. (CC:Reflect in the Health Care Access and Improvement program)*

| State General Funds | | $41,875 | $41,875 | $0 |
|---|---|---|---|---|

**96.8** *Increase funds for a start-up grant for the South Georgia Medical Center residency program.*

| State General Funds | | $90,000 | $180,000 | $180,000 |
|---|---|---|---|---|

**96.9** *Increase funds to support additional student housing for community based rotations managed by the Georgia Statewide Area Health Education Centers (AHEC). (CC:Reflect in the Health Care Access and Improvement program)*

| State General Funds | | | $300,000 | $0 |
|---|---|---|---|---|

**96.10** *Increase funds for operations at the six regional Area Health Education Centers (AHEC).*

| State General Funds | | | $180,000 | $0 |
|---|---|---|---|---|

**96.11** *Increase funds for seven slots in Pediatrics residency programs at Medical College of Georgia.*

| State General Funds | | | $115,500 | $115,500 |
|---|---|---|---|---|

**96.12** *Increase funds for Augusta University for a three year primary care residency track for physicians.*

| State General Funds | | | | $500,000 |
|---|---|---|---|---|

## 96.100 Physician Workforce, Georgia Board for: Graduate Medical Education
**Appropriation (HB 31)**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,696,051 | $21,115,923 | $21,787,832 | $21,765,957 |
| State General Funds | $19,696,051 | $21,115,923 | $21,787,832 | $21,765,957 |
| **TOTAL PUBLIC FUNDS** | $19,696,051 | $21,115,923 | $21,787,832 | $21,765,957 |

## Physician Workforce, Georgia Board for: Mercer School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |
| State General Funds | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |
| TOTAL PUBLIC FUNDS | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |

## 97.100 Physician Workforce, Georgia Board for: Mercer School of Medicine Grant

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |
| State General Funds | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |
| TOTAL PUBLIC FUNDS | $24,039,911 | $24,039,911 | $24,039,911 | $24,039,911 |

## Physician Workforce, Georgia Board for: Morehouse School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,431,843 | $23,431,843 | $23,431,843 | $23,431,843 |
| State General Funds | $23,431,843 | $23,431,843 | $23,431,843 | $23,431,843 |
| TOTAL PUBLIC FUNDS | $23,431,843 | $23,431,843 | $23,431,843 | $23,431,843 |

**98.1** *Increase funds for a Center of Excellence on Maternal Mortality at Morehouse School of Medicine in order to advance maternal health in Georgia.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $500,000 | $500,000 | $500,000 |

**98.2** *Increase funds to offset a reduction in federal matching funds for graduate medical education.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $4,999,870 | $2,504,619 | $4,999,870 |

## 98.100 Physician Workforce, Georgia Board for: Morehouse School of Medicine Grant

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,431,843 | $28,931,713 | $26,436,462 | $28,931,713 |
| State General Funds | $23,431,843 | $28,931,713 | $26,436,462 | $28,931,713 |
| TOTAL PUBLIC FUNDS | $23,431,843 | $28,931,713 | $26,436,462 | $28,931,713 |

## Physician Workforce, Georgia Board for: Physicians for Rural Areas

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,860,000 | $1,860,000 | $1,860,000 | $1,860,000 |
| State General Funds | $1,860,000 | $1,860,000 | $1,860,000 | $1,860,000 |
| TOTAL PUBLIC FUNDS | $1,860,000 | $1,860,000 | $1,860,000 | $1,860,000 |

**99.1** *Increase funds for loan repayment awards for rural advanced practice registered nurses, dentists, physician assistants, and physicians.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $500,000 | $500,000 | $500,000 | $500,000 |

**99.2** *Utilize existing funds for malpractice insurance premium assistance for physicians and dentists with a practice in underserved counties. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

| | Governor | House | Senate | CC |

## 99.100 Physician Workforce, Georgia Board for: Physicians for Rural Areas

**Appropriation (HB 31)**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,360,000 | $2,360,000 | $2,360,000 | $2,360,000 |
| State General Funds | $2,360,000 | $2,360,000 | $2,360,000 | $2,360,000 |
| **TOTAL PUBLIC FUNDS** | $2,360,000 | $2,360,000 | $2,360,000 | $2,360,000 |

## Physician Workforce, Georgia Board for: Undergraduate Medical Education

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,248,113 | $3,248,113 | $3,248,113 | $3,248,113 |
| State General Funds | $3,248,113 | $3,248,113 | $3,248,113 | $3,248,113 |
| TOTAL PUBLIC FUNDS | $3,248,113 | $3,248,113 | $3,248,113 | $3,248,113 |

100.1 *Increase funds for a medical student capitation rate of $6,363 for 100 students at the Philadelphia College of Osteopathic Medicine (PCOM) Georgia and 40 students at PCOM South Georgia. (S and CC:Increase funds for a medical student capitation rate of $6,363 for 50 students at the Philadelphia College of Osteopathic Medicine (PCOM) Georgia and 40 students at PCOM South Georgia)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $890,820 | $572,670 | $572,670 |

100.2 *Increase funds for the start-up of the Philadelphia College of Osteopathic Medicine South Georgia campus. (CC:Increase funds for one-time funding for marketing and outreach for students in rural areas to encourage enrollment in PCOM South Georgia campus)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $318,150 | $318,150 |

## 100.100 Physician Workforce, Georgia Board for: Undergraduate Medical Education

**Appropriation (HB 31)**

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,248,113 | $4,138,933 | $4,138,933 | $4,138,933 |
| **State General Funds** | $3,248,113 | $4,138,933 | $4,138,933 | $4,138,933 |
| **TOTAL PUBLIC FUNDS** | $3,248,113 | $4,138,933 | $4,138,933 | $4,138,933 |

## Georgia Composite Medical Board

**Continuation Budget**

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,481,691 | $2,481,691 | $2,481,691 | $2,481,691 |
| State General Funds | $2,481,691 | $2,481,691 | $2,481,691 | $2,481,691 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $2,781,691 | $2,781,691 | $2,781,691 | $2,781,691 |

101.1 *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $37,844 | $37,844 | $37,844 | $37,844 |

101.2 *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($11,689) | ($11,689) | ($11,689) | ($11,689) |

101.3 *Increase funds for a medical director to improve the complaints process.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,000 | $150,000 | $150,000 |

## 101.100 Georgia Composite Medical Board

**Appropriation (HB 31)**

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,507,846 | $2,657,846 | $2,657,846 | $2,657,846 |
| State General Funds | $2,507,846 | $2,657,846 | $2,657,846 | $2,657,846 |
| **TOTAL AGENCY FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| **TOTAL PUBLIC FUNDS** | $2,807,846 | $2,957,846 | $2,957,846 | $2,957,846 |

## Drugs and Narcotics Agency, Georgia                    **Continuation Budget**

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,413,892 | $2,413,892 | $2,413,892 | $2,413,892 |
| State General Funds | $2,413,892 | $2,413,892 | $2,413,892 | $2,413,892 |
| **TOTAL PUBLIC FUNDS** | $2,413,892 | $2,413,892 | $2,413,892 | $2,413,892 |

**102.1**   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $36,014 | $36,014 | $36,014 | $36,014 |

**102.2**   *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($11,123) | ($11,123) | ($11,123) | ($11,123) |

**102.3**   *Increase funds for a data management system to track and manage investigations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $184,940 | $184,940 | $184,940 |

## 102.100  Drugs and Narcotics Agency, Georgia                    **Appropriation (HB 31)**

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,438,783 | $2,623,723 | $2,623,723 | $2,623,723 |
| State General Funds | $2,438,783 | $2,623,723 | $2,623,723 | $2,623,723 |
| **TOTAL PUBLIC FUNDS** | $2,438,783 | $2,623,723 | $2,623,723 | $2,623,723 |

# Section 18: Community Supervision, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $182,301,767 | $182,301,767 | $182,301,767 | $182,301,767 |
| State General Funds | $182,301,767 | $182,301,767 | $182,301,767 | $182,301,767 |
| **TOTAL FEDERAL FUNDS** | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| **TOTAL AGENCY FUNDS** | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services Not Itemized | $171,229 | $171,229 | $171,229 | $171,229 |
| **TOTAL PUBLIC FUNDS** | $182,778,963 | $182,778,963 | $182,778,963 | $182,778,963 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $187,132,259 | $185,886,062 | $186,562,451 | $186,044,912 |
| State General Funds | $187,132,259 | $185,886,062 | $186,562,451 | $186,044,912 |
| **TOTAL FEDERAL FUNDS** | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| **TOTAL AGENCY FUNDS** | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services Not Itemized | $171,229 | $171,229 | $171,229 | $171,229 |
| **TOTAL PUBLIC FUNDS** | $187,609,455 | $186,363,258 | $187,039,647 | $186,522,108 |

## Departmental Administration (DCS)                    **Continuation Budget**

*The purpose of this appropriation is to provide administrative support for the agency.*

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,345,988 | $9,345,988 | $9,345,988 | $9,345,988 |
| State General Funds | $9,345,988 | $9,345,988 | $9,345,988 | $9,345,988 |
| TOTAL PUBLIC FUNDS | $9,345,988 | $9,345,988 | $9,345,988 | $9,345,988 |

**103.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $152,665 | $152,665 | $152,665 | $152,665 |
|---|---|---|---|---|

**103.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($47,153) | ($47,153) | ($47,153) | ($47,153) |
|---|---|---|---|---|

**103.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $29,126 | $29,126 | $29,126 | $29,126 |
|---|---|---|---|---|

**103.4**  *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $19,721 | $19,721 | $19,721 | $19,721 |
|---|---|---|---|---|

**103.5**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($98) | ($98) | ($98) | ($98) |
|---|---|---|---|---|

**103.6**  *Transfer funds from the Department of Community Supervision to the State Board of Pardons and Paroles for TeamWorks billings to reflect projected expenditures.*

| State General Funds | ($30,932) | ($30,932) | ($30,932) | ($30,932) |
|---|---|---|---|---|

**103.7**  *Transfer funds for operations and five professional standards positions from the Field Services program to the Departmental Administration (DCS) program to better align budget with operations.*

| State General Funds | $514,444 | $514,444 | $514,444 | $514,444 |
|---|---|---|---|---|

## 103.100 Departmental Administration (DCS) — Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,983,761 | $9,983,761 | $9,983,761 | $9,983,761 |
| State General Funds | $9,983,761 | $9,983,761 | $9,983,761 | $9,983,761 |
| TOTAL PUBLIC FUNDS | $9,983,761 | $9,983,761 | $9,983,761 | $9,983,761 |

## Field Services — Continuation Budget

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $166,345,290 | $166,345,290 | $166,345,290 | $166,345,290 |
| State General Funds | $166,345,290 | $166,345,290 | $166,345,290 | $166,345,290 |
| TOTAL AGENCY FUNDS | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services Not Itemized | $10,000 | $10,000 | $10,000 | $10,000 |
| TOTAL PUBLIC FUNDS | $166,355,290 | $166,355,290 | $166,355,290 | $166,355,290 |

**104.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $2,841,629 | $2,841,629 | $2,841,629 | $2,841,629 |
|---|---|---|---|---|

**104.2**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $183 | $183 | $183 | $183 |
|---|---|---|---|---|

**104.3**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($877,675) | ($877,675) | ($877,675) | ($877,675) |
|---|---|---|---|---|

**104.4**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $542,138 | $542,138 | $542,138 | $542,138 |
|---|---|---|---|---|

**104.5**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($2,743) | ($2,743) | ($2,743) | ($2,743) |
|---|---|---|---|---|

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **104.6** Increase funds for personnel to reclassify 60 existing administrative support positions as court specialists. (H and S:Increase funds to reclassify 49 existing administrative support positions as court specialists) | | | | |
| State General Funds | $740,112 | $324,661 | $324,661 | $324,661 |
| **104.7** Transfer funds for operations and five professional standards positions from the Field Services program to the Departmental Administration (DCS) program to better align budget with operations. | | | | |
| State General Funds | ($514,444) | ($514,444) | ($514,444) | ($514,444) |
| **104.8** Transfer funds for operations and 13 positions from the Field Services program to the Governor's Office of Transition, Support and Reentry program for the Max Out Reentry (M.O.R.E.) initiative to consolidate reentry services into one program. | | | | |
| State General Funds | ($1,195,829) | ($1,195,829) | ($1,195,829) | ($1,195,829) |

### 104.100 Field Services                                    Appropriation (HB 31)

The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $167,878,661 | $167,463,210 | $167,463,210 | $167,463,210 |
| State General Funds | $167,878,661 | $167,463,210 | $167,463,210 | $167,463,210 |
| **TOTAL AGENCY FUNDS** | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services Not Itemized | $10,000 | $10,000 | $10,000 | $10,000 |
| **TOTAL PUBLIC FUNDS** | $167,888,661 | $167,473,210 | $167,473,210 | $167,473,210 |

### Governor's Office of Transition, Support and Reentry              Continuation Budget

The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,186,624 | $5,186,624 | $5,186,624 | $5,186,624 |
| State General Funds | $5,186,624 | $5,186,624 | $5,186,624 | $5,186,624 |
| **TOTAL PUBLIC FUNDS** | $5,186,624 | $5,186,624 | $5,186,624 | $5,186,624 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **105.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | $67,005 | $67,005 | $67,005 | $67,005 |
| **105.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | ($20,695) | ($20,695) | ($20,695) | ($20,695) |
| **105.3** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | $12,783 | $12,783 | $12,783 | $12,783 |
| **105.4** Reduce funds to reflect an adjustment in TeamWorks billings. | | | | |
| State General Funds | ($51) | ($51) | ($51) | ($51) |
| **105.5** Transfer funds from the Department of Corrections to the Department of Community Supervision to support nine positions previously funded through a federal Justice Reinvestment Initiative grant. (H:NO; Utilize $313,207 in existing funds to support nine positions previously funded through a federal Justice Reinvestment Initiative grant)(S and CC:Transfer funds from the Department of Corrections to the Department of Community Supervision to support nine positions previously funded through a federal Justice Reinvestment Initiative grant) | | | | |
| State General Funds | $313,207 | $0 | $158,850 | $158,850 |
| **105.6** Increase funds for personnel for 20 new positions to expand the Georgia Prisoner Reentry Initiative to 10 new locations. (H:Increase funds for 10 new positions to expand the Georgia Prisoner Reentry Initiative to five new locations)(S:Increase funds for personnel for 20 new positions to expand the Georgia Prisoner Reentry Initiative to 10 new locations)(CC:Increase funds for 10 new positions to expand the Georgia Prisoner Reentry Initiative to five new locations) | | | | |
| State General Funds | $1,069,898 | $552,359 | $1,069,898 | $552,359 |
| **105.7** Transfer funds for operations and 13 positions from the Field Services program to the Governor's Office of Transition, Support and Reentry program for the Max Out Reentry (M.O.R.E.) initiative to consolidate reentry services into one program. | | | | |
| State General Funds | $1,195,829 | $1,195,829 | $1,195,829 | $1,195,829 |

## 105.100 Governor's Office of Transition, Support and Reentry

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,824,600 | $6,993,854 | $7,670,243 | $7,152,704 |
| State General Funds | $7,824,600 | $6,993,854 | $7,670,243 | $7,152,704 |
| **TOTAL PUBLIC FUNDS** | $7,824,600 | $6,993,854 | $7,670,243 | $7,152,704 |

## Misdemeanor Probation

**Continuation Budget**

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $887,839 | $887,839 | $887,839 | $887,839 |
| State General Funds | $887,839 | $887,839 | $887,839 | $887,839 |
| TOTAL PUBLIC FUNDS | $887,839 | $887,839 | $887,839 | $887,839 |

**106.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,741 | $10,741 | $10,741 | $10,741 |

**106.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($3,317) | ($3,317) | ($3,317) | ($3,317) |

**106.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,049 | $2,049 | $2,049 | $2,049 |

**106.4** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($11) | ($11) | ($11) | ($11) |

## 106.100 Misdemeanor Probation

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $897,301 | $897,301 | $897,301 | $897,301 |
| **State General Funds** | $897,301 | $897,301 | $897,301 | $897,301 |
| **TOTAL PUBLIC FUNDS** | $897,301 | $897,301 | $897,301 | $897,301 |

## Family Violence, Georgia Commission on

**Continuation Budget**

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $536,026 | $536,026 | $536,026 | $536,026 |
| State General Funds | $536,026 | $536,026 | $536,026 | $536,026 |
| TOTAL FEDERAL FUNDS | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $1,003,222 | $1,003,222 | $1,003,222 | $1,003,222 |

**107.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $8,060 | $8,060 | $8,060 | $8,060 |

**107.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,489) | ($2,489) | ($2,489) | ($2,489) |

**107.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $5 | $5 | $5 | $5 |
|---|---|---|---|---|

**107.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $6,334 | $6,334 | $6,334 | $6,334 |
|---|---|---|---|---|

## 107.100 Family Violence, Georgia Commission on        Appropriation (HB 31)

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $547,936 | $547,936 | $547,936 | $547,936 |
| State General Funds | $547,936 | $547,936 | $547,936 | $547,936 |
| TOTAL FEDERAL FUNDS | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $1,015,132 | $1,015,132 | $1,015,132 | $1,015,132 |

# Section 19: Corrections, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,188,970,280 | $1,188,970,280 | $1,188,970,280 | $1,188,970,280 |
| State General Funds | $1,188,970,280 | $1,188,970,280 | $1,188,970,280 | $1,188,970,280 |
| TOTAL FEDERAL FUNDS | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| TOTAL AGENCY FUNDS | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| TOTAL PUBLIC FUNDS | $1,202,705,438 | $1,202,705,438 | $1,202,705,438 | $1,202,705,438 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,208,987,983 | $1,210,639,419 | $1,208,680,569 | $1,210,480,569 |
| State General Funds | $1,208,987,983 | $1,210,639,419 | $1,208,680,569 | $1,210,480,569 |
| TOTAL FEDERAL FUNDS | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| TOTAL AGENCY FUNDS | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| TOTAL PUBLIC FUNDS | $1,222,723,141 | $1,224,374,577 | $1,222,415,727 | $1,224,215,727 |

## County Jail Subsidy        Continuation Budget

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| State General Funds | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL PUBLIC FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |

## 108.100 County Jail Subsidy        Appropriation (HB 31)

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| State General Funds | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL PUBLIC FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |

## Departmental Administration (DOC)        Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,440,690 | $37,440,690 | $37,440,690 | $37,440,690 |
| State General Funds | $37,440,690 | $37,440,690 | $37,440,690 | $37,440,690 |
| TOTAL PUBLIC FUNDS | $37,440,690 | $37,440,690 | $37,440,690 | $37,440,690 |

**109.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $446,330 | $446,330 | $446,330 | $446,330 |
|---|---|---|---|---|

**109.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $422 | $422 | $422 | $422 |
|---|---|---|---|---|

**109.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($137,855) | ($137,855) | ($137,855) | ($137,855) |
|---|---|---|---|---|

**109.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $11,409 | $11,409 | $11,409 | $11,409 |
|---|---|---|---|---|

**109.5** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $21,134 | $21,134 | $21,134 | $21,134 |
|---|---|---|---|---|

**109.6** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $4,341 | $4,341 | $4,341 | $4,341 |
|---|---|---|---|---|

**109.7** *Transfer funds from the Department of Corrections to the Department of Community Supervision to support nine positions previously funded through a federal Justice Reinvestment Initiative grant.*

| State General Funds | ($313,207) | $0 | ($158,850) | ($158,850) |
|---|---|---|---|---|

## 109.100 Departmental Administration (DOC)                    Appropriation (HB 31)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| TOTAL STATE FUNDS | $37,473,264 | $37,786,471 | $37,627,621 | $37,627,621 |
|---|---|---|---|---|
| State General Funds | $37,473,264 | $37,786,471 | $37,627,621 | $37,627,621 |
| TOTAL PUBLIC FUNDS | $37,473,264 | $37,786,471 | $37,627,621 | $37,627,621 |

## Detention Centers                                          Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| TOTAL STATE FUNDS | $47,996,737 | $47,996,737 | $47,996,737 | $47,996,737 |
|---|---|---|---|---|
| State General Funds | $47,996,737 | $47,996,737 | $47,996,737 | $47,996,737 |
| TOTAL AGENCY FUNDS | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $50,450,237 | $50,450,237 | $50,450,237 | $50,450,237 |

**110.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $617,937 | $617,937 | $617,937 | $617,937 |
|---|---|---|---|---|

**110.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($190,858) | ($190,858) | ($190,858) | ($190,858) |
|---|---|---|---|---|

**110.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $15,795 | $15,795 | $15,795 | $15,795 |
|---|---|---|---|---|

**110.4** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $8,841 | $8,841 | $8,841 | $8,841 |
|---|---|---|---|---|

## 110.100 Detention Centers                                  Appropriation (HB 31)

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $48,448,452 | $48,448,452 | $48,448,452 | $48,448,452 |
| State General Funds | $48,448,452 | $48,448,452 | $48,448,452 | $48,448,452 |
| **TOTAL AGENCY FUNDS** | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| **TOTAL PUBLIC FUNDS** | $50,901,952 | $50,901,952 | $50,901,952 | $50,901,952 |

## Food and Farm Operations — Continuation Budget

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $27,608,741 | $27,608,741 | $27,608,741 | $27,608,741 |
| State General Funds | $27,608,741 | $27,608,741 | $27,608,741 | $27,608,741 |
| **TOTAL PUBLIC FUNDS** | $27,608,741 | $27,608,741 | $27,608,741 | $27,608,741 |

**111.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $22,991 | $22,991 | $22,991 | $22,991 |

**111.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($7,101) | ($7,101) | ($7,101) | ($7,101) |

**111.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $588 | $588 | $588 | $588 |

**111.4** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $370 | $370 | $370 | $370 |

## 111.100 Food and Farm Operations — Appropriation (HB 31)

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $27,625,589 | $27,625,589 | $27,625,589 | $27,625,589 |
| State General Funds | $27,625,589 | $27,625,589 | $27,625,589 | $27,625,589 |
| **TOTAL PUBLIC FUNDS** | $27,625,589 | $27,625,589 | $27,625,589 | $27,625,589 |

## Health — Continuation Budget

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $238,373,421 | $238,373,421 | $238,373,421 | $238,373,421 |
| State General Funds | $238,373,421 | $238,373,421 | $238,373,421 | $238,373,421 |
| **TOTAL FEDERAL FUNDS** | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| **TOTAL AGENCY FUNDS** | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| **TOTAL PUBLIC FUNDS** | $238,833,976 | $238,833,976 | $238,833,976 | $238,833,976 |

**112.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,512,020 | $1,512,020 | $1,512,020 | $1,512,020 |

**112.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $109,871 | $109,871 | $109,871 | $109,871 |

**112.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($44,599) | ($44,599) | ($44,599) | ($44,599) |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 112.4 | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | $3,690 | $3,690 | $3,690 | $3,690 |
| 112.5 | *Increase funds to reflect an adjustment in TeamWorks billings.* | | | |
| State General Funds | $2,310 | $2,310 | $2,310 | $2,310 |
| 112.6 | *Increase funds and redirect $3,062,596 in existing funds from the electronic health records project to cover projected expenses related to the mental and dental health contract at a total cost of $14,000,000.* | | | |
| State General Funds | $10,937,404 | $10,937,404 | $10,937,404 | $10,937,404 |
| 112.7 | *Reduce funds from the electronic health records contract.* | | | |
| State General Funds | | ($461,771) | ($461,771) | ($461,771) |

## 112.100 Health
Appropriation (HB 31)

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $250,894,117 | $250,432,346 | $250,432,346 | $250,432,346 |
| State General Funds | $250,894,117 | $250,432,346 | $250,432,346 | $250,432,346 |
| TOTAL FEDERAL FUNDS | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| TOTAL AGENCY FUNDS | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| TOTAL PUBLIC FUNDS | $251,354,672 | $250,892,901 | $250,892,901 | $250,892,901 |

## Offender Management
Continuation Budget

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,616,572 | $43,616,572 | $43,616,572 | $43,616,572 |
| State General Funds | $43,616,572 | $43,616,572 | $43,616,572 | $43,616,572 |
| TOTAL AGENCY FUNDS | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $43,646,572 | $43,646,572 | $43,646,572 | $43,646,572 |

| | | | | |
|---|---|---|---|---|
| 113.1 | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | $64,346 | $64,346 | $64,346 | $64,346 |
| 113.2 | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | ($19,874) | ($19,874) | ($19,874) | ($19,874) |
| 113.3 | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | $1,645 | $1,645 | $1,645 | $1,645 |
| 113.4 | *Increase funds to reflect an adjustment in TeamWorks billings.* | | | |
| State General Funds | $878 | $878 | $878 | $878 |
| 113.5 | *Utilize existing funds to provide a five percent contract rate increase for County Correctional Institutions. (G:YES)(H:Increase funds $1,800,000 and utilize $1,800,000 in existing funds to provide a 10 percent contract rate increase for County Correctional Institutions)(S:YES; Utilize existing funds to provide a five percent contract rate increase for County Correctional Institutions)(CC:Increase funds $1,800,000 and utilize $1,800,000 in existing funds to provide a 10 percent contract rate increase for County Correctional Institutions)* | | | |
| State General Funds | $0 | $1,800,000 | $0 | $1,800,000 |

## 113.100 Offender Management
Appropriation (HB 31)

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,663,567 | $45,463,567 | $43,663,567 | $45,463,567 |
| State General Funds | $43,663,567 | $45,463,567 | $43,663,567 | $45,463,567 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| **TOTAL PUBLIC FUNDS** | $43,693,567 | $45,493,567 | $43,693,567 | $45,493,567 |

---

### Private Prisons — Continuation Budget

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |
| State General Funds | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |
| TOTAL PUBLIC FUNDS | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |

---

### 114.100 Private Prisons — Appropriation (HB 31)

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |
| State General Funds | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |
| **TOTAL PUBLIC FUNDS** | $139,784,108 | $139,784,108 | $139,784,108 | $139,784,108 |

---

### State Prisons — Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $621,646,032 | $621,646,032 | $621,646,032 | $621,646,032 |
| State General Funds | $621,646,032 | $621,646,032 | $621,646,032 | $621,646,032 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $632,437,135 | $632,437,135 | $632,437,135 | $632,437,135 |

**115.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,036,309 | $9,036,309 | $9,036,309 | $9,036,309 |

**115.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,019 | $5,019 | $5,019 | $5,019 |

**115.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,790,982) | ($2,790,982) | ($2,790,982) | ($2,790,982) |

**115.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $230,982 | $230,982 | $230,982 | $230,982 |

**115.5** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $130,809 | $130,809 | $130,809 | $130,809 |

---

### 115.100 State Prisons — Appropriation (HB 31)

*The purpose of this appropriation is to provide housing, academic education, religious support, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $628,258,169 | $628,258,169 | $628,258,169 | $628,258,169 |
| State General Funds | $628,258,169 | $628,258,169 | $628,258,169 | $628,258,169 |
| **TOTAL FEDERAL FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL AGENCY FUNDS** | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Sales and Services Not Itemized** | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| **TOTAL PUBLIC FUNDS** | $639,049,272 | $639,049,272 | $639,049,272 | $639,049,272 |

## Transition Centers                                                    Continuation Budget

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,498,979 | $32,498,979 | $32,498,979 | $32,498,979 |
| State General Funds | $32,498,979 | $32,498,979 | $32,498,979 | $32,498,979 |
| TOTAL PUBLIC FUNDS | $32,498,979 | $32,498,979 | $32,498,979 | $32,498,979 |

**116.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $460,735 | $460,735 | $460,735 | $460,735 |

**116.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($142,304) | ($142,304) | ($142,304) | ($142,304) |

**116.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,777 | $11,777 | $11,777 | $11,777 |

**116.4** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,530 | $6,530 | $6,530 | $6,530 |

## 116.100 Transition Centers                                           Appropriation (HB 31)

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,835,717 | $32,835,717 | $32,835,717 | $32,835,717 |
| State General Funds | $32,835,717 | $32,835,717 | $32,835,717 | $32,835,717 |
| TOTAL PUBLIC FUNDS | $32,835,717 | $32,835,717 | $32,835,717 | $32,835,717 |

# Section 20: Defense, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,002,823 | $12,002,823 | $12,002,823 | $12,002,823 |
| State General Funds | $12,002,823 | $12,002,823 | $12,002,823 | $12,002,823 |
| TOTAL FEDERAL FUNDS | $64,471,581 | $64,471,581 | $64,471,581 | $64,471,581 |
| Federal Funds Not Itemized | $64,471,581 | $64,471,581 | $64,471,581 | $64,471,581 |
| TOTAL AGENCY FUNDS | $5,758,646 | $5,758,646 | $5,758,646 | $5,758,646 |
| Intergovernmental Transfers | $4,006,478 | $4,006,478 | $4,006,478 | $4,006,478 |
| Intergovernmental Transfers Not Itemized | $4,006,478 | $4,006,478 | $4,006,478 | $4,006,478 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,580,997 | $1,580,997 | $1,580,997 | $1,580,997 |
| Sales and Services Not Itemized | $1,580,997 | $1,580,997 | $1,580,997 | $1,580,997 |
| TOTAL PUBLIC FUNDS | $82,233,050 | $82,233,050 | $82,233,050 | $82,233,050 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,736,117 | $12,636,117 | $12,786,117 | $12,761,117 |
| State General Funds | $12,736,117 | $12,636,117 | $12,786,117 | $12,761,117 |
| TOTAL FEDERAL FUNDS | $66,345,631 | $66,345,631 | $66,345,631 | $66,345,631 |
| Federal Funds Not Itemized | $66,345,631 | $66,345,631 | $66,345,631 | $66,345,631 |
| TOTAL AGENCY FUNDS | $5,758,646 | $5,758,646 | $5,758,646 | $5,758,646 |
| Intergovernmental Transfers | $4,006,478 | $4,006,478 | $4,006,478 | $4,006,478 |
| Intergovernmental Transfers Not Itemized | $4,006,478 | $4,006,478 | $4,006,478 | $4,006,478 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,580,997 | $1,580,997 | $1,580,997 | $1,580,997 |
| Sales and Services Not Itemized | $1,580,997 | $1,580,997 | $1,580,997 | $1,580,997 |
| TOTAL PUBLIC FUNDS | $84,840,394 | $84,740,394 | $84,890,394 | $84,865,394 |

## Departmental Administration (DOD)  **Continuation Budget**

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,196,200 | $1,196,200 | $1,196,200 | $1,196,200 |
| State General Funds | $1,196,200 | $1,196,200 | $1,196,200 | $1,196,200 |
| TOTAL FEDERAL FUNDS | $728,607 | $728,607 | $728,607 | $728,607 |
| Federal Funds Not Itemized | $728,607 | $728,607 | $728,607 | $728,607 |
| TOTAL PUBLIC FUNDS | $1,924,807 | $1,924,807 | $1,924,807 | $1,924,807 |

117.1  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $21,372 | $21,372 | $21,372 | $21,372 |
|---|---|---|---|---|

117.2  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($6,601) | ($6,601) | ($6,601) | ($6,601) |
|---|---|---|---|---|

117.3  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($10,051) | ($10,051) | ($10,051) | ($10,051) |
|---|---|---|---|---|

117.4  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($1,178) | ($1,178) | ($1,178) | ($1,178) |
|---|---|---|---|---|

## 117.100 Departmental Administration (DOD)  **Appropriation (HB 31)**

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,199,742 | $1,199,742 | $1,199,742 | $1,199,742 |
| State General Funds | $1,199,742 | $1,199,742 | $1,199,742 | $1,199,742 |
| TOTAL FEDERAL FUNDS | $728,607 | $728,607 | $728,607 | $728,607 |
| Federal Funds Not Itemized | $728,607 | $728,607 | $728,607 | $728,607 |
| TOTAL PUBLIC FUNDS | $1,928,349 | $1,928,349 | $1,928,349 | $1,928,349 |

## Military Readiness  **Continuation Budget**

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,301,761 | $5,301,761 | $5,301,761 | $5,301,761 |
| State General Funds | $5,301,761 | $5,301,761 | $5,301,761 | $5,301,761 |
| TOTAL FEDERAL FUNDS | $44,727,802 | $44,727,802 | $44,727,802 | $44,727,802 |
| Federal Funds Not Itemized | $44,727,802 | $44,727,802 | $44,727,802 | $44,727,802 |
| TOTAL AGENCY FUNDS | $5,465,237 | $5,465,237 | $5,465,237 | $5,465,237 |
| Intergovernmental Transfers | $3,718,669 | $3,718,669 | $3,718,669 | $3,718,669 |
| Intergovernmental Transfers Not Itemized | $3,718,669 | $3,718,669 | $3,718,669 | $3,718,669 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $55,494,800 | $55,494,800 | $55,494,800 | $55,494,800 |

118.1  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $46,193 | $46,193 | $46,193 | $46,193 |
|---|---|---|---|---|

118.2  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($14,267) | ($14,267) | ($14,267) | ($14,267) |
|---|---|---|---|---|

118.3  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($21,725) | ($21,725) | ($21,725) | ($21,725) |
|---|---|---|---|---|

118.4  *Increase funds for office and parking spaces at the Cyber Center for the Georgia National Guard.*

| State General Funds | $79,600 | $79,600 | $79,600 | $79,600 |
|---|---|---|---|---|

**118.5** *Eliminate funds for one-time funding for equipment purchases for the State Defense Force. (CC:Georgia Department of Defense shall implement budgetary oversight and present recommendations annually through the Office of Planning and Budget process for the State Defense Force)*

| | | | |
|---|---|---|---|
| State General Funds | ($100,000) | $0 | $0 |

**118.6** *Increase funds for equipment purchases for the State Defense Force to alleviate some of the costs borne by its volunteer members.*

| | | | |
|---|---|---|---|
| State General Funds | | $50,000 | $25,000 |

## 118.100 Military Readiness                                         Appropriation (HB 31)

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,391,562 | $5,291,562 | $5,441,562 | $5,416,562 |
| State General Funds | $5,391,562 | $5,291,562 | $5,441,562 | $5,416,562 |
| TOTAL FEDERAL FUNDS | $44,727,802 | $44,727,802 | $44,727,802 | $44,727,802 |
| Federal Funds Not Itemized | $44,727,802 | $44,727,802 | $44,727,802 | $44,727,802 |
| TOTAL AGENCY FUNDS | $5,465,237 | $5,465,237 | $5,465,237 | $5,465,237 |
| Intergovernmental Transfers | $3,718,669 | $3,718,669 | $3,718,669 | $3,718,669 |
| Intergovernmental Transfers Not Itemized | $3,718,669 | $3,718,669 | $3,718,669 | $3,718,669 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $55,584,601 | $55,484,601 | $55,634,601 | $55,609,601 |

## Youth Educational Services                                         Continuation Budget

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,504,862 | $5,504,862 | $5,504,862 | $5,504,862 |
| State General Funds | $5,504,862 | $5,504,862 | $5,504,862 | $5,504,862 |
| TOTAL FEDERAL FUNDS | $19,015,172 | $19,015,172 | $19,015,172 | $19,015,172 |
| Federal Funds Not Itemized | $19,015,172 | $19,015,172 | $19,015,172 | $19,015,172 |
| TOTAL AGENCY FUNDS | $293,409 | $293,409 | $293,409 | $293,409 |
| Intergovernmental Transfers | $287,809 | $287,809 | $287,809 | $287,809 |
| Intergovernmental Transfers Not Itemized | $287,809 | $287,809 | $287,809 | $287,809 |
| Sales and Services | $5,600 | $5,600 | $5,600 | $5,600 |
| Sales and Services Not Itemized | $5,600 | $5,600 | $5,600 | $5,600 |
| TOTAL PUBLIC FUNDS | $24,813,443 | $24,813,443 | $24,813,443 | $24,813,443 |

**119.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $68,973 | $68,973 | $68,973 | $68,973 |

**119.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $34 | $34 | $34 | $34 |

**119.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($21,303) | ($21,303) | ($21,303) | ($21,303) |

**119.4** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($32,437) | ($32,437) | ($32,437) | ($32,437) |

**119.5** *Increase funds for personnel to provide state matching funds to hire 16 cadre team leader positions to reduce staff to cadet ratios.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $174,684 | $174,684 | $174,684 | $174,684 |
| Federal Funds Not Itemized | $524,050 | $524,050 | $524,050 | $524,050 |
| Total Public Funds: | $698,734 | $698,734 | $698,734 | $698,734 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**119.6** *Increase funds to provide state matching funds for the Job Challenge Academy.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $450,000 | $450,000 | $450,000 | $450,000 |
| Federal Funds Not Itemized | $1,350,000 | $1,350,000 | $1,350,000 | $1,350,000 |
| Total Public Funds: | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 |

## 119.100  Youth Educational Services                    Appropriation (HB 31)

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,144,813 | $6,144,813 | $6,144,813 | $6,144,813 |
| State General Funds | $6,144,813 | $6,144,813 | $6,144,813 | $6,144,813 |
| TOTAL FEDERAL FUNDS | $20,889,222 | $20,889,222 | $20,889,222 | $20,889,222 |
| Federal Funds Not Itemized | $20,889,222 | $20,889,222 | $20,889,222 | $20,889,222 |
| TOTAL AGENCY FUNDS | $293,409 | $293,409 | $293,409 | $293,409 |
| Intergovernmental Transfers | $287,809 | $287,809 | $287,809 | $287,809 |
| Intergovernmental Transfers Not Itemized | $287,809 | $287,809 | $287,809 | $287,809 |
| Sales and Services | $5,600 | $5,600 | $5,600 | $5,600 |
| Sales and Services Not Itemized | $5,600 | $5,600 | $5,600 | $5,600 |
| TOTAL PUBLIC FUNDS | $27,327,444 | $27,327,444 | $27,327,444 | $27,327,444 |

# Section 21: Driver Services, Department of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $69,177,502 | $69,177,502 | $69,177,502 | $69,177,502 |
| State General Funds | $69,177,502 | $69,177,502 | $69,177,502 | $69,177,502 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $72,021,623 | $72,021,623 | $72,021,623 | $72,021,623 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,328,613 | $70,428,113 | $70,428,113 | $70,428,113 |
| State General Funds | $70,328,613 | $70,428,113 | $70,428,113 | $70,428,113 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $73,172,734 | $73,272,234 | $73,272,234 | $73,272,234 |

## Departmental Administration (DDS)                    Continuation Budget

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,781,482 | $9,781,482 | $9,781,482 | $9,781,482 |
| State General Funds | $9,781,482 | $9,781,482 | $9,781,482 | $9,781,482 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $10,282,339 | $10,282,339 | $10,282,339 | $10,282,339 |

**120.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $99,102 | $99,102 | $99,102 | $99,102 |

**120.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($30,609) | ($30,609) | ($30,609) | ($30,609) |

**120.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,459) | ($2,459) | ($2,459) | ($2,459) |

**120.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,732 | $1,732 | $1,732 | $1,732 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**120.5**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,153) | ($1,153) | ($1,153) | ($1,153) |

**120.6**  *Increase funds for DRIVES implementation expenses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $99,500 | $99,500 | $99,500 |

## 120.100 Departmental Administration (DDS)                     Appropriation (HB 31)

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,848,095 | $9,947,595 | $9,947,595 | $9,947,595 |
| State General Funds | $9,848,095 | $9,947,595 | $9,947,595 | $9,947,595 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $10,348,952 | $10,448,452 | $10,448,452 | $10,448,452 |

---

### License Issuance                                                        Continuation Budget

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $58,444,860 | $58,444,860 | $58,444,860 | $58,444,860 |
| State General Funds | $58,444,860 | $58,444,860 | $58,444,860 | $58,444,860 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $60,272,695 | $60,272,695 | $60,272,695 | $60,272,695 |

**121.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $601,548 | $601,548 | $601,548 | $601,548 |

**121.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($185,796) | ($185,796) | ($185,796) | ($185,796) |

**121.3**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($14,924) | ($14,924) | ($14,924) | ($14,924) |

**121.4**  *Increase funds for Jackson Customer Service Center additional rent.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $147,270 | $147,270 | $147,270 | $147,270 |

**121.5**  *Increase funds to provide additional security measures for high volume customer service centers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $527,000 | $527,000 | $527,000 | $527,000 |

## 121.100 License Issuance                                      Appropriation (HB 31)

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $59,519,958 | $59,519,958 | $59,519,958 | $59,519,958 |
| State General Funds | $59,519,958 | $59,519,958 | $59,519,958 | $59,519,958 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $61,347,793 | $61,347,793 | $61,347,793 | $61,347,793 |

---

### Regulatory Compliance                                         Continuation Budget

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $951,160 | $951,160 | $951,160 | $951,160 |
| State General Funds | $951,160 | $951,160 | $951,160 | $951,160 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,466,589 | $1,466,589 | $1,466,589 | $1,466,589 |

**122.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $13,714 | $13,714 | $13,714 | $13,714 |
|---|---|---|---|---|

**122.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $262 | $262 | $262 | $262 |
|---|---|---|---|---|

**122.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($4,236) | ($4,236) | ($4,236) | ($4,236) |
|---|---|---|---|---|

**122.4** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($340) | ($340) | ($340) | ($340) |
|---|---|---|---|---|

## 122.100  Regulatory Compliance                    Appropriation (HB 31)

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $960,560 | $960,560 | $960,560 | $960,560 |
| State General Funds | $960,560 | $960,560 | $960,560 | $960,560 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,475,989 | $1,475,989 | $1,475,989 | $1,475,989 |

# Section 22: Early Care and Learning, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $428,799,211 | $428,799,211 | $428,799,211 | $428,799,211 |
| State General Funds | $61,514,778 | $61,514,778 | $61,514,778 | $61,514,778 |
| Lottery Proceeds | $367,284,433 | $367,284,433 | $367,284,433 | $367,284,433 |
| TOTAL FEDERAL FUNDS | $404,798,159 | $404,798,159 | $404,798,159 | $404,798,159 |
| Federal Funds Not Itemized | $169,159,624 | $169,159,624 | $169,159,624 | $169,159,624 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $97,618,088 | $97,618,088 | $97,618,088 | $97,618,088 |
| Child Care & Development Block Grant CFDA93.575 | $138,020,447 | $138,020,447 | $138,020,447 | $138,020,447 |
| TOTAL AGENCY FUNDS | $102,000 | $102,000 | $102,000 | $102,000 |
| Rebates, Refunds, and Reimbursements | $97,000 | $97,000 | $97,000 | $97,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $97,000 | $97,000 | $97,000 | $97,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| State Funds Transfers | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Agency to Agency Contracts | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| TOTAL PUBLIC FUNDS | $835,699,370 | $835,699,370 | $835,699,370 | $835,699,370 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $440,199,261 | $439,841,543 | $438,526,557 | $440,545,169 |
| State General Funds | $61,520,223 | $61,162,505 | $62,341,364 | $61,841,364 |
| Lottery Proceeds | $378,679,038 | $378,679,038 | $376,185,193 | $378,703,805 |
| TOTAL FEDERAL FUNDS | $404,798,159 | $404,798,159 | $404,798,159 | $404,798,159 |
| Federal Funds Not Itemized | $169,159,624 | $169,159,624 | $169,159,624 | $169,159,624 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $97,618,088 | $97,618,088 | $97,618,088 | $97,618,088 |
| Child Care & Development Block Grant CFDA93.575 | $138,020,447 | $138,020,447 | $138,020,447 | $138,020,447 |
| TOTAL AGENCY FUNDS | $102,000 | $102,000 | $102,000 | $102,000 |
| Rebates, Refunds, and Reimbursements | $97,000 | $97,000 | $97,000 | $97,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $97,000 | $97,000 | $97,000 | $97,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| State Funds Transfers | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Agency to Agency Contracts** | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| **TOTAL PUBLIC FUNDS** | $847,099,420 | $846,741,702 | $845,426,716 | $847,445,328 |

## Child Care Services                                    Continuation Budget

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,514,778 | $61,514,778 | $61,514,778 | $61,514,778 |
| State General Funds | $61,514,778 | $61,514,778 | $61,514,778 | $61,514,778 |
| TOTAL FEDERAL FUNDS | $206,920,984 | $206,920,984 | $206,920,984 | $206,920,984 |
| Federal Funds Not Itemized | $7,288,964 | $7,288,964 | $7,288,964 | $7,288,964 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $97,618,088 | $97,618,088 | $97,618,088 | $97,618,088 |
| Child Care & Development Block Grant CFDA93.575 | $102,013,932 | $102,013,932 | $102,013,932 | $102,013,932 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $268,460,762 | $268,460,762 | $268,460,762 | $268,460,762 |

123.1   *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $7,933 | $7,933 | $7,933 | $7,933 |

123.2   *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,488) | ($2,488) | ($2,488) | ($2,488) |

123.3   *Eliminate funds for start-up for the DECAL Foundation to reflect self-sustainability. (S:Reduce funds for start-up for the DECAL Foundation to reflect self-sustainability)(CC:Utilize volunteers and nonprofit partners to support DECAL Foundation activities and initiate a fundraising campaign for Pre-K classroom supplies)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($357,718) | ($178,859) | ($178,859) |

123.4   *Increase funds for the Childcare and Parent Services (CAPS) program to provide assistance to low-income families for the cost of childcare. (CC:Increase funds for the Childcare and Parent Services (CAPS) program to provide assistance to low-income families for the cost of childcare, and encourage participation in a quality rated program)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $1,000,000 | $500,000 |

## 123.100  Child Care Services                          Appropriation (HB 31)

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,520,223 | $61,162,505 | $62,341,364 | $61,841,364 |
| State General Funds | $61,520,223 | $61,162,505 | $62,341,364 | $61,841,364 |
| TOTAL FEDERAL FUNDS | $206,920,984 | $206,920,984 | $206,920,984 | $206,920,984 |
| Federal Funds Not Itemized | $7,288,964 | $7,288,964 | $7,288,964 | $7,288,964 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $97,618,088 | $97,618,088 | $97,618,088 | $97,618,088 |
| Child Care & Development Block Grant CFDA93.575 | $102,013,932 | $102,013,932 | $102,013,932 | $102,013,932 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $268,466,207 | $268,108,489 | $269,287,348 | $268,787,348 |

## Nutrition Services                                      Continuation Budget

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

## 124.100  Nutrition Services                           Appropriation (HB 31)

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| **TOTAL PUBLIC FUNDS** | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

## Pre-Kindergarten Program                                    **Continuation Budget**

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $367,284,433 | $367,284,433 | $367,284,433 | $367,284,433 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $367,284,433 | $367,284,433 | $367,284,433 | $367,284,433 |
| **TOTAL FEDERAL FUNDS** | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| **TOTAL PUBLIC FUNDS** | $367,459,433 | $367,459,433 | $367,459,433 | $367,459,433 |

**125.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $27,149 | $27,149 | $27,149 | $27,149 |

**125.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $182,552 | $156,915 | $154,935 | $182,552 |

**125.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($8,347) | ($8,347) | ($8,347) | ($8,347) |

**125.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $8,965 | $8,965 | $8,965 | $8,965 |

**125.5** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $2,045 | $2,045 | $2,045 | $2,045 |

**125.6** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $2,004 | $2,004 | $2,004 | $2,004 |

**125.7** *Reduce funds to reflect projected need.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($5,323,857) | ($5,299,090) | ($5,299,090) | ($5,299,090) |

**125.8** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. (H:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 ($13,878,686) effective July 1, 2019 and increase funds for classroom supplies ($1,126,169))(S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $15,003,985 | $15,004,855 | $12,512,990 | $15,003,985 |

**125.9** *Increase funds for a 2% salary increase for assistant teachers.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $1,500,109 | $1,500,109 | $1,500,109 | $1,500,109 |

## 125.100 Pre-Kindergarten Program                          **Appropriation (HB 31)**

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $378,679,038 | $378,679,038 | $376,185,193 | $378,703,805 |
| Lottery Proceeds | $378,679,038 | $378,679,038 | $376,185,193 | $378,703,805 |
| **TOTAL FEDERAL FUNDS** | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| **TOTAL PUBLIC FUNDS** | $378,854,038 | $378,854,038 | $376,360,193 | $378,878,805 |

## Quality Initiatives                                                    Continuation Budget

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $49,702,175 | $49,702,175 | $49,702,175 | $49,702,175 |
| Federal Funds Not Itemized | $13,695,660 | $13,695,660 | $13,695,660 | $13,695,660 |
| Child Care & Development Block Grant CFDA93.575 | $36,006,515 | $36,006,515 | $36,006,515 | $36,006,515 |
| TOTAL AGENCY FUNDS | $77,000 | $77,000 | $77,000 | $77,000 |
| Rebates, Refunds, and Reimbursements | $72,000 | $72,000 | $72,000 | $72,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $72,000 | $72,000 | $72,000 | $72,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| State Funds Transfers | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Agency to Agency Contracts | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| TOTAL PUBLIC FUNDS | $51,779,175 | $51,779,175 | $51,779,175 | $51,779,175 |

## 126.100 Quality Initiatives                                         Appropriation (HB 31)

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $49,702,175 | $49,702,175 | $49,702,175 | $49,702,175 |
| Federal Funds Not Itemized | $13,695,660 | $13,695,660 | $13,695,660 | $13,695,660 |
| Child Care & Development Block Grant CFDA93.575 | $36,006,515 | $36,006,515 | $36,006,515 | $36,006,515 |
| TOTAL AGENCY FUNDS | $77,000 | $77,000 | $77,000 | $77,000 |
| Rebates, Refunds, and Reimbursements | $72,000 | $72,000 | $72,000 | $72,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $72,000 | $72,000 | $72,000 | $72,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| State Funds Transfers | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Agency to Agency Contracts | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| TOTAL PUBLIC FUNDS | $51,779,175 | $51,779,175 | $51,779,175 | $51,779,175 |

# Section 23: Economic Development, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $34,706,734 | $34,706,734 | $34,706,734 | $34,706,734 |
| State General Funds | $34,706,734 | $34,706,734 | $34,706,734 | $34,706,734 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $35,366,134 | $35,366,134 | $35,366,134 | $35,366,134 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $34,133,904 | $34,083,904 | $34,858,904 | $34,658,904 |
| State General Funds | $34,133,904 | $34,083,904 | $34,858,904 | $34,658,904 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $34,793,304 | $34,743,304 | $35,518,304 | $35,318,304 |

## Departmental Administration (DEcD)                                  Continuation Budget

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,042,314 | $5,042,314 | $5,042,314 | $5,042,314 |
| State General Funds | $5,042,314 | $5,042,314 | $5,042,314 | $5,042,314 |
| TOTAL PUBLIC FUNDS | $5,042,314 | $5,042,314 | $5,042,314 | $5,042,314 |

127.1    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $70,625 | $70,625 | $70,625 | $70,625 |

| | | | | | |
|---|---|---|---|---|---|
| 127.2 | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | | ($21,814) | ($21,814) | ($21,814) | ($21,814) |
| 127.3 | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | | ($901) | ($901) | ($901) | ($901) |
| 127.4 | Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services. | | | | |
| State General Funds | | $12,038 | $12,038 | $12,038 | $12,038 |
| 127.5 | Increase funds to reflect an adjustment in TeamWorks billings. | | | | |
| State General Funds | | $10,603 | $10,603 | $10,603 | $10,603 |

## 127.100 Departmental Administration (DEcD)    Appropriation (HB 31)

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,112,865 | $5,112,865 | $5,112,865 | $5,112,865 |
| **State General Funds** | $5,112,865 | $5,112,865 | $5,112,865 | $5,112,865 |
| **TOTAL PUBLIC FUNDS** | $5,112,865 | $5,112,865 | $5,112,865 | $5,112,865 |

## Film, Video, and Music    Continuation Budget

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,131,701 | $1,131,701 | $1,131,701 | $1,131,701 |
| State General Funds | $1,131,701 | $1,131,701 | $1,131,701 | $1,131,701 |
| TOTAL PUBLIC FUNDS | $1,131,701 | $1,131,701 | $1,131,701 | $1,131,701 |

| | | | | | |
|---|---|---|---|---|---|
| 128.1 | Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | | $14,349 | $14,349 | $14,349 | $14,349 |
| 128.2 | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | | ($4,432) | ($4,432) | ($4,432) | ($4,432) |
| 128.3 | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | | ($189) | ($189) | ($189) | ($189) |

## 128.100 Film, Video, and Music    Appropriation (HB 31)

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,141,429 | $1,141,429 | $1,141,429 | $1,141,429 |
| **State General Funds** | $1,141,429 | $1,141,429 | $1,141,429 | $1,141,429 |
| **TOTAL PUBLIC FUNDS** | $1,141,429 | $1,141,429 | $1,141,429 | $1,141,429 |

## Arts, Georgia Council for the    Continuation Budget

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $534,954 | $534,954 | $534,954 | $534,954 |
| State General Funds | $534,954 | $534,954 | $534,954 | $534,954 |
| TOTAL PUBLIC FUNDS | $534,954 | $534,954 | $534,954 | $534,954 |

| | | | | | |
|---|---|---|---|---|---|
| 129.1 | Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | | $8,716 | $8,716 | $8,716 | $8,716 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**129.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,692) | ($2,692) | ($2,692) | ($2,692) |

**129.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($117) | ($117) | ($117) | ($117) |

## 129.100 Arts, Georgia Council for the — Appropriation (HB 31)

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $540,861 | $540,861 | $540,861 | $540,861 |
| State General Funds | $540,861 | $540,861 | $540,861 | $540,861 |
| **TOTAL PUBLIC FUNDS** | $540,861 | $540,861 | $540,861 | $540,861 |

## Georgia Council for the Arts - Special Project — Continuation Budget

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $676,356 | $676,356 | $676,356 | $676,356 |
| State General Funds | $676,356 | $676,356 | $676,356 | $676,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,335,756 | $1,335,756 | $1,335,756 | $1,335,756 |

**130.1** *Increase funds to establish a facilities grant program for local arts organizations, with grants matched by local funds, no more than $75,000 in a single grant, and facilities operating full time as community arts programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | | $300,000 |

## 130.100 Georgia Council for the Arts - Special Project — Appropriation (HB 31)

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $676,356 | $676,356 | $676,356 | $976,356 |
| **State General Funds** | $676,356 | $676,356 | $676,356 | $976,356 |
| **TOTAL FEDERAL FUNDS** | $659,400 | $659,400 | $659,400 | $659,400 |
| **Federal Funds Not Itemized** | $659,400 | $659,400 | $659,400 | $659,400 |
| **TOTAL PUBLIC FUNDS** | $1,335,756 | $1,335,756 | $1,335,756 | $1,635,756 |

**130.101 Special Project - Georgia Council for the Arts - Special Project:** The purpose of this appropriation is to establish a facilities grant program for local arts organizations.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $300,000 | $0 |

## Global Commerce — Continuation Budget

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,877,015 | $10,877,015 | $10,877,015 | $10,877,015 |
| State General Funds | $10,877,015 | $10,877,015 | $10,877,015 | $10,877,015 |
| TOTAL PUBLIC FUNDS | $10,877,015 | $10,877,015 | $10,877,015 | $10,877,015 |

**131.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $111,983 | $111,983 | $111,983 | $111,983 |

**131.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $252 | $252 | $252 | $252 |

**131.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($34,587) | ($34,587) | ($34,587) | ($34,587) |

HB 31 (FY 2020G) | Governor | House | Senate | CC

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **131.4** | *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| | State General Funds | ($1,461) | ($1,461) | ($1,461) | ($1,461) |
| **131.5** | *Reduce funds for personnel.* | | | | |
| | State General Funds | | ($215,000) | ($215,000) | ($215,000) |

## 131.100 Global Commerce — Appropriation (HB 31)

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,953,202 | $10,738,202 | $10,738,202 | $10,738,202 |
| State General Funds | $10,953,202 | $10,738,202 | $10,738,202 | $10,738,202 |
| **TOTAL PUBLIC FUNDS** | $10,953,202 | $10,738,202 | $10,738,202 | $10,738,202 |

## International Relations and Trade — Continuation Budget

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,842,845 | $2,842,845 | $2,842,845 | $2,842,845 |
| State General Funds | $2,842,845 | $2,842,845 | $2,842,845 | $2,842,845 |
| **TOTAL PUBLIC FUNDS** | $2,842,845 | $2,842,845 | $2,842,845 | $2,842,845 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **132.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | | |
| | State General Funds | $25,970 | $25,970 | $25,970 | $25,970 |
| **132.2** | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | | |
| | State General Funds | ($8,021) | ($8,021) | ($8,021) | ($8,021) |
| **132.3** | *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| | State General Funds | ($350) | ($350) | ($350) | ($350) |
| **132.4** | *Eliminate funds for one-time funding for the Georgia Civil War Heritage Trails for marketing materials. (H and S:NO; Reflect the reduction in the Tourism program)* | | | | |
| | State General Funds | ($25,000) | $0 | $0 | $0 |

## 132.100 International Relations and Trade — Appropriation (HB 31)

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,835,444 | $2,860,444 | $2,860,444 | $2,860,444 |
| State General Funds | $2,835,444 | $2,860,444 | $2,860,444 | $2,860,444 |
| **TOTAL PUBLIC FUNDS** | $2,835,444 | $2,860,444 | $2,860,444 | $2,860,444 |

## Rural Development — Continuation Budget

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $376,974 | $376,974 | $376,974 | $376,974 |
| State General Funds | $376,974 | $376,974 | $376,974 | $376,974 |
| **TOTAL PUBLIC FUNDS** | $376,974 | $376,974 | $376,974 | $376,974 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **133.1** | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | | |
| | State General Funds | $6,657 | $6,657 | $6,657 | $6,657 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**133.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $372 | $372 | $372 | $372 |

**133.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,056) | ($2,056) | ($2,056) | ($2,056) |

**133.4** *Increase funds for personnel and operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $215,000 | $215,000 | $215,000 |

## 133.100 Rural Development                    Appropriation (HB 31)

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $381,947 | $596,947 | $596,947 | $596,947 |
| State General Funds | $381,947 | $596,947 | $596,947 | $596,947 |
| **TOTAL PUBLIC FUNDS** | $381,947 | $596,947 | $596,947 | $596,947 |

## Small and Minority Business Development              Continuation Budget

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $990,688 | $990,688 | $990,688 | $990,688 |
| State General Funds | $990,688 | $990,688 | $990,688 | $990,688 |
| **TOTAL PUBLIC FUNDS** | $990,688 | $990,688 | $990,688 | $990,688 |

**134.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $14,113 | $14,113 | $14,113 | $14,113 |

**134.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($4,359) | ($4,359) | ($4,359) | ($4,359) |

**134.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($187) | ($187) | ($187) | ($187) |

## 134.100 Small and Minority Business Development          Appropriation (HB 31)

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,000,255 | $1,000,255 | $1,000,255 | $1,000,255 |
| State General Funds | $1,000,255 | $1,000,255 | $1,000,255 | $1,000,255 |
| **TOTAL PUBLIC FUNDS** | $1,000,255 | $1,000,255 | $1,000,255 | $1,000,255 |

## Tourism                                     Continuation Budget

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,233,887 | $12,233,887 | $12,233,887 | $12,233,887 |
| State General Funds | $12,233,887 | $12,233,887 | $12,233,887 | $12,233,887 |
| **TOTAL PUBLIC FUNDS** | $12,233,887 | $12,233,887 | $12,233,887 | $12,233,887 |

**135.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $85,135 | $85,135 | $85,135 | $85,135 |

**135.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($26,295) | ($26,295) | ($26,295) | ($26,295) |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**135.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($1,182) | ($1,182) | ($1,182) | ($1,182) |

**135.4** *Reduce funds for "Year of Music" campaign marketing.*

| State General Funds | ($800,000) | ($800,000) | ($800,000) | ($800,000) |

**135.5** *Utilize $200,000 in existing funds for facility improvements for the Martin Luther King Jr. Center for Nonviolent Social Change. (H:YES)(S and CC:Utilize $250,000 in existing funds and increase funds for facility improvements for the Martin Luther King Jr. Center for Nonviolent Social Change)*

| State General Funds | | $0 | $50,000 | $50,000 |

**135.6** *Eliminate funds for one-time funding for the Georgia Civil War Heritage Trails for marketing materials.*

| State General Funds | | ($25,000) | $0 | $0 |

**135.7** *Reduce funds for operations.*

| State General Funds | | ($50,000) | $0 | $0 |

**135.8** *Increase funds for the historical marker program at the Georgia Historical Society.*

| State General Funds | | | $50,000 | $0 |

**135.9** *Increase funds and require match of local funds for visitor information center (VIC) grants in rural areas of the state. (CC:Increase funds and require local match for visitor information center (VIC) grants in rural areas of the state)*

| State General Funds | | | $300,000 | $150,000 |

---

## 135.100 Tourism                                    Appropriation (HB 31)

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,491,545 | $11,416,545 | $11,891,545 | $11,691,545 |
| State General Funds | $11,491,545 | $11,416,545 | $11,891,545 | $11,691,545 |
| **TOTAL PUBLIC FUNDS** | $11,491,545 | $11,416,545 | $11,891,545 | $11,691,545 |

---

# Section 24: Education, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,937,438,469 | $9,937,438,469 | $9,937,438,469 | $9,937,438,469 |
| State General Funds | $9,937,438,469 | $9,937,438,469 | $9,937,438,469 | $9,937,438,469 |
| TOTAL FEDERAL FUNDS | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 |
| Federal Funds Not Itemized | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $25,918,047 | $25,918,047 | $25,918,047 | $25,918,047 |
| Contributions, Donations, and Forfeitures | $145,585 | $145,585 | $145,585 | $145,585 |
| Contributions, Donations, and Forfeitures Not Itemized | $145,585 | $145,585 | $145,585 | $145,585 |
| Intergovernmental Transfers | $11,953,531 | $11,953,531 | $11,953,531 | $11,953,531 |
| Intergovernmental Transfers Not Itemized | $11,953,531 | $11,953,531 | $11,953,531 | $11,953,531 |
| Rebates, Refunds, and Reimbursements | $483,625 | $483,625 | $483,625 | $483,625 |
| Rebates, Refunds, and Reimbursements Not Itemized | $483,625 | $483,625 | $483,625 | $483,625 |
| Sales and Services | $13,335,306 | $13,335,306 | $13,335,306 | $13,335,306 |
| Sales and Services Not Itemized | $13,335,306 | $13,335,306 | $13,335,306 | $13,335,306 |
| TOTAL PUBLIC FUNDS | $12,061,839,003 | $12,061,839,003 | $12,061,839,003 | $12,061,839,003 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,595,998,888 | $10,598,721,994 | $10,561,076,934 | $10,644,827,624 |
| State General Funds | $10,595,998,888 | $10,598,721,994 | $10,561,076,934 | $10,644,827,624 |
| TOTAL FEDERAL FUNDS | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 |
| Federal Funds Not Itemized | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $25,918,047 | $25,918,047 | $25,918,047 | $25,918,047 |
| Contributions, Donations, and Forfeitures | $145,585 | $145,585 | $145,585 | $145,585 |
| Contributions, Donations, and Forfeitures Not Itemized | $145,585 | $145,585 | $145,585 | $145,585 |
| Intergovernmental Transfers | $11,953,531 | $11,953,531 | $11,953,531 | $11,953,531 |
| Intergovernmental Transfers Not Itemized | $11,953,531 | $11,953,531 | $11,953,531 | $11,953,531 |
| Rebates, Refunds, and Reimbursements | $483,625 | $483,625 | $483,625 | $483,625 |
| Rebates, Refunds, and Reimbursements Not Itemized | $483,625 | $483,625 | $483,625 | $483,625 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Sales and Services** | $13,335,306 | $13,335,306 | $13,335,306 | $13,335,306 |
| **Sales and Services Not Itemized** | $13,335,306 | $13,335,306 | $13,335,306 | $13,335,306 |
| **TOTAL PUBLIC FUNDS** | $12,720,399,422 | $12,723,122,528 | $12,685,477,468 | $12,769,228,158 |

## Agricultural Education                                    Continuation Budget

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,418,419 | $10,418,419 | $10,418,419 | $10,418,419 |
| State General Funds | $10,418,419 | $10,418,419 | $10,418,419 | $10,418,419 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $13,961,779 | $13,961,779 | $13,961,779 | $13,961,779 |

**136.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $6,910 | $6,910 | $6,910 | $6,910 |
|---|---|---|---|---|

**136.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $287 | $10,800 | $30,535 | $46,631 |
|---|---|---|---|---|

**136.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($2,075) | ($2,075) | ($2,075) | ($2,075) |
|---|---|---|---|---|

**136.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $460 | $460 | $460 | $460 |
|---|---|---|---|---|

**136.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($91) | ($91) | ($91) | ($91) |
|---|---|---|---|---|

**136.6** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019. (S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| State General Funds | | $329,714 | $441,576 | $461,951 |
|---|---|---|---|---|

**136.7** *Increase funds for camp personnel and operations.*

| State General Funds | | $299,216 | $299,216 | $299,216 |
|---|---|---|---|---|

**136.8** *Increase funds for local law enforcement security at youth camps when students are present.*

| State General Funds | | $83,462 | $83,462 | $83,462 |
|---|---|---|---|---|

**136.9** *Increase funds to fully fund Extended Day and Extended Year current and projected need.*

| State General Funds | | | $205,000 | $205,000 |
|---|---|---|---|---|

## 136.100 Agricultural Education                              Appropriation (HB 31)

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,423,910 | $11,146,815 | $11,483,412 | $11,519,883 |
| State General Funds | $10,423,910 | $11,146,815 | $11,483,412 | $11,519,883 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $13,967,270 | $14,690,175 | $15,026,772 | $15,063,243 |

## Grants for Career, Technical and Agricultural Education, and Technology

**Continuation Budget**

*The purpose of this appropriation is to provide funds for grants for film and audio-video equipment to local school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| State General Funds | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| TOTAL PUBLIC FUNDS | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |

**137.1** *Reduce funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($500,000) | ($500,000) | ($500,000) |

**137.98** *Change the name of the Audio-Video Technology and Film Grants program to the Grants for Career, Technical and Agricultural Education, and Technology program. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**137.99** ***CC***: *The purpose of this appropriation is to provide funds for grants for Career, Technical and Agricultural Education (CTAE) equipment, and film and audio-video equipment to local school systems.*
***Senate***: *The purpose of this appropriation is to provide funds for grants for Career, Technical and Agricultural Education (CTAE) equipment, and film and audio-video equipment to local school systems.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 137.100 Grants for Career, Technical and Agricultural Education, and Technology

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide funds for grants for Career, Technical and Agricultural Education (CTAE) equipment, and film and audio-video equipment to local school systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,500,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| **State General Funds** | $2,500,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| **TOTAL PUBLIC FUNDS** | $2,500,000 | $2,000,000 | $2,000,000 | $2,000,000 |

## Business and Finance Administration

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,823,503 | $7,823,503 | $7,823,503 | $7,823,503 |
| State General Funds | $7,823,503 | $7,823,503 | $7,823,503 | $7,823,503 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $17,457,093 | $17,457,093 | $17,457,093 | $17,457,093 |

**138.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $122,281 | $122,281 | $122,281 | $122,281 |

**138.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $834 | $834 | $834 | $834 |

**138.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($36,475) | ($36,475) | ($36,475) | ($36,475) |

**138.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,066 | $13,066 | $13,066 | $13,066 |

**138.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($5,254) | ($5,254) | ($5,254) | ($5,254) |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 138.100  Business and Finance Administration — Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,917,955 | $7,917,955 | $7,917,955 | $7,917,955 |
| State General Funds | $7,917,955 | $7,917,955 | $7,917,955 | $7,917,955 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $17,551,545 | $17,551,545 | $17,551,545 | $17,551,545 |

## Central Office — Continuation Budget

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,524,526 | $4,524,526 | $4,524,526 | $4,524,526 |
| State General Funds | $4,524,526 | $4,524,526 | $4,524,526 | $4,524,526 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $29,484,970 | $29,484,970 | $29,484,970 | $29,484,970 |

**139.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $58,035 | $58,035 | $58,035 | $58,035 |

**139.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,067 | $2,067 | $2,067 | $2,067 |

**139.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($17,719) | ($17,719) | ($17,719) | ($17,719) |

**139.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $4,958 | $4,958 | $4,958 | $4,958 |

**139.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,751) | ($2,751) | ($2,751) | ($2,751) |

## 139.100  Central Office — Appropriation (HB 31)

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,569,116 | $4,569,116 | $4,569,116 | $4,569,116 |
| State General Funds | $4,569,116 | $4,569,116 | $4,569,116 | $4,569,116 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $29,529,560 | $29,529,560 | $29,529,560 | $29,529,560 |

## Certified Employee Wage Review — Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

| | | | | |
|---|---|---|---|---|
| 140.1 | *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. (H:Transfer funds from the Certified Employee Wage Review program for an adjustment to the base salary schedule of $2,775 to the Quality Basic Education program where funds for certified teachers and certified employees are earned effective July 1, 2019)(S:Transfer funds from the Certified Employee Wage Review program for an adjustment to the base salary schedule of $3,000 to the Quality Basic Education program where funds for certified teachers and certified employees are earned effective September 1, 2019 and annualized in FY2021)(CC:Transfer funds from the Certified Employee Wage Review program for an adjustment to the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019, including a $3,000 increase for school counselors, school social workers, school psychologists, media specialists, special education specialists, and technology specialists effective July 1, 2019)* | | | |
| State General Funds | $483,026,192 | $0 | $0 | $0 |

| | | | | |
|---|---|---|---|---|
| 140.99 | *CC: The purpose of this appropriation is to provide a salary increase for certified teachers and employees for the instruction of students in grades K-12.* | | | |
| | *Senate: The purpose of this appropriation is to provide a salary increase for certified teachers and employees for the instruction of students in grades K-12.* | | | |
| | *House: The purpose of this appropriation is to provide a salary increase for certified teachers and employees for the instruction of students in grades K-12.* | | | |
| | *Governor: The purpose of this appropriation is to provide a salary increase for certified teachers and employees for the instruction of students in grades K-12.* | | | |
| State General Funds | $0 | $0 | $0 | $0 |

## 140.100 Certified Employee Wage Review                              Appropriation (HB 31)

*The purpose of this appropriation is to provide a salary increase for certified teachers and employees for the instruction of students in grades K-12.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $483,026,192 | $0 | $0 | $0 |
| State General Funds | $483,026,192 | $0 | $0 | $0 |
| TOTAL PUBLIC FUNDS | $483,026,192 | $0 | $0 | $0 |

## Charter Schools                                                        Continuation Budget

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,170,261 | $2,170,261 | $2,170,261 | $2,170,261 |
| State General Funds | $2,170,261 | $2,170,261 | $2,170,261 | $2,170,261 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $25,645,261 | $25,645,261 | $25,645,261 | $25,645,261 |

| | | | | |
|---|---|---|---|---|
| 141.1 | *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.* | | | |
| State General Funds | $8,152 | $8,152 | $8,152 | $8,152 |
| 141.2 | *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.* | | | |
| State General Funds | $138 | $138 | $138 | $138 |
| 141.3 | *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.* | | | |
| State General Funds | ($2,419) | ($2,419) | ($2,419) | ($2,419) |
| 141.4 | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | |
| State General Funds | $862 | $862 | $862 | $862 |
| 141.5 | *Reduce funds to reflect an adjustment in TeamWorks billings.* | | | |
| State General Funds | ($267) | ($267) | ($267) | ($267) |
| 141.6 | *Increase funds for facilities grants for charter schools per HB430 (2017 Session). (CC:Increase funds and utilize existing funds ($1,500,535) for facilities grants for charter schools per HB430 (2017 Session))* | | | |
| State General Funds | | | $5,262,547 | $2,000,000 |

## 141.100 Charter Schools                                   Appropriation (HB 31)

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,176,727 | $2,176,727 | $7,439,274 | $4,176,727 |
| State General Funds | $2,176,727 | $2,176,727 | $7,439,274 | $4,176,727 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $25,651,727 | $25,651,727 | $30,914,274 | $27,651,727 |

## Chief Turnaround Officer                                  Continuation Budget

*The purpose of this appropriation is to work in partnership with schools, districts, parents, and community stakeholders to provide a system of supports for Georgia schools identified as being most in need of assistance through the Chief Turnaround Officer.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,193,941 | $2,193,941 | $2,193,941 | $2,193,941 |
| State General Funds | $2,193,941 | $2,193,941 | $2,193,941 | $2,193,941 |
| TOTAL PUBLIC FUNDS | $2,193,941 | $2,193,941 | $2,193,941 | $2,193,941 |

**142.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,710 | $7,710 | $7,710 | $7,710 |

**142.2**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,545 | $1,545 | $1,545 | $1,545 |

**142.3**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,284) | ($2,284) | ($2,284) | ($2,284) |

**142.4**  *Expand the scope of transformation specialists to serve multiple locations (CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $0 |

## 142.100 Chief Turnaround Officer                          Appropriation (HB 31)

*The purpose of this appropriation is to work in partnership with schools, districts, parents, and community stakeholders to provide a system of supports for Georgia schools identified as being most in need of assistance through the Chief Turnaround Officer.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,200,912 | $2,200,912 | $2,200,912 | $2,200,912 |
| State General Funds | $2,200,912 | $2,200,912 | $2,200,912 | $2,200,912 |
| TOTAL PUBLIC FUNDS | $2,200,912 | $2,200,912 | $2,200,912 | $2,200,912 |

## Communities in Schools                                    Continuation Budget

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,228,100 | $1,228,100 | $1,228,100 | $1,228,100 |
| State General Funds | $1,228,100 | $1,228,100 | $1,228,100 | $1,228,100 |
| TOTAL PUBLIC FUNDS | $1,228,100 | $1,228,100 | $1,228,100 | $1,228,100 |

**143.1**  *Increase funds to expand the comprehensive Communities in Schools model of wraparound supports to new schools.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $100,000 | $200,000 |

## 143.100 Communities in Schools                            Appropriation (HB 31)

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,228,100 | $1,228,100 | $1,328,100 | $1,428,100 |
| State General Funds | $1,228,100 | $1,228,100 | $1,328,100 | $1,428,100 |
| TOTAL PUBLIC FUNDS | $1,228,100 | $1,228,100 | $1,328,100 | $1,428,100 |

## Curriculum Development                                    Continuation Budget

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,847,152 | $3,847,152 | $3,847,152 | $3,847,152 |
| State General Funds | $3,847,152 | $3,847,152 | $3,847,152 | $3,847,152 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $6,651,873 | $6,651,873 | $6,651,873 | $6,651,873 |

**144.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $58,836 | $58,836 | $58,836 | $58,836 |
|---|---|---|---|---|

**144.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $2,612 | $2,612 | $2,612 | $2,612 |
|---|---|---|---|---|

**144.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($17,714) | ($17,714) | ($17,714) | ($17,714) |
|---|---|---|---|---|

**144.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $4,524 | $4,524 | $4,524 | $4,524 |
|---|---|---|---|---|

**144.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($1,623) | ($1,623) | ($1,623) | ($1,623) |
|---|---|---|---|---|

**144.6** *Increase funds for grants for professional development programs for teachers providing instruction in computer science courses and content per SB108 (2019 Session). (CC:Transfer funds ($600,000) from the Governor's Office of Student Achievement to the Curriculum Development program and add $150,000 in new funds to provide grants for professional development programs for teachers providing instruction in computer science courses and content per SB108 (2019 Session))*

| State General Funds | | | $1,000,000 | $750,000 |
|---|---|---|---|---|

**144.7** *Increase funds for a two-year pilot program to demonstrate and evaluate the effectiveness of early reading assistance programs for students with risk factors for dyslexia per SB48 (2019 Session).*

| State General Funds | | | $100,000 | $100,000 |
|---|---|---|---|---|

## 144.100 Curriculum Development — Appropriation (HB 31)

The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,893,787 | $3,893,787 | $4,993,787 | $4,743,787 |
| State General Funds | $3,893,787 | $3,893,787 | $4,993,787 | $4,743,787 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $6,698,508 | $6,698,508 | $7,798,508 | $7,548,508 |

## Federal Programs — Continuation Budget

The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| Federal Funds Not Itemized | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| TOTAL PUBLIC FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |

## 145.100 Federal Programs — Appropriation (HB 31)

The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| TOTAL PUBLIC FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |

## Georgia Network for Educational and Therapeutic Support (GNETS)                 Continuation Budget

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $63,821,338 | $63,821,338 | $63,821,338 | $63,821,338 |
| State General Funds | $63,821,338 | $63,821,338 | $63,821,338 | $63,821,338 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $75,144,140 | $75,144,140 | $75,144,140 | $75,144,140 |

**146.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $2,340 | $2,340 | $2,340 | $2,340 |
|---|---|---|---|---|

**146.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $103,533 | $103,745 | $103,154 | $104,232 |
|---|---|---|---|---|

**146.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($706) | ($706) | ($706) | ($706) |
|---|---|---|---|---|

**146.4** *Reduce funds (($4,785,695)) for enrollment and training and experience decline and redirect funds ($1,285,575) for existing behavioral and therapeutic services contracts. (H:Reduce funds (($4,786,001)) for enrollment and training and experience decline and redirect funds ($1,285,575) for existing behavioral and therapeutic services contracts)(S:Reduce funds (($4,790,963)) for enrollment and training and experience decline and redirect funds ($1,285,575) for existing behavioral and therapeutic services contracts)(CC:Reduce funds (($4,786,001)) for enrollment and training and experience decline and redirect funds ($1,285,575) for existing behavioral and therapeutic services contracts)*

| State General Funds | ($3,500,120) | ($3,500,426) | ($3,505,388) | ($3,500,426) |
|---|---|---|---|---|

**146.5** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. (H:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019)(S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| State General Funds | $2,964,941 | $3,073,175 | $2,776,958 | $3,319,987 |
|---|---|---|---|---|

## 146.100 Georgia Network for Educational and Therapeutic Support (GNETS)                 Appropriation (HB 31)

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $63,391,326 | $63,499,466 | $63,197,696 | $63,746,765 |
| State General Funds | $63,391,326 | $63,499,466 | $63,197,696 | $63,746,765 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $74,714,128 | $74,822,268 | $74,520,498 | $75,069,567 |

## Georgia Virtual School                 Continuation Budget

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,987,589 | $2,987,589 | $2,987,589 | $2,987,589 |
| State General Funds | $2,987,589 | $2,987,589 | $2,987,589 | $2,987,589 |
| TOTAL AGENCY FUNDS | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| Sales and Services | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| **TOTAL PUBLIC FUNDS** | $10,503,891 | $10,503,891 | $10,503,891 | $10,503,891 |

**147.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $60,193 | $60,193 | $60,193 | $60,193 |
|---|---|---|---|---|

**147.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($25,522) | ($25,522) | ($25,522) | ($25,522) |
|---|---|---|---|---|

## 147.100 Georgia Virtual School                  Appropriation (HB 31)

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| **TOTAL STATE FUNDS** | $3,022,260 | $3,022,260 | $3,022,260 | $3,022,260 |
|---|---|---|---|---|
| **State General Funds** | $3,022,260 | $3,022,260 | $3,022,260 | $3,022,260 |
| **TOTAL AGENCY FUNDS** | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| **Sales and Services** | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| **Sales and Services Not Itemized** | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| **TOTAL PUBLIC FUNDS** | $10,538,562 | $10,538,562 | $10,538,562 | $10,538,562 |

## Information Technology Services                  Continuation Budget

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| **TOTAL STATE FUNDS** | $21,774,831 | $21,774,831 | $21,774,831 | $21,774,831 |
|---|---|---|---|---|
| **State General Funds** | $21,774,831 | $21,774,831 | $21,774,831 | $21,774,831 |
| **TOTAL FEDERAL FUNDS** | $409,267 | $409,267 | $409,267 | $409,267 |
| **Federal Funds Not Itemized** | $409,267 | $409,267 | $409,267 | $409,267 |
| **TOTAL PUBLIC FUNDS** | $22,184,098 | $22,184,098 | $22,184,098 | $22,184,098 |

**148.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $208,672 | $208,672 | $208,672 | $208,672 |
|---|---|---|---|---|

**148.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $2,219 | $2,219 | $2,219 | $2,219 |
|---|---|---|---|---|

**148.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($62,099) | ($62,099) | ($62,099) | ($62,099) |
|---|---|---|---|---|

**148.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $17,077 | $17,077 | $17,077 | $17,077 |
|---|---|---|---|---|

**148.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($5,765) | ($5,765) | ($5,765) | ($5,765) |
|---|---|---|---|---|

## 148.100 Information Technology Services                  Appropriation (HB 31)

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| **TOTAL STATE FUNDS** | $21,934,935 | $21,934,935 | $21,934,935 | $21,934,935 |
|---|---|---|---|---|
| **State General Funds** | $21,934,935 | $21,934,935 | $21,934,935 | $21,934,935 |
| **TOTAL FEDERAL FUNDS** | $409,267 | $409,267 | $409,267 | $409,267 |
| **Federal Funds Not Itemized** | $409,267 | $409,267 | $409,267 | $409,267 |
| **TOTAL PUBLIC FUNDS** | $22,344,202 | $22,344,202 | $22,344,202 | $22,344,202 |

## Non Quality Basic Education Formula Grants                  Continuation Budget

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,733,752 | $11,733,752 | $11,733,752 | $11,733,752 |
| State General Funds | $11,733,752 | $11,733,752 | $11,733,752 | $11,733,752 |
| TOTAL PUBLIC FUNDS | $11,733,752 | $11,733,752 | $11,733,752 | $11,733,752 |

**149.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $2,711 | $2,711 | $2,711 | $2,711 |
|---|---|---|---|---|

**149.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $25,673 | $25,803 | $27,524 | $25,427 |
|---|---|---|---|---|

**149.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($803) | ($803) | ($803) | ($803) |
|---|---|---|---|---|

**149.4** *Increase funds for Residential Treatment Facilities based on attendance.*

| State General Funds | $114,005 | $112,568 | $115,229 | $114,004 |
|---|---|---|---|---|

**149.5** *Increase funds for Sparsity Grants based on enrollment decline. (S:Increase funds for Sparsity Grants based on enrollment decline and reduce austerity)(CC:Increase funds for Sparsity Grants based on enrollment decline and study over the summer to produce a plan for updating Sparsity Grant formula for FY2021)*

| State General Funds | $968,634 | $968,634 | $1,692,463 | $968,634 |
|---|---|---|---|---|

**149.6** *Increase funds for a 2% salary increase for Sparsity Grants. (S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021, used to calculate Sparsity Grants)(CC:Increase funds for a 2% salary increase for Sparsity Grants)*

| State General Funds | $131,101 | $131,101 | $534,578 | $131,101 |
|---|---|---|---|---|

**149.7** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees in residential treatment facilities by $3,000. (H:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees in residential treatment facilities by $2,775 effective July 1, 2019)(S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees in residential treatment facilities by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees in residential treatment facilities by $3,000 effective July 1, 2019)*

| State General Funds | $502,349 | $485,620 | $424,878 | $505,932 |
|---|---|---|---|---|

**149.8** *Increase funds for grants to schools for feminine hygiene products for low-income students.*

| State General Funds | | $500,000 | $600,000 | $1,000,000 |
|---|---|---|---|---|

---

### 149.100 Non Quality Basic Education Formula Grants — Appropriation (HB 31)

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| TOTAL STATE FUNDS | $13,477,422 | $13,959,386 | $15,130,332 | $14,480,758 |
|---|---|---|---|---|
| State General Funds | $13,477,422 | $13,959,386 | $15,130,332 | $14,480,758 |
| TOTAL PUBLIC FUNDS | $13,477,422 | $13,959,386 | $15,130,332 | $14,480,758 |

---

### Nutrition — Continuation Budget

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| TOTAL STATE FUNDS | $24,077,467 | $24,077,467 | $24,077,467 | $24,077,467 |
|---|---|---|---|---|
| State General Funds | $24,077,467 | $24,077,467 | $24,077,467 | $24,077,467 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $781,730,998 | $781,730,998 | $781,730,998 | $781,730,998 |

**150.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $6,851 | $6,851 | $6,851 | $6,851 |
|---|---|---|---|---|

**150.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $298 | $298 | $298 | $298 |
|---|---|---|---|---|

**150.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($2,043) | ($2,043) | ($2,043) | ($2,043) |
|---|---|---|---|---|

**150.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $673 | $673 | $673 | $673 |
|---|---|---|---|---|

**150.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($174) | ($174) | ($174) | ($174) |
|---|---|---|---|---|

**150.6** *Increase funds for a 2% salary increase.*

| State General Funds | $451,260 | $451,260 | $451,260 | $451,260 |
|---|---|---|---|---|

## 150.100 Nutrition                                    Appropriation (HB 31)

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,534,332 | $24,534,332 | $24,534,332 | $24,534,332 |
| State General Funds | $24,534,332 | $24,534,332 | $24,534,332 | $24,534,332 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $782,187,863 | $782,187,863 | $782,187,863 | $782,187,863 |

## Preschool Disabilities Services                        Continuation Budget

*The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,355,426 | $37,355,426 | $37,355,426 | $37,355,426 |
| State General Funds | $37,355,426 | $37,355,426 | $37,355,426 | $37,355,426 |
| TOTAL PUBLIC FUNDS | $37,355,426 | $37,355,426 | $37,355,426 | $37,355,426 |

**151.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $68,549 | $64,485 | $49,497 | $68,190 |
|---|---|---|---|---|

**151.2** *Increase funds for enrollment growth and training and experience.*

| State General Funds | $3,818,472 | $3,818,325 | $3,833,487 | $3,818,325 |
|---|---|---|---|---|

**151.3** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. (H:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019)(S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| State General Funds | $2,068,062 | $1,916,368 | $1,726,736 | $2,068,062 |
|---|---|---|---|---|

## 151.100 Preschool Disabilities Services            Appropriation (HB 31)

*The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,310,509 | $43,154,604 | $42,965,146 | $43,310,003 |
| State General Funds | $43,310,509 | $43,154,604 | $42,965,146 | $43,310,003 |
| TOTAL PUBLIC FUNDS | $43,310,509 | $43,154,604 | $42,965,146 | $43,310,003 |

## Pupil Transportation                                    Continuation Budget

*The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $132,884,118 | $132,884,118 | $132,884,118 | $132,884,118 |
| State General Funds | $132,884,118 | $132,884,118 | $132,884,118 | $132,884,118 |
| TOTAL PUBLIC FUNDS | $132,884,118 | $132,884,118 | $132,884,118 | $132,884,118 |

**152.1** *Increase funds for enrollment growth.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $818,906 | $818,906 | $818,906 | $818,906 |

**152.2** *Increase funds for a 2% salary increase.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,731,924 | $1,731,924 | $1,731,924 | $1,731,924 |

## 152.100 Pupil Transportation                                     Appropriation (HB 31)

*The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $135,434,948 | $135,434,948 | $135,434,948 | $135,434,948 |
| State General Funds | $135,434,948 | $135,434,948 | $135,434,948 | $135,434,948 |
| TOTAL PUBLIC FUNDS | $135,434,948 | $135,434,948 | $135,434,948 | $135,434,948 |

## Quality Basic Education Equalization                              Continuation Budget

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $615,316,420 | $615,316,420 | $615,316,420 | $615,316,420 |
| State General Funds | $615,316,420 | $615,316,420 | $615,316,420 | $615,316,420 |
| TOTAL PUBLIC FUNDS | $615,316,420 | $615,316,420 | $615,316,420 | $615,316,420 |

**153.1** *Increase funds for Equalization grants.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,784,571 | $78,644,980 | $78,644,980 | $78,644,980 |

## 153.100 Quality Basic Education Equalization                      Appropriation (HB 31)

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $694,100,991 | $693,961,400 | $693,961,400 | $693,961,400 |
| State General Funds | $694,100,991 | $693,961,400 | $693,961,400 | $693,961,400 |
| TOTAL PUBLIC FUNDS | $694,100,991 | $693,961,400 | $693,961,400 | $693,961,400 |

## Quality Basic Education Local Five Mill Share                     Continuation Budget

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) |
| State General Funds | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) |
| TOTAL PUBLIC FUNDS | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) | ($1,872,395,263) |

**154.1** *Adjust funds for the Local Five Mill Share.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($116,835,338) | ($115,253,499) | ($115,253,499) | ($115,253,499) |

## 154.100 Quality Basic Education Local Five Mill Share             Appropriation (HB 31)

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | ($1,989,230,601) | ($1,987,648,762) | ($1,987,648,762) | ($1,987,648,762) |
| State General Funds | ($1,989,230,601) | ($1,987,648,762) | ($1,987,648,762) | ($1,987,648,762) |
| TOTAL PUBLIC FUNDS | ($1,989,230,601) | ($1,987,648,762) | ($1,987,648,762) | ($1,987,648,762) |

## Quality Basic Education Program                                   Continuation Budget

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 |
| State General Funds | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 |
| TOTAL PUBLIC FUNDS | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 | $10,769,680,035 |

HB 31 (FY 2020G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**155.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $18,168,372 | $18,158,383 | $18,069,988 | $18,235,604 |

**155.2** *Increase funds for enrollment growth and training and experience.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $134,168,135 | $132,878,966 | $132,793,128 | $133,652,437 |

**155.3** *Reduce funds for differentiated pay for newly certified math and science teachers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,509,084) | ($1,473,790) | ($1,473,790) | ($1,473,790) |

**155.4** *Reduce funds for school nurses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($110,468) | $0 | $0 | $0 |

**155.5** *Increase funds for the charter system grant.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $982,116 | $985,054 | $979,389 | $979,919 |

**155.6** *Increase funds for the State Commission Charter School supplement.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $46,296,216 | $46,882,920 | $46,882,920 | $46,882,920 |

**155.7** *Increase funds to adjust the base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019, including a $2,775 increase for school counselors, school social workers, school psychologists, media specialists, special education specialists, and technology specialists effective July 1, 2019. (S:Increase funds to adjust the base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019, including a $3,000 increase for school counselors, school social workers, school psychologists, media specialists, special education specialists, and technology specialists effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019, including a $3,000 increase for school counselors, school social workers, school psychologists, media specialists, special education specialists, and technology specialists effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $483,083,387 | $436,328,183 | $522,122,265 |

## 155.100 Quality Basic Education Program

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,967,675,322 | $11,450,194,955 | $11,403,259,853 | $11,490,079,390 |
| **State General Funds** | $10,967,675,322 | $11,450,194,955 | $11,403,259,853 | $11,490,079,390 |
| **TOTAL PUBLIC FUNDS** | $10,967,675,322 | $11,450,194,955 | $11,403,259,853 | $11,490,079,390 |

## Regional Education Service Agencies (RESAs)

**Continuation Budget**

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,968,093 | $13,968,093 | $13,968,093 | $13,968,093 |
| State General Funds | $13,968,093 | $13,968,093 | $13,968,093 | $13,968,093 |
| TOTAL PUBLIC FUNDS | $13,968,093 | $13,968,093 | $13,968,093 | $13,968,093 |

**156.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $8,066 | $8,066 | $8,066 | $8,066 |

**156.2** *Increase funds for a 2% salary increase.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $178,851 | $178,851 | $178,851 | $178,851 |

**156.3** *Increase funds for RESAs by reducing austerity to the base formula.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $825,947 | $413,000 |

## 156.100 Regional Education Service Agencies (RESAs)

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,155,010 | $14,155,010 | $14,980,957 | $14,568,010 |
| **State General Funds** | $14,155,010 | $14,155,010 | $14,980,957 | $14,568,010 |
| **TOTAL PUBLIC FUNDS** | $14,155,010 | $14,155,010 | $14,980,957 | $14,568,010 |

## School Improvement                                    Continuation Budget

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,936,476 | $8,936,476 | $8,936,476 | $8,936,476 |
| State General Funds | $8,936,476 | $8,936,476 | $8,936,476 | $8,936,476 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $15,838,777 | $15,838,777 | $15,838,777 | $15,838,777 |

**157.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $148,740 | $148,740 | $148,740 | $148,740 |
|---|---|---|---|---|

**157.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| State General Funds | $3,500 | $3,500 | $3,500 | $3,500 |
|---|---|---|---|---|

**157.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($45,091) | ($45,091) | ($45,091) | ($45,091) |
|---|---|---|---|---|

**157.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $10,560 | $10,560 | $10,560 | $10,560 |
|---|---|---|---|---|

**157.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($355) | ($355) | ($355) | ($355) |
|---|---|---|---|---|

**157.6** *Evaluate the results of the first year of the pilot program providing wraparound services. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**157.7** *Increase funds for additional high school counselors and enriching counseling programs for Title I schools. (CC:Transfer funds from the Governor's Office of Student Achievement to the School Improvement program for additional high school counselors and enriching counselor programs for Title I schools)*

| State General Funds | | | $1,000,000 | $1,000,000 |
|---|---|---|---|---|

## 157.100  School Improvement                          Appropriation (HB 31)

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,053,830 | $9,053,830 | $10,053,830 | $10,053,830 |
| State General Funds | $9,053,830 | $9,053,830 | $10,053,830 | $10,053,830 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $15,956,131 | $15,956,131 | $16,956,131 | $16,956,131 |

## State Charter School Commission Administration      Continuation Budget

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| Sales and Services | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| Sales and Services Not Itemized | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| TOTAL PUBLIC FUNDS | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |

## 158.100  State Charter School Commission Administration    Appropriation (HB 31)

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| Sales and Services | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| Sales and Services Not Itemized | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |
| **TOTAL PUBLIC FUNDS** | $4,156,309 | $4,156,309 | $4,156,309 | $4,156,309 |

### State Schools    Continuation Budget

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $29,490,760 | $29,490,760 | $29,490,760 | $29,490,760 |
| State General Funds | $29,490,760 | $29,490,760 | $29,490,760 | $29,490,760 |
| **TOTAL FEDERAL FUNDS** | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| **TOTAL AGENCY FUNDS** | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $70,303 | $70,303 | $70,303 | $70,303 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,303 | $70,303 | $70,303 | $70,303 |
| Intergovernmental Transfers | $155,513 | $155,513 | $155,513 | $155,513 |
| Intergovernmental Transfers Not Itemized | $155,513 | $155,513 | $155,513 | $155,513 |
| Rebates, Refunds, and Reimbursements | $314,815 | $314,815 | $314,815 | $314,815 |
| Rebates, Refunds, and Reimbursements Not Itemized | $314,815 | $314,815 | $314,815 | $314,815 |
| **TOTAL PUBLIC FUNDS** | $31,177,947 | $31,177,947 | $31,177,947 | $31,177,947 |

159.1 *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $415,575 | $415,575 | $415,575 | $415,575 |

159.2 *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,558 | $13,558 | $13,558 | $13,558 |

159.3 *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($127,481) | ($127,481) | ($127,481) | ($127,481) |

159.4 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $40,001 | $40,001 | $40,001 | $40,001 |

159.5 *Increase funds for training and experience.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $243,773 | $243,773 | $243,773 | $243,773 |

159.6 *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. (H:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019)(S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $570,204 | $527,439 | $475,170 | $570,204 |

## 159.100  State Schools    Appropriation (HB 31)

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $30,646,390 | $30,603,625 | $30,551,356 | $30,646,390 |
| State General Funds | $30,646,390 | $30,603,625 | $30,551,356 | $30,646,390 |
| **TOTAL FEDERAL FUNDS** | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| **TOTAL AGENCY FUNDS** | $540,631 | $540,631 | $540,631 | $540,631 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Contributions, Donations, and Forfeitures | $70,303 | $70,303 | $70,303 | $70,303 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,303 | $70,303 | $70,303 | $70,303 |
| Intergovernmental Transfers | $155,513 | $155,513 | $155,513 | $155,513 |
| Intergovernmental Transfers Not Itemized | $155,513 | $155,513 | $155,513 | $155,513 |
| Rebates, Refunds, and Reimbursements | $314,815 | $314,815 | $314,815 | $314,815 |
| Rebates, Refunds, and Reimbursements Not Itemized | $314,815 | $314,815 | $314,815 | $314,815 |
| **TOTAL PUBLIC FUNDS** | $32,333,577 | $32,290,812 | $32,238,543 | $32,333,577 |

## Technology/Career Education                                    Continuation Budget

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,281,299 | $18,281,299 | $18,281,299 | $18,281,299 |
| State General Funds | $18,281,299 | $18,281,299 | $18,281,299 | $18,281,299 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $69,626,759 | $69,626,759 | $69,626,759 | $69,626,759 |

**160.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,784 | $30,784 | $30,784 | $30,784 |

**160.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,253 | $24,121 | $22,698 | $24,261 |

**160.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,416) | ($9,416) | ($9,416) | ($9,416) |

**160.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,787 | $2,787 | $2,787 | $2,787 |

**160.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,065) | ($1,065) | ($1,065) | ($1,065) |

**160.6** *Eliminate funds for one-time funding for a counselor study conducted by the Carl Vinson Institute per SB401 (2018 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($65,000) | ($65,000) | ($65,000) | ($65,000) |

**160.7** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,775 effective July 1, 2019. (S:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective September 1, 2019 and annualize in FY2021)(CC:Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000 effective July 1, 2019)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $717,210 | $646,135 | $775,362 |

**160.8** *Increase funds for systems and schools to reach and maintain industry certification in the field of construction. (CC:Increase funds for systems and schools to reach and maintain industry certification in the field of construction in collaboration with the Construction Education Foundation of Georgia)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $110,000 | $220,000 | $220,000 |

**160.9** *Increase funds for life science industry certification to rural school districts in collaboration with Georgia Youth Science and Technology Centers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $323,000 | $323,000 | $323,000 |

**160.10** *Increase funds for cyber security initiatives in high schools across the state.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $250,000 |

## 160.100 Technology/Career Education                         Appropriation (HB 31)

**HB 31 (FY 2020G)** | Governor | House | Senate | CC |

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $18,240,642 | $19,413,720 | $19,451,222 | $19,832,012 |
| State General Funds | $18,240,642 | $19,413,720 | $19,451,222 | $19,832,012 |
| **TOTAL FEDERAL FUNDS** | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| **TOTAL AGENCY FUNDS** | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| **TOTAL PUBLIC FUNDS** | $69,586,102 | $70,759,180 | $70,796,682 | $71,177,472 |

## Testing

**Continuation Budget**

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $23,268,280 | $23,268,280 | $23,268,280 | $23,268,280 |
| State General Funds | $23,268,280 | $23,268,280 | $23,268,280 | $23,268,280 |
| **TOTAL FEDERAL FUNDS** | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| Federal Funds Not Itemized | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| **TOTAL PUBLIC FUNDS** | $49,336,537 | $49,336,537 | $49,336,537 | $49,336,537 |

**161.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $52,840 | $52,840 | $52,840 | $52,840 |

**161.2** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,475 | $2,475 | $2,475 | $2,475 |

**161.3** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($15,895) | ($15,895) | ($15,895) | ($15,895) |

**161.4** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,865 | $3,865 | $3,865 | $3,865 |

**161.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,288) | ($1,288) | ($1,288) | ($1,288) |

**161.6** *Transfer funds from the Governor's Office of Student Achievement to the Department of Education to provide one Advanced Placement (AP) exam for low-income students and one AP STEM exam for all students.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,452,650 | $3,452,650 | $3,452,650 | $3,452,650 |

**161.7** *Utilize $175,000 in existing funds to support the innovative assessment pilot program established by SB362 (2018 Session). (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 161.100 Testing

**Appropriation (HB 31)**

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $26,762,927 | $26,762,927 | $26,762,927 | $26,762,927 |
| State General Funds | $26,762,927 | $26,762,927 | $26,762,927 | $26,762,927 |
| **TOTAL FEDERAL FUNDS** | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| Federal Funds Not Itemized | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| **TOTAL PUBLIC FUNDS** | $52,831,184 | $52,831,184 | $52,831,184 | $52,831,184 |

## Tuition for Multiple Disability Students

**Continuation Budget**

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| HB 31 (FY 2020G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| State General Funds | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| TOTAL PUBLIC FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |

---

### 162.100  Tuition for Multiple Disability Students                    Appropriation (HB 31)

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| State General Funds | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| TOTAL PUBLIC FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |

---

The formula calculation for Quality Basic Education funding assumes a base unit cost of $2,815.26. In addition, all local school system allotments for Quality Basic Education shall be made in accordance with funds appropriated by this Act.

## Section 25: Employees' Retirement System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,893,584 | $33,893,584 | $33,893,584 | $33,893,584 |
| State General Funds | $33,893,584 | $33,893,584 | $33,893,584 | $33,893,584 |
| TOTAL AGENCY FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services Not Itemized | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| State Funds Transfers | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| Retirement Payments | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| TOTAL PUBLIC FUNDS | $60,780,460 | $60,780,460 | $60,780,460 | $60,780,460 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,517,990 | $33,517,990 | $35,117,990 | $35,117,990 |
| State General Funds | $33,517,990 | $33,517,990 | $35,117,990 | $35,117,990 |
| TOTAL AGENCY FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services Not Itemized | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| State Funds Transfers | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| Retirement Payments | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| TOTAL PUBLIC FUNDS | $60,404,866 | $60,404,866 | $62,004,866 | $62,004,866 |

---

### Deferred Compensation                                      Continuation Budget

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services Not Itemized | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| TOTAL PUBLIC FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |

---

### 163.100  Deferred Compensation                            Appropriation (HB 31)

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| Sales and Services Not Itemized | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |
| TOTAL PUBLIC FUNDS | $4,802,657 | $4,802,657 | $4,802,657 | $4,802,657 |

---

### Georgia Military Pension Fund                              Continuation Budget

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,537,272 | $2,537,272 | $2,537,272 | $2,537,272 |
| State General Funds | $2,537,272 | $2,537,272 | $2,537,272 | $2,537,272 |
| TOTAL PUBLIC FUNDS | $2,537,272 | $2,537,272 | $2,537,272 | $2,537,272 |

**164.1** *Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $74,318 | $74,318 | $74,318 | $74,318 |

## 164.100 Georgia Military Pension Fund                    Appropriation (HB 31)

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,611,590 | $2,611,590 | $2,611,590 | $2,611,590 |
| State General Funds | $2,611,590 | $2,611,590 | $2,611,590 | $2,611,590 |
| TOTAL PUBLIC FUNDS | $2,611,590 | $2,611,590 | $2,611,590 | $2,611,590 |

## Public School Employees Retirement System            Continuation Budget

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,263,000 | $30,263,000 | $30,263,000 | $30,263,000 |
| State General Funds | $30,263,000 | $30,263,000 | $30,263,000 | $30,263,000 |
| TOTAL PUBLIC FUNDS | $30,263,000 | $30,263,000 | $30,263,000 | $30,263,000 |

**165.1** *Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $633,000 | $633,000 | $633,000 | $633,000 |

**165.2** *Increase funds for an increase in the PSERS multiplier from $15.25 per year of service to $15.50 per year of service.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,600,000 | $1,600,000 |

## 165.100 Public School Employees Retirement System            Appropriation (HB 31)

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,896,000 | $30,896,000 | $32,496,000 | $32,496,000 |
| State General Funds | $30,896,000 | $30,896,000 | $32,496,000 | $32,496,000 |
| TOTAL PUBLIC FUNDS | $30,896,000 | $30,896,000 | $32,496,000 | $32,496,000 |

## System Administration (ERS)                    Continuation Budget

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,093,312 | $1,093,312 | $1,093,312 | $1,093,312 |
| State General Funds | $1,093,312 | $1,093,312 | $1,093,312 | $1,093,312 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| State Funds Transfers | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| Retirement Payments | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| TOTAL PUBLIC FUNDS | $23,177,531 | $23,177,531 | $23,177,531 | $23,177,531 |

**166.1** *Eliminate funds for changes to the Legislative Retirement System as HB624 did not pass during the 2018 Session.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,082,912) | ($1,082,912) | ($1,082,912) | ($1,082,912) |

**166.2** *The Board is urged to consider a benefit adjustment for retired state employees in accordance with sound actuary principles. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 166.100 System Administration (ERS)                    Appropriation (HB 31)

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,400 | $10,400 | $10,400 | $10,400 |
| State General Funds | $10,400 | $10,400 | $10,400 | $10,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |

| HB 31 (FY 2020G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Funds Transfers | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| Retirement Payments | $22,084,219 | $22,084,219 | $22,084,219 | $22,084,219 |
| **TOTAL PUBLIC FUNDS** | $22,094,619 | $22,094,619 | $22,094,619 | $22,094,619 |

It is the intent of the General Assembly that the employer contribution rate for the Employees' Retirement System shall not exceed 24.66% for New Plan employees and 19.91% for Old Plan employees. For the GSEPS employees, the employer contribution rate shall not exceed 21.64% for the pension portion of the benefit and 3.0% in employer match contributions for the 401(k) portion of the benefit. It is the intent of the General Assembly that the employer contribution for Public School Employees' Retirement System shall not exceed $825.03 per member for State Fiscal Year 2020.

## Section 26: Forestry Commission, State

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,218,522 | $45,218,522 | $45,218,522 | $45,218,522 |
| State General Funds | $45,218,522 | $45,218,522 | $45,218,522 | $45,218,522 |
| TOTAL FEDERAL FUNDS | $6,074,349 | $6,074,349 | $6,074,349 | $6,074,349 |
| Federal Funds Not Itemized | $6,074,349 | $6,074,349 | $6,074,349 | $6,074,349 |
| TOTAL AGENCY FUNDS | $8,589,100 | $8,589,100 | $8,589,100 | $8,589,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $5,916,600 | $5,916,600 | $5,916,600 | $5,916,600 |
| Sales and Services Not Itemized | $5,916,600 | $5,916,600 | $5,916,600 | $5,916,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| TOTAL PUBLIC FUNDS | $60,445,058 | $60,445,058 | $60,445,058 | $60,445,058 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $38,619,402 | $38,862,250 | $38,862,250 | $38,862,250 |
| **State General Funds** | $38,619,402 | $38,862,250 | $38,862,250 | $38,862,250 |
| **TOTAL FEDERAL FUNDS** | $6,074,349 | $6,074,349 | $6,074,349 | $6,074,349 |
| **Federal Funds Not Itemized** | $6,074,349 | $6,074,349 | $6,074,349 | $6,074,349 |
| **TOTAL AGENCY FUNDS** | $8,589,100 | $8,589,100 | $8,589,100 | $8,589,100 |
| **Intergovernmental Transfers** | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| **Intergovernmental Transfers Not Itemized** | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| **Royalties and Rents** | $20,000 | $20,000 | $20,000 | $20,000 |
| **Royalties and Rents Not Itemized** | $20,000 | $20,000 | $20,000 | $20,000 |
| **Sales and Services** | $5,916,600 | $5,916,600 | $5,916,600 | $5,916,600 |
| **Sales and Services Not Itemized** | $5,916,600 | $5,916,600 | $5,916,600 | $5,916,600 |
| **Sanctions, Fines, and Penalties** | $80,000 | $80,000 | $80,000 | $80,000 |
| **Sanctions, Fines, and Penalties Not Itemized** | $80,000 | $80,000 | $80,000 | $80,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $563,087 | $563,087 | $563,087 | $563,087 |
| **State Funds Transfers** | $563,087 | $563,087 | $563,087 | $563,087 |
| **Agency to Agency Contracts** | $563,087 | $563,087 | $563,087 | $563,087 |
| **TOTAL PUBLIC FUNDS** | $53,845,938 | $54,088,786 | $54,088,786 | $54,088,786 |

### Commission Administration (SFC)                    Continuation Budget

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,018,030 | $4,018,030 | $4,018,030 | $4,018,030 |
| State General Funds | $4,018,030 | $4,018,030 | $4,018,030 | $4,018,030 |
| TOTAL FEDERAL FUNDS | $48,800 | $48,800 | $48,800 | $48,800 |
| Federal Funds Not Itemized | $48,800 | $48,800 | $48,800 | $48,800 |
| TOTAL AGENCY FUNDS | $182,780 | $182,780 | $182,780 | $182,780 |
| Sales and Services | $182,780 | $182,780 | $182,780 | $182,780 |
| Sales and Services Not Itemized | $182,780 | $182,780 | $182,780 | $182,780 |
| TOTAL PUBLIC FUNDS | $4,249,610 | $4,249,610 | $4,249,610 | $4,249,610 |

**167.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $56,933 | $56,933 | $56,933 | $56,933 |

| 167.2 | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | |
|---|---|---|---|---|
| State General Funds | ($17,584) | ($17,584) | ($17,584) | ($17,584) |

| 167.3 | Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | |
|---|---|---|---|---|
| State General Funds | $7,040 | $7,040 | $7,040 | $7,040 |

| 167.4 | Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services. | | | |
|---|---|---|---|---|
| State General Funds | $12,652 | $12,652 | $12,652 | $12,652 |

| 167.5 | Reduce funds to reflect an adjustment in TeamWorks billings. | | | |
|---|---|---|---|---|
| State General Funds | ($191) | ($191) | ($191) | ($191) |

| 167.6 | Transfer funds from the Commission Administration (SFC) program to the Forest Management program for two land management positions. | | | |
|---|---|---|---|---|
| State General Funds | ($242,732) | ($242,732) | ($242,732) | ($242,732) |

| 167.7 | Transfer funds from the Forest Protection program to the Commission Administration (SFC) program for three property management positions. | | | |
|---|---|---|---|---|
| State General Funds | $251,459 | $251,459 | $251,459 | $251,459 |

---

## 167.100  Commission Administration (SFC)                         Appropriation (HB 31)

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,085,607 | $4,085,607 | $4,085,607 | $4,085,607 |
| State General Funds | $4,085,607 | $4,085,607 | $4,085,607 | $4,085,607 |
| TOTAL FEDERAL FUNDS | $48,800 | $48,800 | $48,800 | $48,800 |
| Federal Funds Not Itemized | $48,800 | $48,800 | $48,800 | $48,800 |
| TOTAL AGENCY FUNDS | $182,780 | $182,780 | $182,780 | $182,780 |
| Sales and Services | $182,780 | $182,780 | $182,780 | $182,780 |
| Sales and Services Not Itemized | $182,780 | $182,780 | $182,780 | $182,780 |
| TOTAL PUBLIC FUNDS | $4,317,187 | $4,317,187 | $4,317,187 | $4,317,187 |

---

## Forest Management                                              Continuation Budget

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries, and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,894,348 | $2,894,348 | $2,894,348 | $2,894,348 |
| State General Funds | $2,894,348 | $2,894,348 | $2,894,348 | $2,894,348 |
| TOTAL FEDERAL FUNDS | $3,645,151 | $3,645,151 | $3,645,151 | $3,645,151 |
| Federal Funds Not Itemized | $3,645,151 | $3,645,151 | $3,645,151 | $3,645,151 |
| TOTAL AGENCY FUNDS | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| TOTAL PUBLIC FUNDS | $7,679,231 | $7,679,231 | $7,679,231 | $7,679,231 |

| 168.1 | Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | |
|---|---|---|---|---|
| State General Funds | $56,399 | $56,399 | $56,399 | $56,399 |

| 168.2 | Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | |
|---|---|---|---|---|
| State General Funds | ($17,420) | ($17,420) | ($17,420) | ($17,420) |

---

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **168.3** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | $6,974 | $6,974 | $6,974 | $6,974 |
| **168.4** Transfer funds from the Forest Protection program to the Forest Management program for five regional forester positions. | | | | |
| State General Funds | $547,987 | $547,987 | $547,987 | $547,987 |
| **168.5** Transfer funds from the Commission Administration (SFC) program to the Forest Management program for two land management positions. | | | | |
| State General Funds | $242,732 | $242,732 | $242,732 | $242,732 |
| **168.6** Transfer funds from the Forest Protection program to the Forest Management program for the retention of foresters. | | | | |
| State General Funds | | | $242,848 | $242,848 |

## 168.100  Forest Management

<span style="float:right">**Appropriation (HB 31)**</span>

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries, and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,731,020 | $3,731,020 | $3,973,868 | $3,973,868 |
| State General Funds | $3,731,020 | $3,731,020 | $3,973,868 | $3,973,868 |
| **TOTAL FEDERAL FUNDS** | $3,645,151 | $3,645,151 | $3,645,151 | $3,645,151 |
| Federal Funds Not Itemized | $3,645,151 | $3,645,151 | $3,645,151 | $3,645,151 |
| **TOTAL AGENCY FUNDS** | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| **TOTAL PUBLIC FUNDS** | $8,515,903 | $8,515,903 | $8,758,751 | $8,758,751 |

## Forest Protection

<span style="float:right">**Continuation Budget**</span>

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits; to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $38,306,144 | $38,306,144 | $38,306,144 | $38,306,144 |
| State General Funds | $38,306,144 | $38,306,144 | $38,306,144 | $38,306,144 |
| **TOTAL FEDERAL FUNDS** | $2,246,681 | $2,246,681 | $2,246,681 | $2,246,681 |
| Federal Funds Not Itemized | $2,246,681 | $2,246,681 | $2,246,681 | $2,246,681 |
| **TOTAL AGENCY FUNDS** | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| **TOTAL PUBLIC FUNDS** | $47,309,137 | $47,309,137 | $47,309,137 | $47,309,137 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **169.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019. | | | | |
| State General Funds | $502,944 | $502,944 | $502,944 | $502,944 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **169.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%. | | | | |
| State General Funds | ($155,341) | ($155,341) | ($155,341) | ($155,341) |
| **169.3** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | $62,194 | $62,194 | $62,194 | $62,194 |
| **169.4** Transfer funds from the Forest Protection program to the Forest Management program for five regional forester positions. | | | | |
| State General Funds | ($547,987) | ($547,987) | ($547,987) | ($547,987) |
| **169.5** Eliminate funds for one-time funding for firefighting equipment and construction of the Miller/Early County unit from Hurricane Michael relief per HB1EX (2018 Special Session). | | | | |
| State General Funds | ($8,196,000) | ($8,196,000) | ($8,196,000) | ($8,196,000) |
| **169.6** Increase funds for personnel for the retention of forest rangers. | | | | |
| State General Funds | $1,082,280 | $1,082,280 | $1,082,280 | $1,082,280 |
| **169.7** Transfer funds from the Forest Protection program to the Commission Administration (SFC) program for three property management positions. | | | | |
| State General Funds | ($251,459) | ($251,459) | ($251,459) | ($251,459) |
| **169.8** Increase funds for the retention of foresters. (S and CC:Transfer funds from the Forest Protection program to the Forest Management program for the retention of foresters) | | | | |
| State General Funds | | $242,848 | $0 | $0 |

## 169.100 Forest Protection    Appropriation (HB 31)

The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,802,775 | $31,045,623 | $30,802,775 | $30,802,775 |
| State General Funds | $30,802,775 | $31,045,623 | $30,802,775 | $30,802,775 |
| TOTAL FEDERAL FUNDS | $2,246,681 | $2,246,681 | $2,246,681 | $2,246,681 |
| Federal Funds Not Itemized | $2,246,681 | $2,246,681 | $2,246,681 | $2,246,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $39,805,768 | $40,048,616 | $39,805,768 | $39,805,768 |

## Tree Seedling Nursery    Continuation Budget

The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

| Governor | House | Senate | CC |
|---|---|---|---|

## 170.100 Tree Seedling Nursery                                    Appropriation (HB 31)

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

## Section 27: Governor, Office of the

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $133,802,894 | $133,802,894 | $133,802,894 | $133,802,894 |
| State General Funds | $133,802,894 | $133,802,894 | $133,802,894 | $133,802,894 |
| TOTAL FEDERAL FUNDS | $30,430,112 | $30,430,112 | $30,430,112 | $30,430,112 |
| Federal Funds Not Itemized | $30,430,112 | $30,430,112 | $30,430,112 | $30,430,112 |
| TOTAL AGENCY FUNDS | $660,531 | $660,531 | $660,531 | $660,531 |
| Reserved Fund Balances | $500,000 | $500,000 | $500,000 | $500,000 |
| Reserved Fund Balances Not Itemized | $500,000 | $500,000 | $500,000 | $500,000 |
| Sales and Services | $160,531 | $160,531 | $160,531 | $160,531 |
| Sales and Services Not Itemized | $160,531 | $160,531 | $160,531 | $160,531 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $147,325 | $147,325 | $147,325 | $147,325 |
| State Funds Transfers | $147,325 | $147,325 | $147,325 | $147,325 |
| Agency to Agency Contracts | $147,325 | $147,325 | $147,325 | $147,325 |
| TOTAL PUBLIC FUNDS | $165,040,862 | $165,040,862 | $165,040,862 | $165,040,862 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,634,758 | $61,208,758 | $63,922,856 | $60,389,774 |
| State General Funds | $61,634,758 | $61,208,758 | $63,922,856 | $60,389,774 |
| TOTAL FEDERAL FUNDS | $30,430,112 | $30,430,112 | $30,430,112 | $30,430,112 |
| Federal Funds Not Itemized | $30,430,112 | $30,430,112 | $30,430,112 | $30,430,112 |
| TOTAL AGENCY FUNDS | $660,531 | $660,531 | $660,531 | $660,531 |
| Reserved Fund Balances | $500,000 | $500,000 | $500,000 | $500,000 |
| Reserved Fund Balances Not Itemized | $500,000 | $500,000 | $500,000 | $500,000 |
| Sales and Services | $160,531 | $160,531 | $160,531 | $160,531 |
| Sales and Services Not Itemized | $160,531 | $160,531 | $160,531 | $160,531 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $147,325 | $147,325 | $147,325 | $147,325 |
| State Funds Transfers | $147,325 | $147,325 | $147,325 | $147,325 |
| Agency to Agency Contracts | $147,325 | $147,325 | $147,325 | $147,325 |
| TOTAL PUBLIC FUNDS | $92,872,726 | $92,446,726 | $95,160,824 | $91,627,742 |

## Governor's Emergency Fund                                    Continuation Budget

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $80,394,096 | $80,394,096 | $80,394,096 | $80,394,096 |
| State General Funds | $80,394,096 | $80,394,096 | $80,394,096 | $80,394,096 |
| TOTAL PUBLIC FUNDS | $80,394,096 | $80,394,096 | $80,394,096 | $80,394,096 |

171.1   *Eliminate funds for one-time funding included in HB1EX (2018 Special Session) for the state share of expenses related to damages and operations resulting from Hurricane Michael.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($69,332,055) | ($69,332,055) | ($69,332,055) | ($69,332,055) |

## 171.100 Governor's Emergency Fund                            Appropriation (HB 31)

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| State General Funds | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| TOTAL PUBLIC FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |

| Governor | House | Senate | CC |

## Governor's Office

**Continuation Budget**

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $40,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,757,580 | $6,757,580 | $6,757,580 | $6,757,580 |
| State General Funds | $6,757,580 | $6,757,580 | $6,757,580 | $6,757,580 |
| TOTAL PUBLIC FUNDS | $6,757,580 | $6,757,580 | $6,757,580 | $6,757,580 |

**172.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $95,830 | $95,830 | $95,830 | $95,830 |

**172.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($29,598) | ($29,598) | ($29,598) | ($29,598) |

**172.3**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,036) | ($1,036) | ($1,036) | ($1,036) |

**172.4**  *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,349 | $6,349 | $6,349 | $6,349 |

**172.99**  *CC: The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

*Senate: The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

*House: The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

*Governor: The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

### 172.100  Governor's Office

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,829,125 | $6,829,125 | $6,829,125 | $6,829,125 |
| State General Funds | $6,829,125 | $6,829,125 | $6,829,125 | $6,829,125 |
| TOTAL PUBLIC FUNDS | $6,829,125 | $6,829,125 | $6,829,125 | $6,829,125 |

## Planning and Budget, Governor's Office of

**Continuation Budget**

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,818,925 | $8,818,925 | $8,818,925 | $8,818,925 |
| State General Funds | $8,818,925 | $8,818,925 | $8,818,925 | $8,818,925 |
| TOTAL PUBLIC FUNDS | $8,818,925 | $8,818,925 | $8,818,925 | $8,818,925 |

**173.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $100,480 | $100,480 | $100,480 | $100,480 |

**173.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($31,035) | ($31,035) | ($31,035) | ($31,035) |

| Governor | House | Senate | CC |
|---|---|---|---|

**173.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($3,150) | ($3,150) | ($3,150) | ($3,150) |

**173.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $6,244 | $6,244 | $6,244 | $6,244 |

**173.5** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($295) | ($295) | ($295) | ($295) |

**173.6** *Reconstitute and identify in future budgets the authorized fees and interest collected in support of the Georgia Children's Trust Fund (1986) pursuant to O.C.G.A. 19-14-20, 15-6-77.4, 15-9-60, and 19-4-1. (H:YES)(S:YES)*

| State General Funds | | $0 | | $0 |

**173.7** *Increase funds for the Census to be utilized by the state Complete Count Committee (CCC) for a targeted statewide marketing, educational, and messaging campaign, to the hard-to-count areas.*

| State General Funds | | | $1,000,000 | $1,500,000 |

**173.8** *Increase funds to establish the Georgia Data Analytic Center per HB197 (2019 Session).*

| State General Funds | | | | $1,900,000 |

---

## 173.100 Planning and Budget, Governor's Office of
**Appropriation (HB 31)**

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,891,169 | $8,891,169 | $9,891,169 | $12,291,169 |
| **State General Funds** | $8,891,169 | $8,891,169 | $9,891,169 | $12,291,169 |
| **TOTAL PUBLIC FUNDS** | $8,891,169 | $8,891,169 | $9,891,169 | $12,291,169 |

---

## Equal Opportunity, Georgia Commission on
**Continuation Budget**

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $704,689 | $704,689 | $704,689 | $704,689 |
| **State General Funds** | $704,689 | $704,689 | $704,689 | $704,689 |
| **TOTAL PUBLIC FUNDS** | $704,689 | $704,689 | $704,689 | $704,689 |

**174.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $11,862 | $11,862 | $11,862 | $11,862 |

**174.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($3,664) | ($3,664) | ($3,664) | ($3,664) |

**174.3** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($45) | ($45) | ($45) | ($45) |

**174.4** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $6,351 | $6,351 | $6,351 | $6,351 |

**174.5** *Increase funds for the Fair Housing Assistance Program for two investigators and one intake coordinator to allow the agency to more quickly investigate and resolve housing complaints.*

| State General Funds | | | | $161,884 |

---

## 174.100 Equal Opportunity, Georgia Commission on
**Appropriation (HB 31)**

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $719,193 | $719,193 | $719,193 | $881,077 |
| **State General Funds** | $719,193 | $719,193 | $719,193 | $881,077 |
| **TOTAL PUBLIC FUNDS** | $719,193 | $719,193 | $719,193 | $881,077 |

## Emergency Management and Homeland Security Agency, Georgia

**Continuation Budget**

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,040,041 | $3,040,041 | $3,040,041 | $3,040,041 |
| State General Funds | $3,040,041 | $3,040,041 | $3,040,041 | $3,040,041 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $660,531 | $660,531 | $660,531 | $660,531 |
| Reserved Fund Balances | $500,000 | $500,000 | $500,000 | $500,000 |
| Reserved Fund Balances Not Itemized | $500,000 | $500,000 | $500,000 | $500,000 |
| Sales and Services | $160,531 | $160,531 | $160,531 | $160,531 |
| Sales and Services Not Itemized | $160,531 | $160,531 | $160,531 | $160,531 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $147,325 | $147,325 | $147,325 | $147,325 |
| State Funds Transfers | $147,325 | $147,325 | $147,325 | $147,325 |
| Agency to Agency Contracts | $147,325 | $147,325 | $147,325 | $147,325 |
| TOTAL PUBLIC FUNDS | $33,551,079 | $33,551,079 | $33,551,079 | $33,551,079 |

**175.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $44,808 | $44,808 | $44,808 | $44,808 |

**175.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($13,840) | ($13,840) | ($13,840) | ($13,840) |

**175.3** *Increase funds for two school safety threat assessment trainers. (S:Increase funds for 11 positions and associated equipment costs for school safety positions for the implementation of SB15 (2019 Session))(CC:Increase funds for three school safety coordinators and for operations)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $174,000 | $1,261,098 | $274,920 |

**175.4** *Increase funds for an assessment of current state and local radio systems followed by a Project 25 (P25) radio solutions assessment. (CC:Utilize existing funds to assess the current radio systems and inventories of state and local governments)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $277,000 | $0 |

**175.5** *Increase funds for repairs and renovations to emergency shelters.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $100,000 | $100,000 |

**175.6** *The Agency should promote and encourage real time detection of metallic and non-metallic weapons entering or attempting to enter public facilities. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 175.100 Emergency Management and Homeland Security Agency, Georgia

**Appropriation (HB 31)**

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,071,009 | $3,245,009 | $4,709,107 | $3,445,929 |
| State General Funds | $3,071,009 | $3,245,009 | $4,709,107 | $3,445,929 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $660,531 | $660,531 | $660,531 | $660,531 |
| Reserved Fund Balances | $500,000 | $500,000 | $500,000 | $500,000 |
| Reserved Fund Balances Not Itemized | $500,000 | $500,000 | $500,000 | $500,000 |
| Sales and Services | $160,531 | $160,531 | $160,531 | $160,531 |
| Sales and Services Not Itemized | $160,531 | $160,531 | $160,531 | $160,531 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $147,325 | $147,325 | $147,325 | $147,325 |
| State Funds Transfers | $147,325 | $147,325 | $147,325 | $147,325 |
| Agency to Agency Contracts | $147,325 | $147,325 | $147,325 | $147,325 |
| TOTAL PUBLIC FUNDS | $33,582,047 | $33,756,047 | $35,220,145 | $33,956,967 |

## Professional Standards Commission, Georgia                    **Continuation Budget**

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,296,881 | $7,296,881 | $7,296,881 | $7,296,881 |
| State General Funds | $7,296,881 | $7,296,881 | $7,296,881 | $7,296,881 |
| TOTAL FEDERAL FUNDS | $411,930 | $411,930 | $411,930 | $411,930 |
| Federal Funds Not Itemized | $411,930 | $411,930 | $411,930 | $411,930 |
| TOTAL PUBLIC FUNDS | $7,708,811 | $7,708,811 | $7,708,811 | $7,708,811 |

**176.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $117,734 | $117,734 | $117,734 | $117,734 |

**176.2**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $439 | $439 | $439 | $439 |

**176.3**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($36,364) | ($36,364) | ($36,364) | ($36,364) |

**176.4**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($725) | ($725) | ($725) | ($725) |

**176.5**  *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,650 | $5,650 | $5,650 | $5,650 |

### 176.100  Professional Standards Commission, Georgia          **Appropriation (HB 31)**

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,383,615 | $7,383,615 | $7,383,615 | $7,383,615 |
| **State General Funds** | $7,383,615 | $7,383,615 | $7,383,615 | $7,383,615 |
| **TOTAL FEDERAL FUNDS** | $411,930 | $411,930 | $411,930 | $411,930 |
| **Federal Funds Not Itemized** | $411,930 | $411,930 | $411,930 | $411,930 |
| **TOTAL PUBLIC FUNDS** | $7,795,545 | $7,795,545 | $7,795,545 | $7,795,545 |

## Student Achievement, Office of                              **Continuation Budget**

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,765,813 | $24,765,813 | $24,765,813 | $24,765,813 |
| State General Funds | $24,765,813 | $24,765,813 | $24,765,813 | $24,765,813 |
| TOTAL FEDERAL FUNDS | $315,000 | $315,000 | $315,000 | $315,000 |
| Federal Funds Not Itemized | $315,000 | $315,000 | $315,000 | $315,000 |
| TOTAL PUBLIC FUNDS | $25,080,813 | $25,080,813 | $25,080,813 | $25,080,813 |

**177.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $70,422 | $70,422 | $70,422 | $70,422 |

**177.2**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 20.90% to 21.14%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,237 | $1,237 | $1,237 | $1,237 |

**177.3**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($21,751) | ($21,751) | ($21,751) | ($21,751) |

**177.4**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($726) | ($726) | ($726) | ($726) |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**177.5** *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| State General Funds | $8,154 | $8,154 | $8,154 | $8,154 |
|---|---|---|---|---|

**177.6** *Transfer funds from the Governor's Office of Student Achievement to the Department of Education to provide one Advanced Placement (AP) exam for low-income students and one AP STEM exam for all students.*

| State General Funds | ($3,452,650) | ($3,452,650) | ($3,452,650) | ($3,452,650) |
|---|---|---|---|---|

**177.7** *Increase funds to support an additional 50 participants in the Governor's School Leadership Academy. (CC:Recognize $1,557,628 in existing funds and increase funds to support an additional 50 participants in the Governor's School Leadership Academy)*

| State General Funds | $250,000 | $250,000 | $250,000 | $250,000 |
|---|---|---|---|---|

**177.8** *Eliminate funds for discontinued programs.*

| State General Funds | | ($600,000) | ($600,000) | ($600,000) |
|---|---|---|---|---|

**177.9** *Increase funds for cyber security initiatives in high schools across the state. (CC:Reflect in Department of Education Technology/Career Education program)*

| State General Funds | | | $250,000 | $0 |
|---|---|---|---|---|

**177.10** *Reduce funds to reflect completed education activities.*

| State General Funds | | | | ($2,500,000) |
|---|---|---|---|---|

**177.11** *Transfer funds from the Governor's Office of Student Achievement to the Department of Community Affairs for a proven AmeriCorps program to continue serving students from the Commodore Conyers College and Career Academy in conjunction with Dougherty County Schools and Albany State University to serve Dougherty County Schools to provide direct math assistance to 4th to 8th grade students at low performing schools identified by Georgia's Chief Turnaround Officer.*

| State General Funds | | | | ($481,788) |
|---|---|---|---|---|

**177.12** *Transfer funds from the Governor's Office of Student Achievement to the Curriculum Development program in the Department of Education to provide grants for professional development programs for teachers providing instruction in computer science courses and content per SB108 (2019 Session).*

| State General Funds | | | | ($600,000) |
|---|---|---|---|---|

**177.13** *Transfer funds from the Governor's Office of Student Achievement program to the School Improvement program in the Department of Education for additional high school counselors and enriching counselor programs for Title I schools.*

| State General Funds | | | | ($1,000,000) |
|---|---|---|---|---|

---

### 177.100 Student Achievement, Office of                                          Appropriation (HB 31)

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,620,499 | $21,020,499 | $21,270,499 | $16,438,711 |
| State General Funds | $21,620,499 | $21,020,499 | $21,270,499 | $16,438,711 |
| TOTAL FEDERAL FUNDS | $315,000 | $315,000 | $315,000 | $315,000 |
| Federal Funds Not Itemized | $315,000 | $315,000 | $315,000 | $315,000 |
| TOTAL PUBLIC FUNDS | $21,935,499 | $21,335,499 | $21,585,499 | $16,753,711 |

---

### Child Advocate, Office of the                                                  Continuation Budget

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,022,523 | $1,022,523 | $1,022,523 | $1,022,523 |
| State General Funds | $1,022,523 | $1,022,523 | $1,022,523 | $1,022,523 |
| TOTAL PUBLIC FUNDS | $1,022,523 | $1,022,523 | $1,022,523 | $1,022,523 |

**178.1** *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| State General Funds | $16,414 | $16,414 | $16,414 | $16,414 |
|---|---|---|---|---|

**178.2** *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| State General Funds | ($5,070) | ($5,070) | ($5,070) | ($5,070) |
|---|---|---|---|---|

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**178.3** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| State General Funds | $30 | $30 | $30 | $30 |
|---|---|---|---|---|

**178.4** Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.

| State General Funds | $6,351 | $6,351 | $6,351 | $6,351 |
|---|---|---|---|---|

### 178.100 Child Advocate, Office of the                    Appropriation (HB 31)

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,040,248 | $1,040,248 | $1,040,248 | $1,040,248 |
| State General Funds | $1,040,248 | $1,040,248 | $1,040,248 | $1,040,248 |
| **TOTAL PUBLIC FUNDS** | $1,040,248 | $1,040,248 | $1,040,248 | $1,040,248 |

## Office of the State Inspector General                    Continuation Budget

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,002,346 | $1,002,346 | $1,002,346 | $1,002,346 |
| State General Funds | $1,002,346 | $1,002,346 | $1,002,346 | $1,002,346 |
| **TOTAL PUBLIC FUNDS** | $1,002,346 | $1,002,346 | $1,002,346 | $1,002,346 |

**179.1** Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.

| State General Funds | $15,274 | $15,274 | $15,274 | $15,274 |
|---|---|---|---|---|

**179.2** Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.

| State General Funds | ($4,718) | ($4,718) | ($4,718) | ($4,718) |
|---|---|---|---|---|

**179.3** Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| State General Funds | ($108) | ($108) | ($108) | ($108) |
|---|---|---|---|---|

**179.4** Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.

| State General Funds | $5,065 | $5,065 | $5,065 | $5,065 |
|---|---|---|---|---|

**179.5** Utilize $2,100 in existing funds for maintenance and training costs associated with a forensic computer program. (G:YES)(H:YES)(S:YES)

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 179.100 Office of the State Inspector General                    Appropriation (HB 31)

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,017,859 | $1,017,859 | $1,017,859 | $1,017,859 |
| State General Funds | $1,017,859 | $1,017,859 | $1,017,859 | $1,017,859 |
| **TOTAL PUBLIC FUNDS** | $1,017,859 | $1,017,859 | $1,017,859 | $1,017,859 |

**The Mansion allowance shall be $60,000.**

# Section 28: Human Services, Department of

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $796,941,220 | $796,941,220 | $796,941,220 | $796,941,220 |
| State General Funds | $796,941,220 | $796,941,220 | $796,941,220 | $796,941,220 |
| TOTAL FEDERAL FUNDS | $1,095,263,066 | $1,095,263,066 | $1,095,263,066 | $1,095,263,066 |
| Federal Funds Not Itemized | $522,811,666 | $522,811,666 | $522,811,666 | $522,811,666 |
| Community Services Block Grant CFDA93.569 | $16,328,929 | $16,328,929 | $16,328,929 | $16,328,929 |
| Foster Care Title IV-E CFDA93.658 | $99,555,211 | $99,555,211 | $99,555,211 | $99,555,211 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,008,293 | $56,008,293 | $56,008,293 | $56,008,293 |
| Medical Assistance Program CFDA93.778 | $81,220,237 | $81,220,237 | $81,220,237 | $81,220,237 |

**HB 31 (FY 2020G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Social Services Block Grant CFDA93.667 | $13,127,175 | $13,127,175 | $13,127,175 | $13,127,175 |
| Temporary Assistance for Needy Families | $306,211,555 | $306,211,555 | $306,211,555 | $306,211,555 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $304,874,821 | $304,874,821 | $304,874,821 | $304,874,821 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,336,734 | $1,336,734 | $1,336,734 | $1,336,734 |
| TOTAL AGENCY FUNDS | $28,556,441 | $28,556,441 | $28,556,441 | $28,556,441 |
| Rebates, Refunds, and Reimbursements | $1,535,000 | $1,535,000 | $1,535,000 | $1,535,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,535,000 | $1,535,000 | $1,535,000 | $1,535,000 |
| Sales and Services | $27,021,441 | $27,021,441 | $27,021,441 | $27,021,441 |
| Sales and Services Not Itemized | $27,021,441 | $27,021,441 | $27,021,441 | $27,021,441 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,821,045 | $2,821,045 | $2,821,045 | $2,821,045 |
| State Funds Transfers | $1,361,831 | $1,361,831 | $1,361,831 | $1,361,831 |
| Agency to Agency Contracts | $1,361,831 | $1,361,831 | $1,361,831 | $1,361,831 |
| Agency Funds Transfers | $1,459,214 | $1,459,214 | $1,459,214 | $1,459,214 |
| Agency Fund Transfers Not Itemized | $1,459,214 | $1,459,214 | $1,459,214 | $1,459,214 |
| TOTAL PUBLIC FUNDS | $1,923,581,772 | $1,923,581,772 | $1,923,581,772 | $1,923,581,772 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $825,323,969 | $829,109,340 | $826,896,974 | $829,564,834 |
| **State General Funds** | $825,323,969 | $829,109,340 | $826,896,974 | $829,564,834 |
| **TOTAL FEDERAL FUNDS** | $1,102,546,597 | $1,102,546,597 | $1,102,940,097 | $1,102,940,097 |
| **Federal Funds Not Itemized** | $523,373,354 | $523,373,354 | $523,766,854 | $523,766,854 |
| **Community Services Block Grant CFDA93.569** | $16,328,929 | $16,328,929 | $16,328,929 | $16,328,929 |
| **Foster Care Title IV-E CFDA93.658** | $103,727,200 | $103,727,200 | $103,727,200 | $103,727,200 |
| **Low-Income Home Energy Assistance CFDA93.568** | $56,008,293 | $56,008,293 | $56,008,293 | $56,008,293 |
| **Medical Assistance Program CFDA93.778** | $83,770,091 | $83,770,091 | $83,770,091 | $83,770,091 |
| **Social Services Block Grant CFDA93.667** | $13,127,175 | $13,127,175 | $13,127,175 | $13,127,175 |
| **Temporary Assistance for Needy Families** | $306,211,555 | $306,211,555 | $306,211,555 | $306,211,555 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $304,874,821 | $304,874,821 | $304,874,821 | $304,874,821 |
| **TANF Transfers to Social Services Block Grant per 42 USC 604** | $1,336,734 | $1,336,734 | $1,336,734 | $1,336,734 |
| **TOTAL AGENCY FUNDS** | $28,556,441 | $28,556,441 | $28,556,441 | $28,556,441 |
| **Rebates, Refunds, and Reimbursements** | $1,535,000 | $1,535,000 | $1,535,000 | $1,535,000 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $1,535,000 | $1,535,000 | $1,535,000 | $1,535,000 |
| **Sales and Services** | $27,021,441 | $27,021,441 | $27,021,441 | $27,021,441 |
| **Sales and Services Not Itemized** | $27,021,441 | $27,021,441 | $27,021,441 | $27,021,441 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,821,045 | $2,821,045 | $2,821,045 | $2,821,045 |
| **State Funds Transfers** | $1,361,831 | $1,361,831 | $1,361,831 | $1,361,831 |
| **Agency to Agency Contracts** | $1,361,831 | $1,361,831 | $1,361,831 | $1,361,831 |
| **Agency Funds Transfers** | $1,459,214 | $1,459,214 | $1,459,214 | $1,459,214 |
| **Agency Fund Transfers Not Itemized** | $1,459,214 | $1,459,214 | $1,459,214 | $1,459,214 |
| **TOTAL PUBLIC FUNDS** | $1,959,248,052 | $1,963,033,423 | $1,961,214,557 | $1,963,882,417 |

## Adoptions Services                                   Continuation Budget

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,323,810 | $36,323,810 | $36,323,810 | $36,323,810 |
| State General Funds | $36,323,810 | $36,323,810 | $36,323,810 | $36,323,810 |
| TOTAL FEDERAL FUNDS | $64,253,612 | $64,253,612 | $64,253,612 | $64,253,612 |
| Federal Funds Not Itemized | $50,554,132 | $50,554,132 | $50,554,132 | $50,554,132 |
| Temporary Assistance for Needy Families | $13,699,480 | $13,699,480 | $13,699,480 | $13,699,480 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $13,699,480 | $13,699,480 | $13,699,480 | $13,699,480 |
| TOTAL PUBLIC FUNDS | $100,577,422 | $100,577,422 | $100,577,422 | $100,577,422 |

**180.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $42,505 | $42,505 | $42,505 | $42,505 |

**180.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($13,128) | ($13,128) | ($13,128) | ($13,128) |

**180.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $150 | $150 | $150 | $150 |

**180.4**  *Increase funds for 4.2% growth in adoptions services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $501,796 | $501,796 | $501,796 | $501,796 |
| Federal Funds Not Itemized | $707,351 | $707,351 | $707,351 | $707,351 |
| Total Public Funds: | $1,209,147 | $1,209,147 | $1,209,147 | $1,209,147 |

**180.5**  *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.62% to 67.30%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $145,663 | $145,663 | $145,663 | $145,663 |
| Federal Funds Not Itemized | ($145,663) | ($145,663) | ($145,663) | ($145,663) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 180.100 Adoptions Services                                        Appropriation (HB 31)

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $37,000,796 | $37,000,796 | $37,000,796 | $37,000,796 |
| **State General Funds** | $37,000,796 | $37,000,796 | $37,000,796 | $37,000,796 |
| **TOTAL FEDERAL FUNDS** | $64,815,300 | $64,815,300 | $64,815,300 | $64,815,300 |
| Federal Funds Not Itemized | $51,115,820 | $51,115,820 | $51,115,820 | $51,115,820 |
| **Temporary Assistance for Needy Families** | $13,699,480 | $13,699,480 | $13,699,480 | $13,699,480 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $13,699,480 | $13,699,480 | $13,699,480 | $13,699,480 |
| **TOTAL PUBLIC FUNDS** | $101,816,096 | $101,816,096 | $101,816,096 | $101,816,096 |

## After School Care                                               Continuation Budget

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |

## 181.100 After School Care                                       Appropriation (HB 31)

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| **Temporary Assistance for Needy Families** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| **TOTAL PUBLIC FUNDS** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |

## Child Abuse and Neglect Prevention                              Continuation Budget

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,313,962 | $2,313,962 | $2,313,962 | $2,313,962 |
| State General Funds | $2,313,962 | $2,313,962 | $2,313,962 | $2,313,962 |
| TOTAL FEDERAL FUNDS | $3,967,774 | $3,967,774 | $3,967,774 | $3,967,774 |
| Federal Funds Not Itemized | $895,104 | $895,104 | $895,104 | $895,104 |
| Temporary Assistance for Needy Families | $3,072,670 | $3,072,670 | $3,072,670 | $3,072,670 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,072,670 | $3,072,670 | $3,072,670 | $3,072,670 |
| TOTAL PUBLIC FUNDS | $6,281,736 | $6,281,736 | $6,281,736 | $6,281,736 |

**182.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,321 | $10,321 | $10,321 | $10,321 |

**182.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($3,188) | ($3,188) | ($3,188) | ($3,188) |

**182.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $36 | $36 | $36 | $36 |

## 182.100 Child Abuse and Neglect Prevention                      Appropriation (HB 31)

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,321,131 | $2,321,131 | $2,321,131 | $2,321,131 |
| **State General Funds** | $2,321,131 | $2,321,131 | $2,321,131 | $2,321,131 |

| HB 31 (FY 2020G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $3,967,774 | $3,967,774 | $3,967,774 | $3,967,774 |
| **Federal Funds Not Itemized** | $895,104 | $895,104 | $895,104 | $895,104 |
| **Temporary Assistance for Needy Families** | $3,072,670 | $3,072,670 | $3,072,670 | $3,072,670 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,072,670 | $3,072,670 | $3,072,670 | $3,072,670 |
| **TOTAL PUBLIC FUNDS** | $6,288,905 | $6,288,905 | $6,288,905 | $6,288,905 |

## Child Care Assistance                                    Continuation Budget

*The purpose of this appropriation is to permit low-income families to be self-reliant while protecting the safety and well-being of their children by ensuring access to child care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL FEDERAL FUNDS** | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |
| Federal Funds Not Itemized | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |
| **TOTAL PUBLIC FUNDS** | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |

## 183.100  Child Care Assistance                          Appropriation (HB 31)

*The purpose of this appropriation is to permit low-income families to be self-reliant while protecting the safety and well-being of their children by ensuring access to child care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |
| **Federal Funds Not Itemized** | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |
| **TOTAL PUBLIC FUNDS** | $9,777,346 | $9,777,346 | $9,777,346 | $9,777,346 |

## Child Support Services                                   Continuation Budget

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $29,672,610 | $29,672,610 | $29,672,610 | $29,672,610 |
| State General Funds | $29,672,610 | $29,672,610 | $29,672,610 | $29,672,610 |
| **TOTAL FEDERAL FUNDS** | $78,105,754 | $78,105,754 | $78,105,754 | $78,105,754 |
| Federal Funds Not Itemized | $78,105,754 | $78,105,754 | $78,105,754 | $78,105,754 |
| **TOTAL AGENCY FUNDS** | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| Sales and Services | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| Sales and Services Not Itemized | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| **TOTAL PUBLIC FUNDS** | $111,015,624 | $111,015,624 | $111,015,624 | $111,015,624 |

**184.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $240,028 | $240,028 | $240,028 | $240,028 |

**184.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($74,136) | ($74,136) | ($74,136) | ($74,136) |

**184.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $848 | $848 | $848 | $848 |

## 184.100  Child Support Services                          Appropriation (HB 31)

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $29,839,350 | $29,839,350 | $29,839,350 | $29,839,350 |
| **State General Funds** | $29,839,350 | $29,839,350 | $29,839,350 | $29,839,350 |
| **TOTAL FEDERAL FUNDS** | $78,105,754 | $78,105,754 | $78,105,754 | $78,105,754 |
| **Federal Funds Not Itemized** | $78,105,754 | $78,105,754 | $78,105,754 | $78,105,754 |
| **TOTAL AGENCY FUNDS** | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| **Sales and Services** | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| Sales and Services Not Itemized | $2,841,500 | $2,841,500 | $2,841,500 | $2,841,500 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $395,760 | $395,760 | $395,760 | $395,760 |
| **State Funds Transfers** | $395,760 | $395,760 | $395,760 | $395,760 |
| **Agency to Agency Contracts** | $395,760 | $395,760 | $395,760 | $395,760 |
| **TOTAL PUBLIC FUNDS** | $111,182,364 | $111,182,364 | $111,182,364 | $111,182,364 |

## Child Welfare Services                                          **Continuation Budget**

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $191,763,793 | $191,763,793 | $191,763,793 | $191,763,793 |
| State General Funds | $191,763,793 | $191,763,793 | $191,763,793 | $191,763,793 |
| TOTAL FEDERAL FUNDS | $202,288,226 | $202,288,226 | $202,288,226 | $202,288,226 |
| Federal Funds Not Itemized | $27,981,763 | $27,981,763 | $27,981,763 | $27,981,763 |
| Foster Care Title IV-E CFDA93.658 | $40,218,762 | $40,218,762 | $40,218,762 | $40,218,762 |
| Medical Assistance Program CFDA93.778 | $1,074,556 | $1,074,556 | $1,074,556 | $1,074,556 |
| Social Services Block Grant CFDA93.667 | $3,874,292 | $3,874,292 | $3,874,292 | $3,874,292 |
| Temporary Assistance for Needy Families | $129,138,853 | $129,138,853 | $129,138,853 | $129,138,853 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $127,802,119 | $127,802,119 | $127,802,119 | $127,802,119 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,336,734 | $1,336,734 | $1,336,734 | $1,336,734 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $136,983 | $136,983 | $136,983 | $136,983 |
| State Funds Transfers | $136,983 | $136,983 | $136,983 | $136,983 |
| Agency to Agency Contracts | $136,983 | $136,983 | $136,983 | $136,983 |
| TOTAL PUBLIC FUNDS | $394,189,002 | $394,189,002 | $394,189,002 | $394,189,002 |

**185.1**  *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,470,201 | $3,470,201 | $3,470,201 | $3,470,201 |

**185.2**  *Reduce funds to reflect an adjustment in the employer share of the State Health Benefit Plan from 30.454% to 29.454%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,071,817) | ($1,071,817) | ($1,071,817) | ($1,071,817) |

**185.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $259,896 | $259,896 | $259,896 | $259,896 |

**185.4**  *Increase funds to reflect an adjustment in cyber insurance premiums for the Department of Administrative Services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,075 | $5,075 | $5,075 | $5,075 |

**185.5**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,889 | $4,889 | $4,889 | $4,889 |

**185.6**  *Increase funds for the SHINES information technology project to reflect federal policies in the Family First Prevention Services Act (FFPSA).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Foster Care Title IV-E CFDA93.658 | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Total Public Funds: | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |

**185.7**  *Increase funds for a project management team to coordinate the statewide implementation of the Family First Prevention Services Act (FFPSA).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $438,600 | $438,600 | $438,600 | $438,600 |

**185.8**  *Increase funds to replace federal funds to continue child care placement for priority families.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $867,058 | $867,058 | $867,058 | $867,058 |

**185.9**  *Increase funds for new quality assurance and ongoing monitoring of child welfare support services providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $427,550 | $427,550 | $427,550 | $427,550 |
| Foster Care Title IV-E CFDA93.658 | $75,450 | $75,450 | $75,450 | $75,450 |
| Total Public Funds: | $503,000 | $503,000 | $503,000 | $503,000 |

**185.10**  *Increase funds to implement a pilot program for closed foster care cases.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $940,000 | $940,000 | $940,000 | $940,000 |

**185.11**  *Utilize $808,210 in existing funds to support retention initiatives for eligible relative and foster caregivers. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**185.12**  *Increase funds for the Court Appointed Special Advocates (CASA) to enhance statewide capacity.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $250,000 | $250,000 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 185.100 Child Welfare Services — Appropriation (HB 31)

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $200,105,245 | $200,355,245 | $200,355,245 | $200,355,245 |
| State General Funds | $200,105,245 | $200,355,245 | $200,355,245 | $200,355,245 |
| **TOTAL FEDERAL FUNDS** | $205,363,676 | $205,363,676 | $205,363,676 | $205,363,676 |
| Federal Funds Not Itemized | $27,981,763 | $27,981,763 | $27,981,763 | $27,981,763 |
| Foster Care Title IV-E CFDA93.658 | $43,294,212 | $43,294,212 | $43,294,212 | $43,294,212 |
| Medical Assistance Program CFDA93.778 | $1,074,556 | $1,074,556 | $1,074,556 | $1,074,556 |
| Social Services Block Grant CFDA93.667 | $3,874,292 | $3,874,292 | $3,874,292 | $3,874,292 |
| Temporary Assistance for Needy Families | $129,138,853 | $129,138,853 | $129,138,853 | $129,138,853 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $127,802,119 | $127,802,119 | $127,802,119 | $127,802,119 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,336,734 | $1,336,734 | $1,336,734 | $1,336,734 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $136,983 | $136,983 | $136,983 | $136,983 |
| State Funds Transfers | $136,983 | $136,983 | $136,983 | $136,983 |
| Agency to Agency Contracts | $136,983 | $136,983 | $136,983 | $136,983 |
| **TOTAL PUBLIC FUNDS** | $405,605,904 | $405,855,904 | $405,855,904 | $405,855,904 |

## Community Services — Continuation Budget

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL FEDERAL FUNDS** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| **TOTAL PUBLIC FUNDS** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## 186.100 Community Services — Appropriation (HB 31)

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| **Community Services Block Grant CFDA93.569** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| **TOTAL PUBLIC FUNDS** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## Departmental Administration (DHS) — Continuation Budget

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $56,483,669 | $56,483,669 | $56,483,669 | $56,483,669 |
| State General Funds | $56,483,669 | $56,483,669 | $56,483,669 | $56,483,669 |
| **TOTAL FEDERAL FUNDS** | $56,932,950 | $56,932,950 | $56,932,950 | $56,932,950 |
| Federal Funds Not Itemized | $36,005,533 | $36,005,533 | $36,005,533 | $36,005,533 |
| Community Services Block Grant CFDA93.569 | $119,889 | $119,889 | $119,889 | $119,889 |
| Foster Care Title IV-E CFDA93.658 | $6,881,365 | $6,881,365 | $6,881,365 | $6,881,365 |
| Low-Income Home Energy Assistance CFDA93.568 | $322,516 | $322,516 | $322,516 | $322,516 |
| Medical Assistance Program CFDA93.778 | $6,928,292 | $6,928,292 | $6,928,292 | $6,928,292 |
| Social Services Block Grant CFDA93.667 | $23,001 | $23,001 | $23,001 | $23,001 |
| Temporary Assistance for Needy Families | $6,652,354 | $6,652,354 | $6,652,354 | $6,652,354 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $6,652,354 | $6,652,354 | $6,652,354 | $6,652,354 |
| **TOTAL AGENCY FUNDS** | $13,473,280 | $13,473,280 | $13,473,280 | $13,473,280 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $11,973,280 | $11,973,280 | $11,973,280 | $11,973,280 |
| Sales and Services Not Itemized | $11,973,280 | $11,973,280 | $11,973,280 | $11,973,280 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $45,174 | $45,174 | $45,174 | $45,174 |
| State Funds Transfers | $45,174 | $45,174 | $45,174 | $45,174 |
| Agency to Agency Contracts | $45,174 | $45,174 | $45,174 | $45,174 |
| **TOTAL PUBLIC FUNDS** | $126,935,073 | $126,935,073 | $126,935,073 | $126,935,073 |

187.1    *Increase funds for merit-based pay adjustments, employee recruitment, or retention initiatives effective July 1, 2019.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $860,585 | $860,585 | $860,585 | $860,585 |