# EXHIBIT M, Part 2

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| Sales and Services Not Itemized | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $34,465 | $34,465 | $34,465 | $34,465 |
| State Funds Transfers | $34,465 | $34,465 | $34,465 | $34,465 |
| Agency to Agency Contracts | $34,465 | $34,465 | $34,465 | $34,465 |
| TOTAL PUBLIC FUNDS | $120,164,479 | $120,329,279 | $120,329,279 | $120,329,279 |

## Elder Abuse Investigations and Prevention                                    Continuation Budget

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,470,518 | $22,470,518 | $22,470,518 | $22,470,518 |
| State General Funds | $22,470,518 | $22,470,518 | $22,470,518 | $22,470,518 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $26,339,444 | $26,339,444 | $26,339,444 | $26,339,444 |

**187.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $4,688 | $4,688 | $4,688 | $4,688 |
|---|---|---|---|---|

**187.2**  *Reduce funds for personnel to reflect actual start dates of caseworkers.*

| State General Funds | ($956,253) | ($956,253) | ($956,253) | ($956,253) |
|---|---|---|---|---|

**187.3**  *Reduce funds for travel and conference expenses.*

| State General Funds | ($1,322) | ($1,322) | ($1,322) | ($1,322) |
|---|---|---|---|---|

## 187.100 Elder Abuse Investigations and Prevention                            Appropriation (HB 792)

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,517,631 | $21,517,631 | $21,517,631 | $21,517,631 |
| State General Funds | $21,517,631 | $21,517,631 | $21,517,631 | $21,517,631 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $25,386,557 | $25,386,557 | $25,386,557 | $25,386,557 |

## Elder Community Living Services                                              Continuation Budget

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,269,203 | $29,269,203 | $29,269,203 | $29,269,203 |
| State General Funds | $29,269,203 | $29,269,203 | $29,269,203 | $29,269,203 |
| TOTAL FEDERAL FUNDS | $30,929,341 | $30,929,341 | $30,929,341 | $30,929,341 |
| Federal Funds Not Itemized | $24,728,998 | $24,728,998 | $24,728,998 | $24,728,998 |
| Social Services Block Grant CFDA93.667 | $6,200,343 | $6,200,343 | $6,200,343 | $6,200,343 |
| TOTAL PUBLIC FUNDS | $60,198,544 | $60,198,544 | $60,198,544 | $60,198,544 |

**188.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $91 | $91 | $91 | $91 |
|---|---|---|---|---|

**188.2**  *Reduce funds and utilize existing Social Services Block Grant (SSBG) funds for contracts.*

| State General Funds | ($75,000) | ($75,000) | ($75,000) | ($75,000) |
|---|---|---|---|---|

## 188.100 Elder Community Living Services                                      Appropriation (HB 792)

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,194,294 | $29,194,294 | $29,194,294 | $29,194,294 |
| State General Funds | $29,194,294 | $29,194,294 | $29,194,294 | $29,194,294 |
| TOTAL FEDERAL FUNDS | $30,929,341 | $30,929,341 | $30,929,341 | $30,929,341 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $24,728,998 | $24,728,998 | $24,728,998 | $24,728,998 |
| Social Services Block Grant CFDA93.667 | $6,200,343 | $6,200,343 | $6,200,343 | $6,200,343 |
| **TOTAL PUBLIC FUNDS** | $60,123,635 | $60,123,635 | $60,123,635 | $60,123,635 |

## Elder Support Services                                                      Continuation Budget

*The purpose of this appropriation is to assist older Georgians, so that they may live in their homes and communities, by providing health, employment, nutrition, and other support and education services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,645,054 | $4,645,054 | $4,645,054 | $4,645,054 |
| State General Funds | $4,645,054 | $4,645,054 | $4,645,054 | $4,645,054 |
| TOTAL FEDERAL FUNDS | $6,737,729 | $6,737,729 | $6,737,729 | $6,737,729 |
| Federal Funds Not Itemized | $5,987,729 | $5,987,729 | $5,987,729 | $5,987,729 |
| Social Services Block Grant CFDA93.667 | $750,000 | $750,000 | $750,000 | $750,000 |
| TOTAL PUBLIC FUNDS | $11,382,783 | $11,382,783 | $11,382,783 | $11,382,783 |

**189.1**   *Increase funds to reflect on adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $139 | $139 | $139 | $139 |

**189.2**   *Reduce funds and utilize existing Social Services Block Grant (SSBG) funds for contracts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($195,000) | ($195,000) | ($195,000) | ($195,000) |

**189.3**   *Reduce funds for travel and conference expenses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($497) | ($497) | ($497) | ($497) |

**189.4**   *Reduce funds to reflect the non-implementation of marketing for the Aging and Disability Resource Connection (ADRC).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($94,920) | ($94,920) | ($94,920) |

## 189.100  Elder Support Services                                        Appropriation (HB 792)

*The purpose of this appropriation is to assist older Georgians, so that they may live in their homes and communities, by providing health, employment, nutrition, and other support and education services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,449,696 | $4,354,776 | $4,354,776 | $4,354,776 |
| **State General Funds** | $4,449,696 | $4,354,776 | $4,354,776 | $4,354,776 |
| **TOTAL FEDERAL FUNDS** | $6,737,729 | $6,737,729 | $6,737,729 | $6,737,729 |
| **Federal Funds Not Itemized** | $5,987,729 | $5,987,729 | $5,987,729 | $5,987,729 |
| **Social Services Block Grant CFDA93.667** | $750,000 | $750,000 | $750,000 | $750,000 |
| **TOTAL PUBLIC FUNDS** | $11,187,425 | $11,092,505 | $11,092,505 | $11,092,505 |

## Energy Assistance                                                            Continuation Budget

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| Low-Income Home Energy Assistance CFDA93.568 | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| TOTAL PUBLIC FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## 190.100  Energy Assistance                                              Appropriation (HB 792)

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| **Low-Income Home Energy Assistance CFDA93.568** | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| **TOTAL PUBLIC FUNDS** | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## Federal Eligibility Benefit Services                                      Continuation Budget

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $121,206,639 | $121,206,639 | $121,206,639 | $121,206,639 |
| State General Funds | $121,206,639 | $121,206,639 | $121,206,639 | $121,206,639 |
| TOTAL FEDERAL FUNDS | $209,627,789 | $209,627,789 | $209,627,789 | $209,627,789 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $93,009,159 | $93,009,159 | $93,009,159 | $93,009,159 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $84,837,290 | $84,837,290 | $84,837,290 | $84,837,290 |
| Temporary Assistance for Needy Families | $23,408,268 | $23,408,268 | $23,408,268 | $23,408,268 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $23,408,268 | $23,408,268 | $23,408,268 | $23,408,268 |
| TOTAL PUBLIC FUNDS | $330,834,428 | $330,834,428 | $330,834,428 | $330,834,428 |

**191.1**  *Increase funds to reflect on adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $55,956 | $55,956 | $55,956 | $55,956 |

**191.2**  *Reduce funds for information technology to meet projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,971,618) | ($4,971,618) | ($4,971,618) | ($4,971,618) |
| Medical Assistance Program CFDA93.778 | ($11,822,607) | ($11,822,607) | ($11,822,607) | ($11,822,607) |
| Total Public Funds: | ($16,794,225) | ($16,794,225) | ($16,794,225) | ($16,794,225) |

**191.3**  *Utilize $2,544,383 in existing state funds to transfer the Right from the Start Medical Assistance Group from the Department of Community Health to the Department of Human Services (Total Funds: $10,139,760). (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 191.100 Federal Eligibility Benefit Services                   Appropriation (HB 792)

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $116,290,977 | $116,290,977 | $116,290,977 | $116,290,977 |
| State General Funds | $116,290,977 | $116,290,977 | $116,290,977 | $116,290,977 |
| TOTAL FEDERAL FUNDS | $197,805,182 | $197,805,182 | $197,805,182 | $197,805,182 |
| Federal Funds Not Itemized | $93,009,159 | $93,009,159 | $93,009,159 | $93,009,159 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $73,014,683 | $73,014,683 | $73,014,683 | $73,014,683 |
| Temporary Assistance for Needy Families | $23,408,268 | $23,408,268 | $23,408,268 | $23,408,268 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $23,408,268 | $23,408,268 | $23,408,268 | $23,408,268 |
| TOTAL PUBLIC FUNDS | $314,096,159 | $314,096,159 | $314,096,159 | $314,096,159 |

## Out-of-Home Care                                                 Continuation Budget

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $289,250,519 | $289,250,519 | $289,250,519 | $289,250,519 |
| State General Funds | $289,250,519 | $289,250,519 | $289,250,519 | $289,250,519 |
| TOTAL FEDERAL FUNDS | $101,458,160 | $101,458,160 | $101,458,160 | $101,458,160 |
| Federal Funds Not Itemized | $215,338 | $215,338 | $215,338 | $215,338 |
| Foster Care Title IV-E CFDA93.658 | $40,056,691 | $40,056,691 | $40,056,691 | $40,056,691 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| TOTAL PUBLIC FUNDS | $390,708,679 | $390,708,679 | $390,708,679 | $390,708,679 |

**192.1**  *Reduce funds to realize savings from a decrease in Out-of-Home Care utilization due to a decline in average monthly placements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,695,134) | ($6,695,134) | ($6,695,134) | ($6,695,134) |
| Foster Care Title IV-E CFDA93.658 | ($741,292) | ($741,292) | ($741,292) | ($741,292) |
| Total Public Funds: | ($7,436,426) | ($7,436,426) | ($7,436,426) | ($7,436,426) |

## 192.100  Out-of-Home Care                                        Appropriation (HB 792)

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $282,555,385 | $282,555,385 | $282,555,385 | $282,555,385 |
| State General Funds | $282,555,385 | $282,555,385 | $282,555,385 | $282,555,385 |
| TOTAL FEDERAL FUNDS | $100,716,868 | $100,716,868 | $100,716,868 | $100,716,868 |
| Federal Funds Not Itemized | $215,338 | $215,338 | $215,338 | $215,338 |
| Foster Care Title IV-E CFDA93.658 | $39,315,399 | $39,315,399 | $39,315,399 | $39,315,399 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| **TOTAL PUBLIC FUNDS** | $383,272,253 | $383,272,253 | $383,272,253 | $383,272,253 |

## Refugee Assistance

**Continuation Budget**

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| Federal Funds Not Itemized | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| TOTAL PUBLIC FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## 193.100  Refugee Assistance

**Appropriation (HB 792)**

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| **Federal Funds Not Itemized** | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| **TOTAL PUBLIC FUNDS** | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## Residential Child Care Licensing

**Continuation Budget**

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,880,878 | $1,880,878 | $1,880,878 | $1,880,878 |
| State General Funds | $1,880,878 | $1,880,878 | $1,880,878 | $1,880,878 |
| TOTAL FEDERAL FUNDS | $619,263 | $619,263 | $619,263 | $619,263 |
| Foster Care Title IV-E CFDA93.658 | $619,263 | $619,263 | $619,263 | $619,263 |
| TOTAL PUBLIC FUNDS | $2,500,141 | $2,500,141 | $2,500,141 | $2,500,141 |

194.1    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $650 | $650 | $650 | $650 |

194.2    *Reduce funds for personnel to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($5,741) | ($5,741) | ($5,741) | ($5,741) |

## 194.100  Residential Child Care Licensing

**Appropriation (HB 792)**

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,875,787 | $1,875,787 | $1,875,787 | $1,875,787 |
| **State General Funds** | $1,875,787 | $1,875,787 | $1,875,787 | $1,875,787 |
| **TOTAL FEDERAL FUNDS** | $619,263 | $619,263 | $619,263 | $619,263 |
| **Foster Care Title IV-E CFDA93.658** | $619,263 | $619,263 | $619,263 | $619,263 |
| **TOTAL PUBLIC FUNDS** | $2,495,050 | $2,495,050 | $2,495,050 | $2,495,050 |

## Support for Needy Families - Basic Assistance

**Continuation Budget**

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL FEDERAL FUNDS | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| TOTAL PUBLIC FUNDS | $36,553,008 | $36,553,008 | $36,553,008 | $36,553,008 |

195.1    *Reduce funds to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,000) | ($30,000) | ($30,000) | ($30,000) |

## 195.100  Support for Needy Families - Basic Assistance

**Appropriation (HB 792)**

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $70,000 | $70,000 | $70,000 | $70,000 |
| State General Funds | $70,000 | $70,000 | $70,000 | $70,000 |
| **TOTAL FEDERAL FUNDS** | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| **TOTAL PUBLIC FUNDS** | $36,523,008 | $36,523,008 | $36,523,008 | $36,523,008 |

## Support for Needy Families - Work Assistance        **Continuation Budget**

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL FEDERAL FUNDS** | $21,873,371 | $21,873,371 | $21,873,371 | $21,873,371 |
| Federal Funds Not Itemized | $4,540,505 | $4,540,505 | $4,540,505 | $4,540,505 |
| Temporary Assistance for Needy Families | $17,332,866 | $17,332,866 | $17,332,866 | $17,332,866 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $17,332,866 | $17,332,866 | $17,332,866 | $17,332,866 |
| **TOTAL PUBLIC FUNDS** | $21,973,371 | $21,973,371 | $21,973,371 | $21,973,371 |

## 196.100  Support for Needy Families - Work Assistance        **Appropriation (HB 792)**

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **State General Funds** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL FEDERAL FUNDS** | $21,873,371 | $21,873,371 | $21,873,371 | $21,873,371 |
| **Federal Funds Not Itemized** | $4,540,505 | $4,540,505 | $4,540,505 | $4,540,505 |
| **Temporary Assistance for Needy Families** | $17,332,866 | $17,332,866 | $17,332,866 | $17,332,866 |
| **Temporary Assistance for Needy Families Grant CFDA93.5S8** | $17,332,866 | $17,332,866 | $17,332,866 | $17,332,866 |
| **TOTAL PUBLIC FUNDS** | $21,973,371 | $21,973,371 | $21,973,371 | $21,973,371 |

## Council On Aging        **Continuation Budget**

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $254,960 | $254,960 | $254,960 | $254,960 |
| State General Funds | $254,960 | $254,960 | $254,960 | $254,960 |
| **TOTAL PUBLIC FUNDS** | $254,960 | $254,960 | $254,960 | $254,960 |

**197.1**   *Reduce funds for personnel to reflect savings from a vacant position.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($12,451) | ($12,451) | ($12,451) | ($12,451) |

## 197.100  Council On Aging        **Appropriation (HB 792)**

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $242,509 | $242,509 | $242,509 | $242,509 |
| **State General Funds** | $242,509 | $242,509 | $242,509 | $242,509 |
| **TOTAL PUBLIC FUNDS** | $242,509 | $242,509 | $242,509 | $242,509 |

## Family Connection        **Continuation Budget**

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,350,148 | $9,350,148 | $9,350,148 | $9,350,148 |
| State General Funds | $9,350,148 | $9,350,148 | $9,350,148 | $9,350,148 |
| **TOTAL FEDERAL FUNDS** | $1,320,884 | $1,320,884 | $1,320,884 | $1,320,884 |
| Medical Assistance Program CFDA93.778 | $1,320,884 | $1,320,884 | $1,320,884 | $1,320,884 |
| **TOTAL PUBLIC FUNDS** | $10,671,032 | $10,671,032 | $10,671,032 | $10,671,032 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**198.1** *Reduce funds to reflect on adjustment in each county's allocation from $50,000 to $48,000. (H and S:NO; Maintain funding for county allocations at FY2008 level)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($318,000) | $0 | $0 | $0 |

**198.2** *Reduce funds for Georgia Family Connection Partnership technical assistance to counties.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($56,006) | ($56,006) | ($56,006) | ($56,006) |
| Medical Assistance Program CFDA93.778 | ($55,946) | ($55,946) | ($55,946) | ($55,946) |
| Total Public Funds: | ($111,952) | ($111,952) | ($111,952) | ($111,952) |

---

| **198.100 Family Connection** | | | **Appropriation (HB 792)** | |
|---|---|---|---|---|

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,976,142 | $9,294,142 | $9,294,142 | $9,294,142 |
| State General Funds | $8,976,142 | $9,294,142 | $9,294,142 | $9,294,142 |
| TOTAL FEDERAL FUNDS | $1,264,938 | $1,264,938 | $1,264,938 | $1,264,938 |
| Medical Assistance Program CFDA93.778 | $1,264,938 | $1,264,938 | $1,264,938 | $1,264,938 |
| TOTAL PUBLIC FUNDS | $10,241,080 | $10,559,080 | $10,559,080 | $10,559,080 |

---

| **Georgia Vocational Rehabilitation Agency: Business Enterprise Program** | | | **Continuation Budget** | |
|---|---|---|---|---|

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $293,438 | $293,438 | $293,438 | $293,438 |
| State General Funds | $293,438 | $293,438 | $293,438 | $293,438 |
| TOTAL FEDERAL FUNDS | $2,870,034 | $2,870,034 | $2,870,034 | $2,870,034 |
| Federal Funds Not Itemized | $2,870,034 | $2,870,034 | $2,870,034 | $2,870,034 |
| TOTAL PUBLIC FUNDS | $3,163,472 | $3,163,472 | $3,163,472 | $3,163,472 |

**199.1** *Increase funds to reflect on adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $68 | $68 | $68 | $68 |

**199.2** *Reduce funds for personnel to reflect savings from o vacant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($11,738) | ($11,738) | ($11,738) | ($11,738) |
| Federal Funds Not Itemized | ($43,368) | ($43,368) | ($43,368) | ($43,368) |
| Total Public Funds: | ($55,106) | ($55,106) | ($55,106) | ($55,106) |

---

| **199.100 Georgia Vocational Rehabilitation Agency: Business Enterprise Program** | | | **Appropriation (HB 792)** | |
|---|---|---|---|---|

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $281,768 | $281,768 | $281,768 | $281,768 |
| State General Funds | $281,768 | $281,768 | $281,768 | $281,768 |
| TOTAL FEDERAL FUNDS | $2,826,666 | $2,826,666 | $2,826,666 | $2,826,666 |
| Federal Funds Not Itemized | $2,826,666 | $2,826,666 | $2,826,666 | $2,826,666 |
| TOTAL PUBLIC FUNDS | $3,108,434 | $3,108,434 | $3,108,434 | $3,108,434 |

---

| **Georgia Vocational Rehabilitation Agency: Departmental Administration** | | | **Continuation Budget** | |
|---|---|---|---|---|

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,970,447 | $1,970,447 | $1,970,447 | $1,970,447 |
| State General Funds | $1,970,447 | $1,970,447 | $1,970,447 | $1,970,447 |
| TOTAL FEDERAL FUNDS | $12,358,104 | $12,358,104 | $12,358,104 | $12,358,104 |
| Federal Funds Not Itemized | $12,358,104 | $12,358,104 | $12,358,104 | $12,358,104 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $14,428,551 | $14,428,551 | $14,428,551 | $14,428,551 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**200.1** *Increase funds to reflect on adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,232 | $2,232 | $2,232 | $2,232 |

**200.2** *Reduce funds for telecommunications to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($11,620) | ($11,620) | ($11,620) | ($11,620) |
| Federal Funds Not Itemized | ($42,934) | ($42,934) | ($42,934) | ($42,934) |
| Total Public Funds: | ($54,554) | ($54,554) | ($54,554) | ($54,554) |

**200.3** *Reduce funds to realize savings from program reorganization and personnel restructuring initiatives.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($320,358) | ($320,358) | ($320,358) | ($320,358) |
| Federal Funds Not Itemized | ($987,493) | ($987,493) | ($987,493) | ($987,493) |
| Total Public Funds: | ($1,307,851) | ($1,307,851) | ($1,307,851) | ($1,307,851) |

**200.4** *Reduce funds for travel to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($91,747) | ($91,747) | ($91,747) | ($91,747) |
| Federal Funds Not Itemized | ($338,991) | ($338,991) | ($338,991) | ($338,991) |
| Total Public Funds: | ($430,738) | ($430,738) | ($430,738) | ($430,738) |

**200.5** *Reduce funds for contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($31,950) | ($31,950) | ($31,950) | ($31,950) |
| Federal Funds Not Itemized | ($118,050) | ($118,050) | ($118,050) | ($118,050) |
| Total Public Funds: | ($150,000) | ($150,000) | ($150,000) | ($150,000) |

---

**200.100  Georgia Vocational Rehabilitation Agency:**
**Departmental Administration**                    **Appropriation (HB 792)**

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,517,004 | $1,517,004 | $1,517,004 | $1,517,004 |
| State General Funds | $1,517,004 | $1,517,004 | $1,517,004 | $1,517,004 |
| TOTAL FEDERAL FUNDS | $10,870,636 | $10,870,636 | $10,870,636 | $10,870,636 |
| Federal Funds Not Itemized | $10,870,636 | $10,870,636 | $10,870,636 | $10,870,636 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $12,487,640 | $12,487,640 | $12,487,640 | $12,487,640 |

---

**Georgia Vocational Rehabilitation Agency: Disability**
**Adjudication Services**                    **Continuation Budget**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |
| Federal Funds Not Itemized | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |
| TOTAL PUBLIC FUNDS | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |

---

**201.100  Georgia Vocational Rehabilitation Agency: Disability**
**Adjudication Services**                    **Appropriation (HB 792)**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |
| Federal Funds Not Itemized | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |
| TOTAL PUBLIC FUNDS | $73,148,166 | $73,148,166 | $73,148,166 | $73,148,166 |

---

**Georgia Vocational Rehabilitation Agency: Georgia**
**Industries for the Blind**                    **Continuation Budget**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| Sales and Services | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| Sales and Services Not Itemized | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| TOTAL PUBLIC FUNDS | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |

## 202.100 Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

**Appropriation (HB 792)**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| Sales and Services | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| Sales and Services Not Itemized | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |
| TOTAL PUBLIC FUNDS | $6,845,755 | $6,845,755 | $6,845,755 | $6,845,755 |

## Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Continuation Budget**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,099,651 | $21,099,651 | $21,099,651 | $21,099,651 |
| State General Funds | $21,099,651 | $21,099,651 | $21,099,651 | $21,099,651 |
| TOTAL FEDERAL FUNDS | $82,728,275 | $82,728,275 | $82,728,275 | $82,728,275 |
| Federal Funds Not Itemized | $82,728,275 | $82,728,275 | $82,728,275 | $82,728,275 |
| TOTAL AGENCY FUNDS | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| Sales and Services | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| Sales and Services Not Itemized | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,266,761 | $2,266,761 | $2,266,761 | $2,266,761 |
| State Funds Transfers | $1,387,155 | $1,387,155 | $1,387,155 | $1,387,155 |
| Agency to Agency Contracts | $1,387,155 | $1,387,155 | $1,387,155 | $1,387,155 |
| Agency Funds Transfers | $879,606 | $879,606 | $879,606 | $879,606 |
| Agency Fund Transfers Not Itemized | $879,606 | $879,606 | $879,606 | $879,606 |
| TOTAL PUBLIC FUNDS | $111,532,791 | $111,532,791 | $111,532,791 | $111,532,791 |

**203.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,560 | $3,560 | $3,560 | $3,560 |

**203.2**  *Reduce funds for telecommunications to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($13,817) | ($13,817) | ($13,817) | ($13,817) |
| Federal Funds Not Itemized | ($51,052) | ($51,052) | ($51,052) | ($51,052) |
| Total Public Funds: | ($64,869) | ($64,869) | ($64,869) | ($64,869) |

**203.3**  *Reduce funds to reflect savings from fleet reorganization and reductions in travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($211,263) | ($211,263) | ($211,263) | ($211,263) |
| Federal Funds Not Itemized | ($780,582) | ($780,582) | ($780,582) | ($780,582) |
| Total Public Funds: | ($991,845) | ($991,845) | ($991,845) | ($991,845) |

**203.4**  *Reduce funds for personnel to realize savings from vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($899,399) | ($899,399) | ($899,399) | ($899,399) |
| Federal Funds Not Itemized | ($3,323,130) | ($3,323,130) | ($3,323,130) | ($3,323,130) |
| Total Public Funds: | ($4,222,529) | ($4,222,529) | ($4,222,529) | ($4,222,529) |

## 203.100 Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Appropriation (HB 792)**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,978,732 | $19,978,732 | $19,978,732 | $19,978,732 |
| State General Funds | $19,978,732 | $19,978,732 | $19,978,732 | $19,978,732 |
| TOTAL FEDERAL FUNDS | $78,573,511 | $78,573,511 | $78,573,511 | $78,573,511 |
| Federal Funds Not Itemized | $78,573,511 | $78,573,511 | $78,573,511 | $78,573,511 |
| TOTAL AGENCY FUNDS | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| Sales and Services | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| Sales and Services Not Itemized | $5,438,104 | $5,438,104 | $5,438,104 | $5,438,104 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,266,761 | $2,266,761 | $2,266,761 | $2,266,761 |
| State Funds Transfers | $1,387,155 | $1,387,155 | $1,387,155 | $1,387,155 |
| Agency to Agency Contracts | $1,387,155 | $1,387,155 | $1,387,155 | $1,387,155 |
| Agency Funds Transfers | $879,606 | $879,606 | $879,606 | $879,606 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Agency Fund Transfers Not Itemized | $879,606 | $879,606 | $879,606 | $879,606 |
| TOTAL PUBLIC FUNDS | $106,257,108 | $106,257,108 | $106,257,108 | $106,257,108 |

All Temporary Assistance for Needy Families benefit payments are calculated utilizing a factor of 66.0% of the standards of need; such payments shall be made from the date of certification and not from the date of application; and the following maximum benefits and maximum standards of need shall apply:

For an assistance group of one, the standard of need is $235, and the maximum monthly amount is $155.
For an assistance group of two, the standard of need is $356, and the maximum monthly amount is $235.
For an assistance group of three, the standard of need is $424, and the maximum monthly amount is $280.
For an assistance group of four, the standard of need is $500, and the maximum monthly amount is $330.
For an assistance group of five, the standard of need is $573, and the maximum monthly amount is $378.
For an assistance group of six, the standard of need is $621, and the maximum monthly amount is $410.
For an assistance group of seven, the standard of need is $672, and the maximum monthly amount is $444.
For an assistance group of eight, the standard of need is $713, and the maximum monthly amount is $470.
For an assistance group of nine, the standard of need is $751, and the maximum monthly amount is $496.
For an assistance group of ten, the standard of need is $804, and the maximum monthly amount is $530.
For an assistance group of eleven, the standard of need is $860, and the maximum monthly amount is $568.

Provided, the Department of Human Services is authorized to make supplemental payments on these maximum monthly amounts up to the amount that is equal to the minimum hourly wage for clients who are enrolled in subsidized work experience and subsidized employment.

## Section 29: Insurance, Office of the Commissioner of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,280,384 | $21,280,384 | $21,280,384 | $21,280,384 |
| State General Funds | $21,280,384 | $21,280,384 | $21,280,384 | $21,280,384 |
| TOTAL FEDERAL FUNDS | $425,368 | $425,368 | $425,368 | $425,368 |
| Federal Funds Not Itemized | $425,368 | $425,368 | $425,368 | $425,368 |
| TOTAL AGENCY FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $334,026 | $334,026 | $334,026 | $334,026 |
| State Funds Transfers | $334,026 | $334,026 | $334,026 | $334,026 |
| Agency to Agency Contracts | $334,026 | $334,026 | $334,026 | $334,026 |
| TOTAL PUBLIC FUNDS | $22,044,778 | $22,044,778 | $22,044,778 | $22,044,778 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,670,243 | $21,479,226 | $21,544,726 | $21,544,726 |
| State General Funds | $21,670,243 | $21,479,226 | $21,544,726 | $21,544,726 |
| TOTAL FEDERAL FUNDS | $425,368 | $425,368 | $425,368 | $425,368 |
| Federal Funds Not Itemized | $425,368 | $425,368 | $425,368 | $425,368 |
| TOTAL AGENCY FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $334,026 | $334,026 | $334,026 | $334,026 |
| State Funds Transfers | $334,026 | $334,026 | $334,026 | $334,026 |
| Agency to Agency Contracts | $334,026 | $334,026 | $334,026 | $334,026 |
| TOTAL PUBLIC FUNDS | $22,434,637 | $22,243,620 | $22,309,120 | $22,309,120 |

### Departmental Administration (COI)                                        Continuation Budget

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and industrial loan transactions and maintain a fire-safe environment.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,242,131 | $2,242,131 | $2,242,131 | $2,242,131 |
| State General Funds | $2,242,131 | $2,242,131 | $2,242,131 | $2,242,131 |
| TOTAL PUBLIC FUNDS | $2,242,131 | $2,242,131 | $2,242,131 | $2,242,131 |

204.1   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,240 | $1,240 | $1,240 | $1,240 |

204.2   *Increase funds for one-time funding for one filled executive position.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $194,899 | $194,899 | $194,899 | $194,899 |

### 204.100 Departmental Administration (COI)                              Appropriation (HB 792)

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and industrial loan transactions and maintain a fire-safe environment.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,438,270 | $2,438,270 | $2,438,270 | $2,438,270 |
| **State General Funds** | $2,438,270 | $2,438,270 | $2,438,270 | $2,438,270 |
| **TOTAL PUBLIC FUNDS** | $2,438,270 | $2,438,270 | $2,438,270 | $2,438,270 |

## Enforcement                                              Continuation Budget

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, industrial loan, fire safety, and fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $834,329 | $834,329 | $834,329 | $834,329 |
| State General Funds | $834,329 | $834,329 | $834,329 | $834,329 |
| TOTAL PUBLIC FUNDS | $834,329 | $834,329 | $834,329 | $834,329 |

**205.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $533 | $533 | $533 | $533 |

**205.2**  *Reduce funds for personnel for one vacant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($90,470) | ($90,470) | ($90,470) | ($90,470) |

## 205.100 Enforcement                                       Appropriation (HB 792)

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, industrial loan, fire safety, and fraud.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $744,392 | $744,392 | $744,392 | $744,392 |
| **State General Funds** | $744,392 | $744,392 | $744,392 | $744,392 |
| **TOTAL PUBLIC FUNDS** | $744,392 | $744,392 | $744,392 | $744,392 |

## Fire Safety                                               Continuation Budget

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,778,058 | $7,778,058 | $7,778,058 | $7,778,058 |
| State General Funds | $7,778,058 | $7,778,058 | $7,778,058 | $7,778,058 |
| TOTAL FEDERAL FUNDS | $425,368 | $425,368 | $425,368 | $425,368 |
| Federal Funds Not Itemized | $425,368 | $425,368 | $425,368 | $425,368 |
| TOTAL AGENCY FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services | $5,000 | $5,000 | $5,000 | $5,000 |
| Sales and Services Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $334,026 | $334,026 | $334,026 | $334,026 |
| State Funds Transfers | $334,026 | $334,026 | $334,026 | $334,026 |
| Agency to Agency Contracts | $334,026 | $334,026 | $334,026 | $334,026 |
| TOTAL PUBLIC FUNDS | $8,542,452 | $8,542,452 | $8,542,452 | $8,542,452 |

**206.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,767 | $3,767 | $3,767 | $3,767 |

**206.2**  *Reduce funds for personnel for six vacant positions and the realignment of duties.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($311,122) | ($311,122) | ($311,122) | ($311,122) |

**206.3**  *Increase funds for one-time funding for motor vehicles ($100,000) and information technology improvements ($100,000).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $200,000 | $200,000 | $200,000 | $200,000 |

**206.4**  *Reduce funds for personnel to reflect actual start dates for new positions. (S and CC:Reduce funds for personnel to reflect actual start dates for positions and include an adjustment based on leave payouts)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($191,017) | ($125,517) | ($125,517) |

## 206.100 Fire Safety                                       Appropriation (HB 792)

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,670,703 | $7,479,686 | $7,545,186 | $7,545,186 |
| **State General Funds** | $7,670,703 | $7,479,686 | $7,545,186 | $7,545,186 |
| **TOTAL FEDERAL FUNDS** | $425,368 | $425,368 | $425,368 | $425,368 |
| **Federal Funds Not Itemized** | $425,368 | $425,368 | $425,368 | $425,368 |
| **TOTAL AGENCY FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| **Sales and Services** | $5,000 | $5,000 | $5,000 | $5,000 |
| **Sales and Services Not Itemized** | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $334,026 | $334,026 | $334,026 | $334,026 |
| **State Funds Transfers** | $334,026 | $334,026 | $334,026 | $334,026 |
| **Agency to Agency Contracts** | $334,026 | $334,026 | $334,026 | $334,026 |
| **TOTAL PUBLIC FUNDS** | $8,435,097 | $8,244,080 | $8,309,580 | $8,309,580 |

## Industrial Loan                                    Continuation Budget

*The purpose of this appropriation is to protect consumers by licensing, regulating, and examining finance companies that provide consumer loans of $3,000 or less.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $706,227 | $706,227 | $706,227 | $706,227 |
| State General Funds | $706,227 | $706,227 | $706,227 | $706,227 |
| **TOTAL PUBLIC FUNDS** | $706,227 | $706,227 | $706,227 | $706,227 |

**207.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $361 | $361 | $361 | $361 |
|---|---|---|---|---|

**207.2** *Reduce funds for personnel for one vacant position.*

| State General Funds | ($60,837) | ($60,837) | ($60,837) | ($60,837) |
|---|---|---|---|---|

## 207.100 Industrial Loan                              Appropriation (HB 792)

*The purpose of this appropriation is to protect consumers by licensing, regulating, and examining finance companies that provide consumer loans of $3,000 or less.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $645,751 | $645,751 | $645,751 | $645,751 |
| **State General Funds** | $645,751 | $645,751 | $645,751 | $645,751 |
| **TOTAL PUBLIC FUNDS** | $645,751 | $645,751 | $645,751 | $645,751 |

## Insurance Regulation                               Continuation Budget

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,719,639 | $9,719,639 | $9,719,639 | $9,719,639 |
| State General Funds | $9,719,639 | $9,719,639 | $9,719,639 | $9,719,639 |
| **TOTAL PUBLIC FUNDS** | $9,719,639 | $9,719,639 | $9,719,639 | $9,719,639 |

**208.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $4,651 | $4,651 | $4,651 | $4,651 |
|---|---|---|---|---|

**208.2** *Reduce funds for personnel for one vacant position.*

| State General Funds | ($103,163) | ($103,163) | ($103,163) | ($103,163) |
|---|---|---|---|---|

**208.3** *Reduce funds for computer charges to reflect projected expenditures.*

| State General Funds | ($150,000) | ($150,000) | ($150,000) | ($150,000) |
|---|---|---|---|---|

**208.4** *Increase funds for one-time funding for information technology improvements and cyber security infrastructure.*

| State General Funds | $700,000 | $700,000 | $700,000 | $700,000 |
|---|---|---|---|---|

## 208.100 Insurance Regulation                        Appropriation (HB 792)

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,171,127 | $10,171,127 | $10,171,127 | $10,171,127 |
| State General Funds | $10,171,127 | $10,171,127 | $10,171,127 | $10,171,127 |
| **TOTAL PUBLIC FUNDS** | $10,171,127 | $10,171,127 | $10,171,127 | $10,171,127 |

# Section 30: Investigation, Georgia Bureau of

## Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $157,993,287 | $157,993,287 | $157,993,287 | $157,993,287 |
| State General Funds | $157,993,287 | $157,993,287 | $157,993,287 | $157,993,287 |
| TOTAL FEDERAL FUNDS | $97,871,256 | $97,871,256 | $97,871,256 | $97,871,256 |
| Federal Funds Not Itemized | $97,370,858 | $97,370,858 | $97,370,858 | $97,370,858 |
| Temporary Assistance for Needy Families | $500,398 | $500,398 | $500,398 | $500,398 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $500,398 | $500,398 | $500,398 | $500,398 |
| TOTAL AGENCY FUNDS | $31,732,219 | $31,732,219 | $31,732,219 | $31,732,219 |
| Intergovernmental Transfers | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Intergovernmental Transfers Not Itemized | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Sales and Services | $30,003,768 | $30,003,768 | $30,003,768 | $30,003,768 |
| Sales and Services Not Itemized | $30,003,768 | $30,003,768 | $30,003,768 | $30,003,768 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $287,860,065 | $287,860,065 | $287,860,065 | $287,860,065 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $153,076,106 | $155,801,145 | $155,501,145 | $155,801,145 |
| **State General Funds** | $153,076,106 | $155,801,145 | $155,501,145 | $155,801,145 |
| **TOTAL FEDERAL FUNDS** | $97,871,256 | $97,871,256 | $97,871,256 | $97,871,256 |
| **Federal Funds Not Itemized** | $97,370,858 | $97,370,858 | $97,370,858 | $97,370,858 |
| **Temporary Assistance for Needy Families** | $500,398 | $500,398 | $500,398 | $500,398 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $500,398 | $500,398 | $500,398 | $500,398 |
| **TOTAL AGENCY FUNDS** | $31,732,219 | $31,732,219 | $31,732,219 | $31,732,219 |
| **Intergovernmental Transfers** | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| **Intergovernmental Transfers Not Itemized** | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| **Sales and Services** | $30,003,768 | $30,003,768 | $30,003,768 | $30,003,768 |
| **Sales and Services Not Itemized** | $30,003,768 | $30,003,768 | $30,003,768 | $30,003,768 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $263,303 | $263,303 | $263,303 | $263,303 |
| **State Funds Transfers** | $263,303 | $263,303 | $263,303 | $263,303 |
| **Agency to Agency Contracts** | $263,303 | $263,303 | $263,303 | $263,303 |
| **TOTAL PUBLIC FUNDS** | $282,942,884 | $285,667,923 | $285,367,923 | $285,667,923 |

## Bureau Administration — Continuation Budget

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,332,232 | $8,332,232 | $8,332,232 | $8,332,232 |
| State General Funds | $8,332,232 | $8,332,232 | $8,332,232 | $8,332,232 |
| TOTAL FEDERAL FUNDS | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| TOTAL AGENCY FUNDS | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $8,683,135 | $8,683,135 | $8,683,135 | $8,683,135 |

**209.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,487 | $1,487 | $1,487 | $1,487 |

**209.2** *Reduce funds by decreasing travel costs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($4,702) | ($4,702) | ($4,702) | ($4,702) |

**209.3** *Reduce funds by freezing two vacant positions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($144,256) | ($107,864) | ($107,864) | ($107,864) |

| | Governor | House | Senate | CC |

## 209.100 Bureau Administration — Appropriation (HB 792)

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,184,761 | $8,221,153 | $8,221,153 | $8,221,153 |
| State General Funds | $8,184,761 | $8,221,153 | $8,221,153 | $8,221,153 |
| TOTAL FEDERAL FUNDS | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| TOTAL AGENCY FUNDS | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $8,535,664 | $8,572,056 | $8,572,056 | $8,572,056 |

## Criminal Justice Information Services — Continuation Budget

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,741,253 | $4,741,253 | $4,741,253 | $4,741,253 |
| State General Funds | $4,741,253 | $4,741,253 | $4,741,253 | $4,741,253 |
| TOTAL AGENCY FUNDS | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| Sales and Services | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| Sales and Services Not Itemized | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| TOTAL PUBLIC FUNDS | $11,050,147 | $11,050,147 | $11,050,147 | $11,050,147 |

**210.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,358 | $1,358 | $1,358 | $1,358 |

**210.2** *Reduce funds and replace funds with existing other funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,181,549) | ($1,181,549) | ($1,181,549) | ($1,181,549) |

**210.3** *Reduce funds by freezing two vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($130,546) | ($111,602) | ($111,602) | ($111,602) |

## 210.100 Criminal Justice Information Services — Appropriation (HB 792)

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,430,516 | $3,449,460 | $3,449,460 | $3,449,460 |
| State General Funds | $3,430,516 | $3,449,460 | $3,449,460 | $3,449,460 |
| TOTAL AGENCY FUNDS | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| Sales and Services | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| Sales and Services Not Itemized | $6,308,894 | $6,308,894 | $6,308,894 | $6,308,894 |
| TOTAL PUBLIC FUNDS | $9,739,410 | $9,758,354 | $9,758,354 | $9,758,354 |

## Forensic Scientific Services — Continuation Budget

*The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,833,338 | $39,833,338 | $39,833,338 | $39,833,338 |
| State General Funds | $39,833,338 | $39,833,338 | $39,833,338 | $39,833,338 |
| TOTAL FEDERAL FUNDS | $1,782,506 | $1,782,506 | $1,782,506 | $1,782,506 |
| Federal Funds Not Itemized | $1,782,506 | $1,782,506 | $1,782,506 | $1,782,506 |
| TOTAL AGENCY FUNDS | $157,865 | $157,865 | $157,865 | $157,865 |
| Sales and Services | $157,865 | $157,865 | $157,865 | $157,865 |
| Sales and Services Not Itemized | $157,865 | $157,865 | $157,865 | $157,865 |
| TOTAL PUBLIC FUNDS | $41,773,709 | $41,773,709 | $41,773,709 | $41,773,709 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|

**211.1** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $11,253 | $11,253 | $11,253 | $11,253 |

**211.2** Reduce funds by eliminating three vacant scientist positions, two vacant lab technicians, and by capturing delays in hiring. (H and S:Reduce funds by freezing three vacant scientists and two vacant lab technicians until April 1, 2020, and by capturing delays in hiring)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($705,116) | ($454,043) | ($454,043) | ($454,043) |

**211.3** Increase funds for a full year of maintenance and operations for the new Coastal Lab/Medical Examiner Office.

| | House | Senate | CC |
|---|---|---|---|
| State General Funds | $550,351 | $550,351 | $550,351 |

**211.4** Utilize $550,351 in existing funds to hire scientists and lab technicians. (H:YES)(S:YES)

| | House | Senate | CC |
|---|---|---|---|
| State General Funds | $0 | $0 | $0 |

## 211.100  Forensic Scientific Services                                       Appropriation (HB 792)

The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,139,475 | $39,940,899 | $39,940,899 | $39,940,899 |
| State General Funds | $39,139,475 | $39,940,899 | $39,940,899 | $39,940,899 |
| TOTAL FEDERAL FUNDS | $1,782,506 | $1,782,506 | $1,782,506 | $1,782,506 |
| Federal Funds Not Itemized | $1,782,506 | $1,782,506 | $1,782,506 | $1,782,506 |
| TOTAL AGENCY FUNDS | $157,865 | $157,865 | $157,865 | $157,865 |
| Sales and Services | $157,865 | $157,865 | $157,865 | $157,865 |
| Sales and Services Not Itemized | $157,865 | $157,865 | $157,865 | $157,865 |
| TOTAL PUBLIC FUNDS | $41,079,846 | $41,881,270 | $41,881,270 | $41,881,270 |

## Regional Investigative Services                                       Continuation Budget

The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $51,078,806 | $51,078,806 | $51,078,806 | $51,078,806 |
| State General Funds | $51,078,806 | $51,078,806 | $51,078,806 | $51,078,806 |
| TOTAL FEDERAL FUNDS | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| TOTAL AGENCY FUNDS | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| TOTAL PUBLIC FUNDS | $54,615,609 | $54,615,609 | $54,615,609 | $54,615,609 |

**212.1** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $14,359 | $14,359 | $14,359 | $14,359 |

**212.2** Reduce funds by eliminating 12 vacant sworn positions, four non-sworn positions, and capturing delays in hiring. (H and S:Reduce funds by freezing 12 vacant sworn positions, three non-sworn positions, restoring a forensic auditor position on April 1, 2020, and capturing delays in hiring)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($1,655,860) | ($1,646,254) | ($1,646,254) | ($1,646,254) |

**212.3** Reduce funds for travel and supplies.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($68,939) | ($68,939) | ($68,939) | ($68,939) |

**212.4** Increase funds for one Special Agent in Charge, three Special Agents, and two Criminal Intelligence Analysts for the GBI Gang Task Force.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $685,737 | $819,810 | $819,810 | $819,810 |

**212.5** Increase funds for one-time funding for the development of a gang database.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $420,000 | $420,000 | $420,000 | $420,000 |

## 212.100  Regional Investigative Services                                       Appropriation (HB 792)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $50,474,103 | $50,617,782 | $50,617,782 | $50,617,782 |
| State General Funds | $50,474,103 | $50,617,782 | $50,617,782 | $50,617,782 |
| **TOTAL FEDERAL FUNDS** | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| **TOTAL AGENCY FUNDS** | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| **TOTAL PUBLIC FUNDS** | $54,010,906 | $54,154,585 | $54,154,585 | $54,154,585 |

## Criminal Justice Coordinating Council                    Continuation Budget

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $40,195,643 | $40,195,643 | $40,195,643 | $40,195,643 |
| State General Funds | $40,195,643 | $40,195,643 | $40,195,643 | $40,195,643 |
| TOTAL FEDERAL FUNDS | $94,263,997 | $94,263,997 | $94,263,997 | $94,263,997 |
| Federal Funds Not Itemized | $93,763,599 | $93,763,599 | $93,763,599 | $93,763,599 |
| Temporary Assistance for Needy Families | $500,398 | $500,398 | $500,398 | $500,398 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $500,398 | $500,398 | $500,398 | $500,398 |
| TOTAL AGENCY FUNDS | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |
| Sales and Services | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |
| Sales and Services Not Itemized | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |
| TOTAL PUBLIC FUNDS | $157,925,450 | $157,925,450 | $157,925,450 | $157,925,450 |

**213.1**   *Reduce funds by eliminating one vacant position and transferring duties to other filled positions.*

| State General Funds | ($17,096) | ($14,983) | ($14,983) | ($14,983) |
|---|---|---|---|---|

**213.2**   *Reduce funds for publication and training.*

| State General Funds | ($14,500) | ($14,500) | ($14,500) | ($14,500) |
|---|---|---|---|---|

**213.3**   *Reduce funds through attrition and hiring delays.*

| State General Funds | ($5,000) | ($5,000) | ($5,000) | ($5,000) |
|---|---|---|---|---|

**213.4**   *Reduce funds for Juvenile Justice Incentive Grants to local governments. (H and S:Reduce funds and restore funds to mitigate reduction to Juvenile Justice Incentive Grants to local governments from 5% to 4%)*

| State General Funds | ($410,350) | ($328,280) | ($328,280) | ($328,280) |
|---|---|---|---|---|

**213.5**   *Reduce funds for technical assistance to courts provided by the Department of Behavioral Health and Developmental Disabilities as a result of implementing service guidelines. (S:Reduce funds due to vacant positions at the Department of Behavioral Health and Developmental Disabilities to currently perform this work, and utilize unused prior year funds for technical assistance if the Department is able to hire personnel for the positions)(CC:NO)*

| State General Funds | ($300,000) | $0 | ($300,000) | $0 |
|---|---|---|---|---|

**213.6**   *Reduce funds for supplemental state grant awards to local accountability courts.*

| State General Funds | ($1,340,417) | $0 | $0 | $0 |
|---|---|---|---|---|

**213.7**   *Reduce funds to meet anticipated expenditures.*

| State General Funds | ($50,000) | ($50,000) | ($50,000) | ($50,000) |
|---|---|---|---|---|

## 213.100  Criminal Justice Coordinating Council                    Appropriation (HB 792)

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $38,058,280 | $39,782,880 | $39,482,880 | $39,782,880 |
| **State General Funds** | $38,058,280 | $39,782,880 | $39,482,880 | $39,782,880 |
| **TOTAL FEDERAL FUNDS** | $94,263,997 | $94,263,997 | $94,263,997 | $94,263,997 |
| **Federal Funds Not Itemized** | $93,763,599 | $93,763,599 | $93,763,599 | $93,763,599 |
| **Temporary Assistance for Needy Families** | $500,398 | $500,398 | $500,398 | $500,398 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $500,398 | $500,398 | $500,398 | $500,398 |
| **TOTAL AGENCY FUNDS** | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |
| **Sales and Services** | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $23,465,810 | $23,465,810 | $23,465,810 | $23,465,810 |
| TOTAL PUBLIC FUNDS | $155,788,087 | $157,512,687 | $157,212,687 | $157,512,687 |

## Criminal Justice Coordinating Council: Council of Accountability Court Judges

**Continuation Budget**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $576,092 | $576,092 | $576,092 | $576,092 |
| State General Funds | $576,092 | $576,092 | $576,092 | $576,092 |
| TOTAL PUBLIC FUNDS | $576,092 | $576,092 | $576,092 | $576,092 |

**214.1    *Reduce funds through hiring delays.***

| | | | | |
|---|---|---|---|---|
| State General Funds | ($13,130) | ($13,130) | ($13,130) | ($13,130) |

**214.2    *Reduce funds for training and travel.***

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,914) | ($9,914) | ($9,914) | ($9,914) |

## 214.100  Criminal Justice Coordinating Council: Council of Accountability Court Judges

**Appropriation (HB 792)**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $553,048 | $553,048 | $553,048 | $553,048 |
| State General Funds | $553,048 | $553,048 | $553,048 | $553,048 |
| TOTAL PUBLIC FUNDS | $553,048 | $553,048 | $553,048 | $553,048 |

## Criminal Justice Coordinating Council: Family Violence

**Continuation Budget**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |
| State General Funds | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |
| TOTAL PUBLIC FUNDS | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |

## 215.100  Criminal Justice Coordinating Council: Family Violence

**Appropriation (HB 792)**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |
| State General Funds | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |
| TOTAL PUBLIC FUNDS | $13,235,923 | $13,235,923 | $13,235,923 | $13,235,923 |

# Section 31: Juvenile Justice, Department of

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $350,691,501 | $350,691,501 | $350,691,501 | $350,691,501 |
| State General Funds | $350,691,501 | $350,691,501 | $350,691,501 | $350,691,501 |
| TOTAL FEDERAL FUNDS | $6,425,565 | $6,425,565 | $6,425,565 | $6,425,565 |
| Federal Funds Not Itemized | $3,201,808 | $3,201,808 | $3,201,808 | $3,201,808 |
| Foster Care Title IV-E CFDA93.658 | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| TOTAL AGENCY FUNDS | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services Not Itemized | $61,320 | $61,320 | $61,320 | $61,320 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $206,084 | $206,084 | $206,084 | $206,084 |
| Federal Funds Transfers | $206,084 | $206,084 | $206,084 | $206,084 |
| FF Medical Assistance Program CFDA93.778 | $206,084 | $206,084 | $206,084 | $206,084 |
| TOTAL PUBLIC FUNDS | $357,384,470 | $357,384,470 | $357,384,470 | $357,384,470 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $336,022,822 | $335,465,697 | $335,465,697 | $335,565,697 |
| State General Funds | $336,022,822 | $335,465,697 | $335,465,697 | $335,565,697 |
| TOTAL FEDERAL FUNDS | $6,425,565 | $6,425,565 | $6,425,565 | $6,425,565 |
| Federal Funds Not Itemized | $3,201,808 | $3,201,808 | $3,201,808 | $3,201,808 |
| Foster Care Title IV-E CFDA93.658 | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| TOTAL AGENCY FUNDS | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services Not Itemized | $61,320 | $61,320 | $61,320 | $61,320 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $206,084 | $206,084 | $206,084 | $206,084 |
| Federal Funds Transfers | $206,084 | $206,084 | $206,084 | $206,084 |
| FF Medical Assistance Program CFDA93.778 | $206,084 | $206,084 | $206,084 | $206,084 |
| TOTAL PUBLIC FUNDS | $342,715,791 | $342,158,666 | $342,158,666 | $342,258,666 |

## Community Service                                                    Continuation Budget

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $98,222,772 | $98,222,772 | $98,222,772 | $98,222,772 |
| State General Funds | $98,222,772 | $98,222,772 | $98,222,772 | $98,222,772 |
| TOTAL FEDERAL FUNDS | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| Foster Care Title IV-E CFDA93.658 | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $206,084 | $206,084 | $206,084 | $206,084 |
| Federal Funds Transfers | $206,084 | $206,084 | $206,084 | $206,084 |
| FF Medical Assistance Program CFDA93.778 | $206,084 | $206,084 | $206,084 | $206,084 |
| TOTAL PUBLIC FUNDS | $101,652,613 | $101,652,613 | $101,652,613 | $101,652,613 |

**216.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $136,188 | $136,188 | $136,188 | $136,188 |

**216.2** *Reduce funds by freezing non-security positions vacant since November 1, 2018.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,189,656) | ($2,189,656) | ($2,189,656) | ($2,189,656) |

**216.3** *Reduce funds by reducing travel and eliminating supplementary training conferences.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($149,400) | ($149,400) | ($149,400) | ($149,400) |

**216.4** *Reduce funds by eliminating landline telephones for employees with cellular phones.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($22,117) | ($22,117) | ($22,117) | ($22,117) |

**216.5** *Reduce funds to reflect actual billing for youth competency beds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($322,201) | ($322,201) | ($322,201) |

**216.6** *Reduce funds for operations to reflect a later opening date for the Commercial Sexual Exploitation of Children (CSESC) Victims' Facility of February 2020. (S and CC:Reduce funds for delayed operations)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($234,924) | ($234,924) | ($134,924) |

## 216.100 Community Service                                             Appropriation (HB 792)

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $95,997,787 | $95,440,662 | $95,440,662 | $95,540,662 |
| State General Funds | $95,997,787 | $95,440,662 | $95,440,662 | $95,540,662 |
| TOTAL FEDERAL FUNDS | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| Foster Care Title IV-E CFDA93.658 | $3,223,757 | $3,223,757 | $3,223,757 | $3,223,757 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $206,084 | $206,084 | $206,084 | $206,084 |
| Federal Funds Transfers | $206,084 | $206,084 | $206,084 | $206,084 |
| FF Medical Assistance Program CFDA93.778 | $206,084 | $206,084 | $206,084 | $206,084 |
| TOTAL PUBLIC FUNDS | $99,427,628 | $98,870,503 | $98,870,503 | $98,970,503 |

**HB 792 (FY 2020A)**

| Governor | House | Senate | CC |

## Departmental Administration (DJJ)                                    Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,159,399 | $25,159,399 | $25,159,399 | $25,159,399 |
| State General Funds | $25,159,399 | $25,159,399 | $25,159,399 | $25,159,399 |
| TOTAL AGENCY FUNDS | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services | $61,320 | $61,320 | $61,320 | $61,320 |
| Sales and Services Not Itemized | $61,320 | $61,320 | $61,320 | $61,320 |
| TOTAL PUBLIC FUNDS | $25,220,719 | $25,220,719 | $25,220,719 | $25,220,719 |

**217.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $41,206 | $41,206 | $41,206 | $41,206 |

**217.2**  *Reduce funds by freezing non-security positions vacant since November 1, 2018.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($215,621) | ($215,621) | ($215,621) | ($215,621) |

**217.3**  *Reduce funds by reducing travel and eliminating supplementary training conferences.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($28,800) | ($28,800) | ($28,800) | ($28,800) |

**217.4**  *Reduce funds by eliminating landline telephones for employees with cellular phones.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,424) | ($4,424) | ($4,424) | ($4,424) |

### 217.100 Departmental Administration (DJJ)                          Appropriation (HB 792)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $24,951,760 | $24,951,760 | $24,951,760 | $24,951,760 |
| **State General Funds** | $24,951,760 | $24,951,760 | $24,951,760 | $24,951,760 |
| **TOTAL AGENCY FUNDS** | $61,320 | $61,320 | $61,320 | $61,320 |
| **Sales and Services** | $61,320 | $61,320 | $61,320 | $61,320 |
| **Sales and Services Not Itemized** | $61,320 | $61,320 | $61,320 | $61,320 |
| **TOTAL PUBLIC FUNDS** | $25,013,080 | $25,013,080 | $25,013,080 | $25,013,080 |

## Secure Commitment (YDCs)                                            Continuation Budget

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $96,202,644 | $96,202,644 | $96,202,644 | $96,202,644 |
| State General Funds | $96,202,644 | $96,202,644 | $96,202,644 | $96,202,644 |
| TOTAL FEDERAL FUNDS | $1,435,033 | $1,435,033 | $1,435,033 | $1,435,033 |
| Federal Funds Not Itemized | $1,435,033 | $1,435,033 | $1,435,033 | $1,435,033 |
| TOTAL PUBLIC FUNDS | $97,637,677 | $97,637,677 | $97,637,677 | $97,637,677 |

**218.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $161,863 | $161,863 | $161,863 | $161,863 |

**218.2**  *Reduce funds by freezing security and non-security positions vacant since November 1, 2018.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($7,813,672) | ($7,813,672) | ($7,813,672) | ($7,813,672) |

**218.3**  *Reduce funds by reducing travel and eliminating supplementary training conferences.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($172,200) | ($172,200) | ($172,200) | ($172,200) |

**218.4**  *Reduce funds to reflect a delayed October 1, 2019 start date for Career Technical and Agricultural Education Programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($96,071) | ($96,071) | ($96,071) | ($96,071) |

**218.5**  *Reduce funds by eliminating landline telephones for employees with cellular phones.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($25,656) | ($25,656) | ($25,656) | ($25,656) |

### 218.100 Secure Commitment (YDCs)                                   Appropriation (HB 792)

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $88,256,908 | $88,256,908 | $88,256,908 | $88,256,908 |
| State General Funds | $88,256,908 | $88,256,908 | $88,256,908 | $88,256,908 |
| **TOTAL FEDERAL FUNDS** | $1,435,033 | $1,435,033 | $1,435,033 | $1,435,033 |
| Federal Funds Not Itemized | $1,435,033 | $1,435,033 | $1,435,033 | $1,435,033 |
| **TOTAL PUBLIC FUNDS** | $89,691,941 | $89,691,941 | $89,691,941 | $89,691,941 |

## Secure Detention (RYDCs)                                 Continuation Budget

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $131,106,686 | $131,106,686 | $131,106,686 | $131,106,686 |
| State General Funds | $131,106,686 | $131,106,686 | $131,106,686 | $131,106,686 |
| **TOTAL FEDERAL FUNDS** | $1,766,775 | $1,766,775 | $1,766,775 | $1,766,775 |
| Federal Funds Not Itemized | $1,766,775 | $1,766,775 | $1,766,775 | $1,766,775 |
| **TOTAL PUBLIC FUNDS** | $132,873,461 | $132,873,461 | $132,873,461 | $132,873,461 |

**219.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $215,828 | $215,828 | $215,828 | $215,828 |

**219.2** *Reduce funds by freezing security and non-security positions vacant since November 1, 2018.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,220,275) | ($4,220,275) | ($4,220,275) | ($4,220,275) |

**219.3** *Reduce funds by reducing travel and eliminating supplementary training conferences.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($249,600) | ($249,600) | ($249,600) | ($249,600) |

**219.4** *Reduce funds by eliminating landline telephones for employees with cellular phones.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($36,272) | ($36,272) | ($36,272) | ($36,272) |

### 219.100  Secure Detention (RYDCs)                        Appropriation (HB 792)

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $126,816,367 | $126,816,367 | $126,816,367 | $126,816,367 |
| State General Funds | $126,816,367 | $126,816,367 | $126,816,367 | $126,816,367 |
| **TOTAL FEDERAL FUNDS** | $1,766,775 | $1,766,775 | $1,766,775 | $1,766,775 |
| Federal Funds Not Itemized | $1,766,775 | $1,766,775 | $1,766,775 | $1,766,775 |
| **TOTAL PUBLIC FUNDS** | $128,583,142 | $128,583,142 | $128,583,142 | $128,583,142 |

## *Section 32: Labor, Department of*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,929,954 | $13,929,954 | $13,929,954 | $13,929,954 |
| State General Funds | $13,929,954 | $13,929,954 | $13,929,954 | $13,929,954 |
| TOTAL FEDERAL FUNDS | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| Federal Funds Not Itemized | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| TOTAL AGENCY FUNDS | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| Sales and Services Not Itemized | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,845,400 | $5,845,400 | $5,845,400 | $5,845,400 |
| State Funds Transfers | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency to Agency Contracts | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| TOTAL PUBLIC FUNDS | $115,416,908 | $115,416,908 | $115,416,908 | $115,416,908 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,339,295 | $13,339,295 | $13,339,295 | $13,339,295 |
| State General Funds | $13,339,295 | $13,339,295 | $13,339,295 | $13,339,295 |
| **TOTAL FEDERAL FUNDS** | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| Federal Funds Not Itemized | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| Sales and Services Not Itemized | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $5,845,400 | $5,845,400 | $5,845,400 | $5,845,400 |
| State Funds Transfers | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency to Agency Contracts | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| **TOTAL PUBLIC FUNDS** | $114,826,249 | $114,826,249 | $114,826,249 | $114,826,249 |

## Departmental Administration (DOL) — Continuation Budget

*The purpose of this appropriation is to work with public and private partners in building a world-class workforce system that contributes to Georgia's economic prosperity.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,753,851 | $1,753,851 | $1,753,851 | $1,753,851 |
| State General Funds | $1,753,851 | $1,753,851 | $1,753,851 | $1,753,851 |
| TOTAL FEDERAL FUNDS | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| Federal Funds Not Itemized | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| TOTAL AGENCY FUNDS | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| Sales and Services Not Itemized | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $901,182 | $901,182 | $901,182 | $901,182 |
| State Funds Transfers | $901,182 | $901,182 | $901,182 | $901,182 |
| Agency to Agency Contracts | $901,182 | $901,182 | $901,182 | $901,182 |
| TOTAL PUBLIC FUNDS | $30,084,186 | $30,084,186 | $30,084,186 | $30,084,186 |

**220.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,104 | $1,104 | $1,104 | $1,104 |

**220.2** *Reduce funds for personnel to reflect one vacant position and the delayed start dates of previously filled positions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($79,664) | ($79,664) | ($79,664) | ($79,664) |

## 220.100 Departmental Administration (DOL) — Appropriation (HB 792)

*The purpose of this appropriation is to work with public and private partners in building a world-class workforce system that contributes to Georgia's economic prosperity.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,675,291 | $1,675,291 | $1,675,291 | $1,675,291 |
| State General Funds | $1,675,291 | $1,675,291 | $1,675,291 | $1,675,291 |
| **TOTAL FEDERAL FUNDS** | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| Federal Funds Not Itemized | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| **TOTAL AGENCY FUNDS** | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| Sales and Services Not Itemized | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $901,182 | $901,182 | $901,182 | $901,182 |
| State Funds Transfers | $901,182 | $901,182 | $901,182 | $901,182 |
| Agency to Agency Contracts | $901,182 | $901,182 | $901,182 | $901,182 |
| **TOTAL PUBLIC FUNDS** | $30,005,626 | $30,005,626 | $30,005,626 | $30,005,626 |

## Labor Market Information — Continuation Budget

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| Federal Funds Not Itemized | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| TOTAL PUBLIC FUNDS | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |

## 221.100 Labor Market Information — Appropriation (HB 792)

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| Federal Funds Not Itemized | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| **TOTAL PUBLIC FUNDS** | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |

## Unemployment Insurance                                    Continuation Budget

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,438,466 | $4,438,466 | $4,438,466 | $4,438,466 |
| State General Funds | $4,438,466 | $4,438,466 | $4,438,466 | $4,438,466 |
| TOTAL FEDERAL FUNDS | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| Federal Funds Not Itemized | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| TOTAL AGENCY FUNDS | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services Not Itemized | $335,000 | $335,000 | $335,000 | $335,000 |
| TOTAL PUBLIC FUNDS | $30,265,232 | $30,265,232 | $30,265,232 | $30,265,232 |

**222.1**    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,681 | $1,681 | $1,681 | $1,681 |

**222.2**    *Reduce funds for personnel to reflect three vacant positions and the delayed start dates of previously filled positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($198,719) | ($198,719) | ($198,719) | ($198,719) |

**222.3**    *Utilize existing state funds for the collection of administrative assessments. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 222.100 Unemployment Insurance                            Appropriation (HB 792)

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,241,428 | $4,241,428 | $4,241,428 | $4,241,428 |
| **State General Funds** | $4,241,428 | $4,241,428 | $4,241,428 | $4,241,428 |
| **TOTAL FEDERAL FUNDS** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **Federal Funds Not Itemized** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| **Sales and Services** | $335,000 | $335,000 | $335,000 | $335,000 |
| **Sales and Services Not Itemized** | $335,000 | $335,000 | $335,000 | $335,000 |
| **TOTAL PUBLIC FUNDS** | $30,068,194 | $30,068,194 | $30,068,194 | $30,068,194 |

## Workforce Solutions                                        Continuation Budget

*The purpose of this appropriation is to assist employers and job seekers with job matching services and to promote economic growth and development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,737,637 | $7,737,637 | $7,737,637 | $7,737,637 |
| State General Funds | $7,737,637 | $7,737,637 | $7,737,637 | $7,737,637 |
| TOTAL FEDERAL FUNDS | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| Federal Funds Not Itemized | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,944,218 | $4,944,218 | $4,944,218 | $4,944,218 |
| State Funds Transfers | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency to Agency Contracts | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| TOTAL PUBLIC FUNDS | $52,404,105 | $52,404,105 | $52,404,105 | $52,404,105 |

**223.1**    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,817 | $2,817 | $2,817 | $2,817 |

**223.2**    *Reduce funds for personnel to reflect six vacant positions and the delayed start dates of previously filled positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($317,878) | ($317,878) | ($317,878) | ($317,878) |

## 223.100  Workforce Solutions                                     Appropriation (HB 792)

*The purpose of this appropriation is to assist employers and job seekers with job matching services and to promote economic growth and development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,422,576 | $7,422,576 | $7,422,576 | $7,422,576 |
| State General Funds | $7,422,576 | $7,422,576 | $7,422,576 | $7,422,576 |
| TOTAL FEDERAL FUNDS | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| Federal Funds Not Itemized | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,944,218 | $4,944,218 | $4,944,218 | $4,944,218 |
| State Funds Transfers | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency to Agency Contracts | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| TOTAL PUBLIC FUNDS | $52,089,044 | $52,089,044 | $52,089,044 | $52,089,044 |

# Section 33: Law, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,230,364 | $33,230,364 | $33,230,364 | $33,230,364 |
| State General Funds | $33,230,364 | $33,230,364 | $33,230,364 | $33,230,364 |
| TOTAL FEDERAL FUNDS | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| Federal Funds Not Itemized | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| TOTAL AGENCY FUNDS | $772,051 | $772,051 | $772,051 | $772,051 |
| Sales and Services | $772,051 | $772,051 | $772,051 | $772,051 |
| Sales and Services Not Itemized | $772,051 | $772,051 | $772,051 | $772,051 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Funds Transfers | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Fund Transfers Not Itemized | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| TOTAL PUBLIC FUNDS | $73,917,479 | $73,917,479 | $73,917,479 | $73,917,479 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,099,077 | $35,167,939 | $32,667,939 | $32,667,939 |
| State General Funds | $32,099,077 | $35,167,939 | $32,667,939 | $32,667,939 |
| TOTAL FEDERAL FUNDS | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| Federal Funds Not Itemized | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| TOTAL AGENCY FUNDS | $772,051 | $772,051 | $772,051 | $772,051 |
| Sales and Services | $772,051 | $772,051 | $772,051 | $772,051 |
| Sales and Services Not Itemized | $772,051 | $772,051 | $772,051 | $772,051 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Funds Transfers | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Fund Transfers Not Itemized | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| TOTAL PUBLIC FUNDS | $72,786,192 | $75,855,054 | $73,355,054 | $73,355,054 |

## Law, Department of                                              Continuation Budget

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,853,589 | $31,853,589 | $31,853,589 | $31,853,589 |
| State General Funds | $31,853,589 | $31,853,589 | $31,853,589 | $31,853,589 |
| TOTAL AGENCY FUNDS | $769,940 | $769,940 | $769,940 | $769,940 |
| Sales and Services | $769,940 | $769,940 | $769,940 | $769,940 |
| Sales and Services Not Itemized | $769,940 | $769,940 | $769,940 | $769,940 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Funds Transfers | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Fund Transfers Not Itemized | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| TOTAL PUBLIC FUNDS | $68,940,603 | $68,940,603 | $68,940,603 | $68,940,603 |

**224.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,691 | $3,691 | $3,691 | $3,691 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|

**224.2** *Reduce funds by freezing vacant positions. (H and S:Reduce funds by freezing vacant positions and maintain funding for two critical attorney positions in the Education, Elections, and Local Government section effective April 1, 2020)*

| State General Funds | ($1,329,215) | ($673,194) | ($673,194) | ($673,194) |
|---|---|---|---|---|

**224.3** *Transfer funds from the Office of the Secretary of State to the Department of Law for legal services to support election security.*

| State General Funds | $194,237 | $194,237 | $194,237 | $194,237 |
|---|---|---|---|---|

**224.4** *Reduce funds to reflect hiring delays in the Human Trafficking Unit.*

| State General Funds | | ($87,159) | ($87,159) | ($87,159) |
|---|---|---|---|---|

**224.5** *Increase funds for anticipated litigation. (S and CC:NO)*

| State General Funds | | $2,500,000 | $0 | $0 |
|---|---|---|---|---|

---

## 224.100 Law, Department of                    Appropriation (HB 792)

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,722,302 | $33,791,164 | $31,291,164 | $31,291,164 |
| State General Funds | $30,722,302 | $33,791,164 | $31,291,164 | $31,291,164 |
| TOTAL AGENCY FUNDS | $769,940 | $769,940 | $769,940 | $769,940 |
| Sales and Services | $769,940 | $769,940 | $769,940 | $769,940 |
| Sales and Services Not Itemized | $769,940 | $769,940 | $769,940 | $769,940 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Funds Transfers | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| State Fund Transfers Not Itemized | $36,317,074 | $36,317,074 | $36,317,074 | $36,317,074 |
| TOTAL PUBLIC FUNDS | $67,809,316 | $70,878,178 | $68,378,178 | $68,378,178 |

---

## Medicaid Fraud Control Unit                    Continuation Budget

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,376,775 | $1,376,775 | $1,376,775 | $1,376,775 |
| State General Funds | $1,376,775 | $1,376,775 | $1,376,775 | $1,376,775 |
| TOTAL FEDERAL FUNDS | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| Federal Funds Not Itemized | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| TOTAL AGENCY FUNDS | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| TOTAL PUBLIC FUNDS | $4,976,876 | $4,976,876 | $4,976,876 | $4,976,876 |

---

## 225.100 Medicaid Fraud Control Unit                    Appropriation (HB 792)

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,376,775 | $1,376,775 | $1,376,775 | $1,376,775 |
| State General Funds | $1,376,775 | $1,376,775 | $1,376,775 | $1,376,775 |
| TOTAL FEDERAL FUNDS | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| Federal Funds Not Itemized | $3,597,990 | $3,597,990 | $3,597,990 | $3,597,990 |
| TOTAL AGENCY FUNDS | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| TOTAL PUBLIC FUNDS | $4,976,876 | $4,976,876 | $4,976,876 | $4,976,876 |

---

There is hereby appropriated to the Department of Law the sum of $500,000 of the moneys collected in accordance with O.C.G.A. Title 10, Chapter 1, Article 28. The sum of money is appropriated for use by the Department of Law for consumer protection for all the purposes for which such moneys may be appropriated pursuant to Article 28.

---

## *Section 34: Natural Resources, Department of*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $120,924,135 | $120,924,135 | $120,924,135 | $120,924,135 |
| State General Funds | $120,924,135 | $120,924,135 | $120,924,135 | $120,924,135 |
| TOTAL FEDERAL FUNDS | $70,321,680 | $70,321,680 | $70,321,680 | $70,321,680 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $70,310,073 | $70,310,073 | $70,310,073 | $70,310,073 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,607 | $11,607 | $11,607 | $11,607 |
| TOTAL AGENCY FUNDS | $95,594,289 | $95,594,289 | $95,594,289 | $95,594,289 |
| Contributions, Donations, and Forfeitures | $339,582 | $339,582 | $339,582 | $339,582 |
| Contributions, Donations, and Forfeitures Not Itemized | $339,582 | $339,582 | $339,582 | $339,582 |
| Intergovernmental Transfers | $2,930 | $2,930 | $2,930 | $2,930 |
| Intergovernmental Transfers Not Itemized | $2,930 | $2,930 | $2,930 | $2,930 |
| Rebates, Refunds, and Reimbursements | $3,657 | $3,657 | $3,657 | $3,657 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| Royalties and Rents | $64,790 | $64,790 | $64,790 | $64,790 |
| Royalties and Rents Not Itemized | $64,790 | $64,790 | $64,790 | $64,790 |
| Sales and Services | $95,183,330 | $95,183,330 | $95,183,330 | $95,183,330 |
| Sales and Services Not Itemized | $95,183,330 | $95,183,330 | $95,183,330 | $95,183,330 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $239,782 | $239,782 | $239,782 | $239,782 |
| State Funds Transfers | $239,782 | $239,782 | $239,782 | $239,782 |
| Agency to Agency Contracts | $239,782 | $239,782 | $239,782 | $239,782 |
| TOTAL PUBLIC FUNDS | $287,079,886 | $287,079,886 | $287,079,886 | $287,079,886 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $116,910,291 | $118,912,405 | $118,912,405 | $118,962,405 |
| **State General Funds** | $116,910,291 | $118,912,405 | $118,912,405 | $118,962,405 |
| **TOTAL FEDERAL FUNDS** | $71,485,590 | $71,485,590 | $71,485,590 | $71,485,590 |
| **Federal Funds Not Itemized** | $71,473,983 | $71,473,983 | $71,473,983 | $71,473,983 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,607 | $11,607 | $11,607 | $11,607 |
| **TOTAL AGENCY FUNDS** | $95,768,291 | $95,768,291 | $95,768,291 | $95,768,291 |
| **Contributions, Donations, and Forfeitures** | $339,582 | $339,582 | $339,582 | $339,582 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $339,582 | $339,582 | $339,582 | $339,582 |
| **Intergovernmental Transfers** | $2,930 | $2,930 | $2,930 | $2,930 |
| **Intergovernmental Transfers Not Itemized** | $2,930 | $2,930 | $2,930 | $2,930 |
| **Rebates, Refunds, and Reimbursements** | $3,657 | $3,657 | $3,657 | $3,657 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $3,657 | $3,657 | $3,657 | $3,657 |
| **Royalties and Rents** | $64,790 | $64,790 | $64,790 | $64,790 |
| **Royalties and Rents Not Itemized** | $64,790 | $64,790 | $64,790 | $64,790 |
| **Sales and Services** | $95,357,332 | $95,357,332 | $95,357,332 | $95,357,332 |
| **Sales and Services Not Itemized** | $95,357,332 | $95,357,332 | $95,357,332 | $95,357,332 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $239,782 | $239,782 | $239,782 | $239,782 |
| **State Funds Transfers** | $239,782 | $239,782 | $239,782 | $239,782 |
| **Agency to Agency Contracts** | $239,782 | $239,782 | $239,782 | $239,782 |
| **TOTAL PUBLIC FUNDS** | $284,403,954 | $286,406,068 | $286,406,068 | $286,456,068 |

## Coastal Resources                                    Continuation Budget

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,966,301 | $2,966,301 | $2,966,301 | $2,966,301 |
| State General Funds | $2,966,301 | $2,966,301 | $2,966,301 | $2,966,301 |
| TOTAL FEDERAL FUNDS | $5,054,621 | $5,054,621 | $5,054,621 | $5,054,621 |
| Federal Funds Not Itemized | $5,054,621 | $5,054,621 | $5,054,621 | $5,054,621 |
| TOTAL AGENCY FUNDS | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| TOTAL PUBLIC FUNDS | $8,128,847 | $8,128,847 | $8,128,847 | $8,128,847 |

**226.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,416 | $1,416 | $1,416 | $1,416 |

**226.2** *Reduce funds for operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($108,315) | ($108,315) | ($108,315) | ($108,315) |

**226.3** *Reduce funds for telecommunications.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($40,000) | ($40,000) | ($40,000) | ($40,000) |

## 226.100 Coastal Resources                          Appropriation (HB 792)

| Governor | House | Senate | CC |

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal resources, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,819,402 | $2,819,402 | $2,819,402 | $2,819,402 |
| State General Funds | $2,819,402 | $2,819,402 | $2,819,402 | $2,819,402 |
| **TOTAL FEDERAL FUNDS** | $5,054,621 | $5,054,621 | $5,054,621 | $5,054,621 |
| Federal Funds Not Itemized | $5,054,621 | $5,054,621 | $5,054,621 | $5,054,621 |
| **TOTAL AGENCY FUNDS** | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| **TOTAL PUBLIC FUNDS** | $7,981,948 | $7,981,948 | $7,981,948 | $7,981,948 |

## Departmental Administration (DNR)                                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,054,573 | $15,054,573 | $15,054,573 | $15,054,573 |
| State General Funds | $15,054,573 | $15,054,573 | $15,054,573 | $15,054,573 |
| **TOTAL AGENCY FUNDS** | $39,065 | $39,065 | $39,065 | $39,065 |
| Sales and Services | $39,065 | $39,065 | $39,065 | $39,065 |
| Sales and Services Not Itemized | $39,065 | $39,065 | $39,065 | $39,065 |
| **TOTAL PUBLIC FUNDS** | $15,093,638 | $15,093,638 | $15,093,638 | $15,093,638 |

**227.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,903 | $5,903 | $5,903 | $5,903 |

**227.2** *Reduce funds for one vacant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($152,286) | ($152,286) | ($152,286) | ($152,286) |

**227.3** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($44,184) | ($44,184) | ($44,184) | ($44,184) |

**227.4** *Replace funds for one grants management position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($104,207) | ($104,207) | ($104,207) | ($104,207) |
| Sales and Services Not Itemized | $104,207 | $104,207 | $104,207 | $104,207 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 227.100 Departmental Administration (DNR)                          Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,759,799 | $14,759,799 | $14,759,799 | $14,759,799 |
| **State General Funds** | $14,759,799 | $14,759,799 | $14,759,799 | $14,759,799 |
| **TOTAL AGENCY FUNDS** | $143,272 | $143,272 | $143,272 | $143,272 |
| **Sales and Services** | $143,272 | $143,272 | $143,272 | $143,272 |
| **Sales and Services Not Itemized** | $143,272 | $143,272 | $143,272 | $143,272 |
| **TOTAL PUBLIC FUNDS** | $14,903,071 | $14,903,071 | $14,903,071 | $14,903,071 |

## Environmental Protection                                             Continuation Budget

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous materials inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia.  The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $31,597,759 | $31,597,759 | $31,597,759 | $31,597,759 |
| State General Funds | $31,597,759 | $31,597,759 | $31,597,759 | $31,597,759 |
| **TOTAL FEDERAL FUNDS** | $27,978,013 | $27,978,013 | $27,978,013 | $27,978,013 |
| Federal Funds Not Itemized | $27,978,013 | $27,978,013 | $27,978,013 | $27,978,013 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $54,584,073 | $54,584,073 | $54,584,073 | $54,584,073 |
| Contributions, Donations, and Forfeitures | $16,571 | $16,571 | $16,571 | $16,571 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,571 | $16,571 | $16,571 | $16,571 |
| Sales and Services | $54,567,502 | $54,567,502 | $54,567,502 | $54,567,502 |
| Sales and Services Not Itemized | $54,567,502 | $54,567,502 | $54,567,502 | $54,567,502 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $209,782 | $209,782 | $209,782 | $209,782 |
| State Funds Transfers | $209,782 | $209,782 | $209,782 | $209,782 |
| Agency to Agency Contracts | $209,782 | $209,782 | $209,782 | $209,782 |
| TOTAL PUBLIC FUNDS | $114,369,627 | $114,369,627 | $114,369,627 | $114,369,627 |

**228.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $16,499 | $16,499 | $16,499 | $16,499 |

**228.2** *Reduce funds for operations to reflect reduced travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($100,000) | ($100,000) | ($100,000) | ($100,000) |

**228.3** *Replace funds for contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,163,910) | ($1,163,910) | ($1,163,910) | ($1,163,910) |
| Federal Funds Not Itemized | $1,163,910 | $1,163,910 | $1,163,910 | $1,163,910 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

### 228.100 Environmental Protection — Appropriation (HB 792)

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia. The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,350,348 | $30,350,348 | $30,350,348 | $30,350,348 |
| State General Funds | $30,350,348 | $30,350,348 | $30,350,348 | $30,350,348 |
| TOTAL FEDERAL FUNDS | $29,141,923 | $29,141,923 | $29,141,923 | $29,141,923 |
| Federal Funds Not Itemized | $29,141,923 | $29,141,923 | $29,141,923 | $29,141,923 |
| TOTAL AGENCY FUNDS | $54,584,073 | $54,584,073 | $54,584,073 | $54,584,073 |
| Contributions, Donations, and Forfeitures | $16,571 | $16,571 | $16,571 | $16,571 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,571 | $16,571 | $16,571 | $16,571 |
| Sales and Services | $54,567,502 | $54,567,502 | $54,567,502 | $54,567,502 |
| Sales and Services Not Itemized | $54,567,502 | $54,567,502 | $54,567,502 | $54,567,502 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $209,782 | $209,782 | $209,782 | $209,782 |
| State Funds Transfers | $209,782 | $209,782 | $209,782 | $209,782 |
| Agency to Agency Contracts | $209,782 | $209,782 | $209,782 | $209,782 |
| TOTAL PUBLIC FUNDS | $114,286,126 | $114,286,126 | $114,286,126 | $114,286,126 |

### Hazardous Waste Trust Fund — Continuation Budget

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |
| State General Funds | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |
| TOTAL PUBLIC FUNDS | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |

### 229.100 Hazardous Waste Trust Fund — Appropriation (HB 792)

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |
| State General Funds | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |
| TOTAL PUBLIC FUNDS | $4,027,423 | $4,027,423 | $4,027,423 | $4,027,423 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |

## Historic Preservation

**Continuation Budget**

*The purpose of this appropriation is to identify, protect, and preserve Georgia's historical sites by administering historic preservation grants, by cataloging all historic resources statewide, by providing research and planning required to list a site on the state and national historic registries, by working with building owners to ensure that renovation plans comply with historic preservation standards, and by executing and sponsoring archaeological research.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,049,447 | $2,049,447 | $2,049,447 | $2,049,447 |
| State General Funds | $2,049,447 | $2,049,447 | $2,049,447 | $2,049,447 |
| TOTAL FEDERAL FUNDS | $1,020,787 | $1,020,787 | $1,020,787 | $1,020,787 |
| Federal Funds Not Itemized | $1,009,180 | $1,009,180 | $1,009,180 | $1,009,180 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,607 | $11,607 | $11,607 | $11,607 |
| TOTAL PUBLIC FUNDS | $3,070,234 | $3,070,234 | $3,070,234 | $3,070,234 |

**230.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,039 | $1,039 | $1,039 | $1,039 |

**230.2** *Reduce funds for the Georgia Heritage Grant Program (HB31 (2019 Session) intent language considered non-binding by the Governor).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($200,000) | ($200,000) | ($200,000) | ($200,000) |

**230.3** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($92,472) | ($92,472) | ($92,472) | ($92,472) |

**230.4** *Reduce funds for one vacant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($40,572) | ($40,572) | ($40,572) | ($40,572) |

## 230.100 Historic Preservation

**Appropriation (HB 792)**

*The purpose of this appropriation is to identify, protect, and preserve Georgia's historical sites by administering historic preservation grants, by cataloging all historic resources statewide, by providing research and planning required to list a site on the state and national historic registries, by working with building owners to ensure that renovation plans comply with historic preservation standards, and by executing and sponsoring archaeological research.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,717,442 | $1,717,442 | $1,717,442 | $1,717,442 |
| State General Funds | $1,717,442 | $1,717,442 | $1,717,442 | $1,717,442 |
| TOTAL FEDERAL FUNDS | $1,020,787 | $1,020,787 | $1,020,787 | $1,020,787 |
| Federal Funds Not Itemized | $1,009,180 | $1,009,180 | $1,009,180 | $1,009,180 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,607 | $11,607 | $11,607 | $11,607 |
| TOTAL PUBLIC FUNDS | $2,738,229 | $2,738,229 | $2,738,229 | $2,738,229 |

## Law Enforcement

**Continuation Budget**

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,874,222 | $25,874,222 | $25,874,222 | $25,874,222 |
| State General Funds | $25,874,222 | $25,874,222 | $25,874,222 | $25,874,222 |
| TOTAL FEDERAL FUNDS | $3,001,293 | $3,001,293 | $3,001,293 | $3,001,293 |
| Federal Funds Not Itemized | $3,001,293 | $3,001,293 | $3,001,293 | $3,001,293 |
| TOTAL AGENCY FUNDS | $3,657 | $3,657 | $3,657 | $3,657 |
| Rebates, Refunds, and Reimbursements | $3,657 | $3,657 | $3,657 | $3,657 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL PUBLIC FUNDS | $28,879,172 | $28,879,172 | $28,879,172 | $28,879,172 |

**231.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,228 | $15,228 | $15,228 | $15,228 |

**231.2** *Reduce funds for operations to reflect reduced equipment and travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($275,082) | $0 | $0 | $0 |

**231.3** *Reduce funds for four vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($233,470) | ($233,470) | ($233,470) | ($233,470) |

**231.4** *Increase funds for one-time funding for 10 vehicles.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $300,000 | $300,000 | $300,000 | $300,000 |

## 231.100 Law Enforcement

**Appropriation (HB 792)**

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,680,898 | $25,955,980 | $25,955,980 | $25,955,980 |
| State General Funds | $25,680,898 | $25,955,980 | $25,955,980 | $25,955,980 |
| TOTAL FEDERAL FUNDS | $3,001,293 | $3,001,293 | $3,001,293 | $3,001,293 |
| Federal Funds Not Itemized | $3,001,293 | $3,001,293 | $3,001,293 | $3,001,293 |
| TOTAL AGENCY FUNDS | $3,657 | $3,657 | $3,657 | $3,657 |
| Rebates, Refunds, and Reimbursements | $3,657 | $3,657 | $3,657 | $3,657 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL PUBLIC FUNDS | $28,685,848 | $28,960,930 | $28,960,930 | $28,960,930 |

### Parks, Recreation and Historic Sites

**Continuation Budget**

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,774,652 | $13,774,652 | $13,774,652 | $13,774,652 |
| State General Funds | $13,774,652 | $13,774,652 | $13,774,652 | $13,774,652 |
| TOTAL FEDERAL FUNDS | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| Federal Funds Not Itemized | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| TOTAL AGENCY FUNDS | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Contributions, Donations, and Forfeitures | $252,251 | $252,251 | $252,251 | $252,251 |
| Contributions, Donations, and Forfeitures Not Itemized | $252,251 | $252,251 | $252,251 | $252,251 |
| Sales and Services | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| Sales and Services Not Itemized | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| TOTAL PUBLIC FUNDS | $49,370,472 | $49,370,472 | $49,370,472 | $49,370,472 |

**232.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,951 | $5,951 | $5,951 | $5,951 |

**232.2** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($392,383) | $0 | $0 | $0 |

**232.3** *Reduce funds for two vacant positions and part time assistance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($432,534) | ($432,534) | ($432,534) | ($432,534) |

**232.4** *Reduce funds for equipment purchases.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($165,284) | $0 | $0 | $0 |

**232.5** *Reduce funds for advertising and promotions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($15,000) | ($15,000) | ($15,000) | ($15,000) |

**232.6** *Eliminate funds for one-time funding for the Chattahoochee Nature Center. (CC:Maintain $50,000 in funds for the Chattahoochee Nature Center)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($300,000) | ($300,000) | ($300,000) | ($250,000) |

**232.7** *Increase funds for one-time funding for seven vehicles.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $200,000 | $200,000 | $200,000 | $200,000 |

**232.8** *Increase funds for one-time funding to the Southwest Georgia Railroad Excursion Authority for the Historic SAM Railroad.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $250,000 | $250,000 |

## 232.100 Parks, Recreation and Historic Sites

**Appropriation (HB 792)**

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,675,402 | $13,483,069 | $13,483,069 | $13,533,069 |
| State General Funds | $12,675,402 | $13,483,069 | $13,483,069 | $13,533,069 |
| TOTAL FEDERAL FUNDS | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| Federal Funds Not Itemized | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| TOTAL AGENCY FUNDS | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Contributions, Donations, and Forfeitures | $252,251 | $252,251 | $252,251 | $252,251 |
| Contributions, Donations, and Forfeitures Not Itemized | $252,251 | $252,251 | $252,251 | $252,251 |
| Sales and Services | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Sales and Services Not Itemized** | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| **TOTAL PUBLIC FUNDS** | $48,271,222 | $49,078,889 | $49,078,889 | $49,128,889 |

## Solid Waste Trust Fund                                                    **Continuation Budget**

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |
| State General Funds | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |
| TOTAL PUBLIC FUNDS | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |

## 233.100  Solid Waste Trust Fund                                    **Appropriation (HB 792)**

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |
| **State General Funds** | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |
| **TOTAL PUBLIC FUNDS** | $2,790,775 | $2,790,775 | $2,790,775 | $2,790,775 |

## Wildlife Resources                                                        **Continuation Budget**

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,788,983 | $22,788,983 | $22,788,983 | $22,788,983 |
| State General Funds | $22,788,983 | $22,788,983 | $22,788,983 | $22,788,983 |
| TOTAL FEDERAL FUNDS | $30,062,937 | $30,062,937 | $30,062,937 | $30,062,937 |
| Federal Funds Not Itemized | $30,062,937 | $30,062,937 | $30,062,937 | $30,062,937 |
| TOTAL AGENCY FUNDS | $8,467,778 | $8,467,778 | $8,467,778 | $8,467,778 |
| Intergovernmental Transfers | $2,930 | $2,930 | $2,930 | $2,930 |
| Intergovernmental Transfers Not Itemized | $2,930 | $2,930 | $2,930 | $2,930 |
| Royalties and Rents | $27,625 | $27,625 | $27,625 | $27,625 |
| Royalties and Rents Not Itemized | $27,625 | $27,625 | $27,625 | $27,625 |
| Sales and Services | $8,437,223 | $8,437,223 | $8,437,223 | $8,437,223 |
| Sales and Services Not Itemized | $8,437,223 | $8,437,223 | $8,437,223 | $8,437,223 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $30,000 | $30,000 | $30,000 | $30,000 |
| State Funds Transfers | $30,000 | $30,000 | $30,000 | $30,000 |
| Agency to Agency Contracts | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $61,349,698 | $61,349,698 | $61,349,698 | $61,349,698 |

**234.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,863 | $11,863 | $11,863 | $11,863 |

**234.2**   *Increase funds for the Wildlife Endowment Fund based on actual lifetime sportsman's license revenues in FY2019.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $310,051 | $310,051 | $310,051 | $310,051 |

**234.3**   *Reduce funds for ten vacant positions and replace state funds with other funds for three positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($602,730) | ($602,730) | ($602,730) | ($602,730) |
| Sales and Services Not Itemized | $69,795 | $69,795 | $69,795 | $69,795 |
| Total Public Funds: | ($532,935) | ($532,935) | ($532,935) | ($532,935) |

**234.4**   *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($115,108) | $0 | $0 | $0 |

**234.5**   *Reduce funds for facility repairs and maintenance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($804,257) | $0 | $0 | $0 |

**234.6**   *Increase funds for one-time funding for 17 vehicles.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $500,000 | $500,000 | $500,000 | $500,000 |

## 234.100  Wildlife Resources                                        **Appropriation (HB 792)**

| Governor | House | Senate | CC |

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,088,802 | $23,008,167 | $23,008,167 | $23,008,167 |
| State General Funds | $22,088,802 | $23,008,167 | $23,008,167 | $23,008,167 |
| TOTAL FEDERAL FUNDS | $30,062,937 | $30,062,937 | $30,062,937 | $30,062,937 |
| Federal Funds Not Itemized | $30,062,937 | $30,062,937 | $30,062,937 | $30,062,937 |
| TOTAL AGENCY FUNDS | $8,537,573 | $8,537,573 | $8,537,573 | $8,537,573 |
| Intergovernmental Transfers | $2,930 | $2,930 | $2,930 | $2,930 |
| Intergovernmental Transfers Not Itemized | $2,930 | $2,930 | $2,930 | $2,930 |
| Royalties and Rents | $27,625 | $27,625 | $27,625 | $27,625 |
| Royalties and Rents Not Itemized | $27,625 | $27,625 | $27,625 | $27,625 |
| Sales and Services | $8,507,018 | $8,507,018 | $8,507,018 | $8,507,018 |
| Sales and Services Not Itemized | $8,507,018 | $8,507,018 | $8,507,018 | $8,507,018 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $30,000 | $30,000 | $30,000 | $30,000 |
| State Funds Transfers | $30,000 | $30,000 | $30,000 | $30,000 |
| Agency to Agency Contracts | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $60,719,312 | $61,638,677 | $61,638,677 | $61,638,677 |

**Provided, that to the extent State Parks and Historic Sites receipts are realized in excess of the amount of such funds contemplated in this Act, the Office of Planning and Budget is authorized to use up to 50 percent of the excess receipts to supplant State funds and the balance may be amended into the budget of the Parks, Recreation and Historic Sites Division for the most critical needs of the Division. This provision shall not apply to revenues collected from a state park's parking pass implemented by the Department.**

## Section 35: Pardons and Paroles, State Board of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,208,771 | $18,208,771 | $18,208,771 | $18,208,771 |
| State General Funds | $18,208,771 | $18,208,771 | $18,208,771 | $18,208,771 |
| TOTAL PUBLIC FUNDS | $18,208,771 | $18,208,771 | $18,208,771 | $18,208,771 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,465,626 | $17,483,134 | $17,483,134 | $17,483,134 |
| State General Funds | $17,465,626 | $17,483,134 | $17,483,134 | $17,483,134 |
| TOTAL PUBLIC FUNDS | $17,465,626 | $17,483,134 | $17,483,134 | $17,483,134 |

---

### Board Administration (SBPP)                                          Continuation Budget

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,602,328 | $2,602,328 | $2,602,328 | $2,602,328 |
| State General Funds | $2,602,328 | $2,602,328 | $2,602,328 | $2,602,328 |
| TOTAL PUBLIC FUNDS | $2,602,328 | $2,602,328 | $2,602,328 | $2,602,328 |

**235.1**   *Reduce funds by eliminating two vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($296,631) | ($217,498) | ($217,498) | ($217,498) |

**235.2**   *Reduce funds by re-negotiating contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($68,000) | ($68,000) | ($68,000) | ($68,000) |

**235.3**   *Reduce funds by decreasing computer refresh frequency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($26,925) | ($26,925) | ($26,925) | ($26,925) |

**235.4**   *Reduce funds by limiting travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,000) | ($30,000) | ($30,000) | ($30,000) |

### 235.100  Board Administration (SBPP)                          Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,180,772 | $2,259,905 | $2,259,905 | $2,259,905 |
| State General Funds | $2,180,772 | $2,259,905 | $2,259,905 | $2,259,905 |
| TOTAL PUBLIC FUNDS | $2,180,772 | $2,259,905 | $2,259,905 | $2,259,905 |

---

### Clemency Decisions                                                    Continuation Budget

*The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including*

*warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,096,450 | $15,096,450 | $15,096,450 | $15,096,450 |
| State General Funds | $15,096,450 | $15,096,450 | $15,096,450 | $15,096,450 |
| TOTAL PUBLIC FUNDS | $15,096,450 | $15,096,450 | $15,096,450 | $15,096,450 |

**236.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,714 | $2,714 | $2,714 | $2,714 |

**236.2** *Reduce funds by eliminating one board confidential assistant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($77,993) | ($103,991) | ($103,991) | ($103,991) |

**236.3** *Reduce funds by re-negotiating contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($27,168) | ($27,168) | ($27,168) | ($27,168) |

**236.4** *Reduce funds by decreasing computer refresh frequency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($65,000) | ($65,000) | ($65,000) | ($65,000) |

**236.5** *Reduce funds by limiting travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($29,500) | ($29,500) | ($29,500) | ($29,500) |

**236.6** *Reduce funds for two positions to reflect a restructure.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($102,022) | ($137,649) | ($137,649) | ($137,649) |

## 236.100  Clemency Decisions                    Appropriation (HB 792)

*The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,797,481 | $14,735,856 | $14,735,856 | $14,735,856 |
| State General Funds | $14,797,481 | $14,735,856 | $14,735,856 | $14,735,856 |
| TOTAL PUBLIC FUNDS | $14,797,481 | $14,735,856 | $14,735,856 | $14,735,856 |

## Victim Services                                   Continuation Budget

*The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $509,993 | $509,993 | $509,993 | $509,993 |
| State General Funds | $509,993 | $509,993 | $509,993 | $509,993 |
| TOTAL PUBLIC FUNDS | $509,993 | $509,993 | $509,993 | $509,993 |

**237.1** *Reduce funds for one vacant part-time position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($22,620) | ($22,620) | ($22,620) | ($22,620) |

## 237.100  Victim Services                          Appropriation (HB 792)

*The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $487,373 | $487,373 | $487,373 | $487,373 |
| State General Funds | $487,373 | $487,373 | $487,373 | $487,373 |
| TOTAL PUBLIC FUNDS | $487,373 | $487,373 | $487,373 | $487,373 |

# Section 36: Properties Commission, State

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Funds Transfers | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Fund Transfers Not Itemized | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| TOTAL PUBLIC FUNDS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Funds Transfers | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Fund Transfers Not Itemized | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| TOTAL PUBLIC FUNDS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |

---

## Properties Commission, State                    Continuation Budget

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Funds Transfers | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Fund Transfers Not Itemized | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| TOTAL PUBLIC FUNDS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |

---

## 238.100 Properties Commission, State          Appropriation (HB 792)

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Funds Transfers | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| State Fund Transfers Not Itemized | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |
| TOTAL PUBLIC FUNDS | $2,480,500 | $2,480,500 | $2,480,500 | $2,480,500 |

---

## Payments to Georgia Building Authority          Continuation Budget

*The purpose of this appropriation is to provide maintenance, repairs, and preparatory work on property owned by the Georgia Building Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

---

## Section 37: Public Defender Council, Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $60,651,751 | $60,651,751 | $60,651,751 | $60,651,751 |
| State General Funds | $60,651,751 | $60,651,751 | $60,651,751 | $60,651,751 |
| TOTAL FEDERAL FUNDS | $68,300 | $68,300 | $68,300 | $68,300 |
| Federal Funds Not Itemized | $68,300 | $68,300 | $68,300 | $68,300 |
| TOTAL AGENCY FUNDS | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $94,060,051 | $94,060,051 | $94,060,051 | $94,060,051 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $58,790,971 | $60,643,141 | $60,643,141 | $60,643,141 |
| State General Funds | $58,790,971 | $60,643,141 | $60,643,141 | $60,643,141 |
| TOTAL FEDERAL FUNDS | $68,300 | $68,300 | $68,300 | $68,300 |
| Federal Funds Not Itemized | $68,300 | $68,300 | $68,300 | $68,300 |
| TOTAL AGENCY FUNDS | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $92,199,271 | $94,051,441 | $94,051,441 | $94,051,441 |

## Public Defender Council                    Continuation Budget

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,419,369 | $8,419,369 | $8,419,369 | $8,419,369 |
| State General Funds | $8,419,369 | $8,419,369 | $8,419,369 | $8,419,369 |
| TOTAL FEDERAL FUNDS | $68,300 | $68,300 | $68,300 | $68,300 |
| Federal Funds Not Itemized | $68,300 | $68,300 | $68,300 | $68,300 |
| TOTAL AGENCY FUNDS | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $10,327,669 | $10,327,669 | $10,327,669 | $10,327,669 |

**240.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $2,205 | $2,205 | $2,205 | $2,205 |
|---|---|---|---|---|

**240.2**  *Reduce funds by reducing the number of mobile phones and hotspots.*

| State General Funds | ($10,585) | ($10,585) | ($10,585) | ($10,585) |
|---|---|---|---|---|

**240.3**  *Reduce funds by delaying the hiring of three positions until January 1, 2020.*

| State General Funds | ($259,757) | ($154,775) | ($154,775) | ($154,775) |
|---|---|---|---|---|

**240.4**  *Reduce funds by eliminating one vacant secretary position.*

| State General Funds | ($42,322) | ($49,211) | ($49,211) | ($49,211) |
|---|---|---|---|---|

**240.5**  *Reduce funds by reducing training expenses.*

| State General Funds | ($195,465) | $0 | $0 | $0 |
|---|---|---|---|---|

**240.6**  *Reduce funds for purchase card expenses.*

| State General Funds | ($1,949) | $0 | $0 | $0 |
|---|---|---|---|---|

**240.7**  *Reduce funds by freezing vacant positions.*

| State General Funds | ($118,950) | ($118,950) | ($118,950) | ($118,950) |
|---|---|---|---|---|

## 240.100  Public Defender Council                    Appropriation (HB 792)

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,792,546 | $8,088,053 | $8,088,053 | $8,088,053 |
| State General Funds | $7,792,546 | $8,088,053 | $8,088,053 | $8,088,053 |
| TOTAL FEDERAL FUNDS | $68,300 | $68,300 | $68,300 | $68,300 |
| Federal Funds Not Itemized | $68,300 | $68,300 | $68,300 | $68,300 |
| TOTAL AGENCY FUNDS | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $9,700,846 | $9,996,353 | $9,996,353 | $9,996,353 |

## Public Defenders                    Continuation Budget

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,232,382 | $52,232,382 | $52,232,382 | $52,232,382 |
| State General Funds | $52,232,382 | $52,232,382 | $52,232,382 | $52,232,382 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| TOTAL PUBLIC FUNDS | $83,732,382 | $83,732,382 | $83,732,382 | $83,732,382 |

**241.1**  Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,825 | $12,825 | $12,825 | $12,825 |

**241.2**  Reduce funds to reflect a reduction in contract rates.

| | | | | |
|---|---|---|---|---|
| State General Funds | ($360,000) | $0 | $0 | $0 |

**241.3**  Reduce funds to reflect a delay in the move of the Appellate Division.

| | | | | |
|---|---|---|---|---|
| State General Funds | ($34,925) | ($34,925) | ($34,925) | ($34,925) |

**241.4**  Reduce funds by freezing vacant positions.

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,196,663) | $0 | $0 | $0 |

**241.5**  Increase funds for one-time funding for relocation expenses.

| | | | | |
|---|---|---|---|---|
| State General Funds | $344,806 | $344,806 | $344,806 | $344,806 |

## 241.100  Public Defenders                                 Appropriation (HB 792)

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,998,425 | $52,555,088 | $52,555,088 | $52,555,088 |
| State General Funds | $50,998,425 | $52,555,088 | $52,555,088 | $52,555,088 |
| TOTAL AGENCY FUNDS | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| TOTAL PUBLIC FUNDS | $82,498,425 | $84,055,088 | $84,055,088 | $84,055,088 |

# Section 38: Public Health, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $292,249,670 | $292,249,670 | $292,249,670 | $292,249,670 |
| State General Funds | $277,122,477 | $277,122,477 | $277,122,477 | $277,122,477 |
| Tobacco Settlement Funds | $13,717,860 | $13,717,860 | $13,717,860 | $13,717,860 |
| Brain & Spinal Injury Trust Fund | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| TOTAL FEDERAL FUNDS | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| Federal Funds Not Itemized | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| Contributions, Donations, and Forfeitures | $370,000 | $370,000 | $370,000 | $370,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $370,000 | $370,000 | $370,000 | $370,000 |
| Rebates, Refunds, and Reimbursements | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Sales and Services | $611,134 | $611,134 | $611,134 | $611,134 |
| Sales and Services Not Itemized | $611,134 | $611,134 | $611,134 | $611,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $581,976 | $581,976 | $581,976 | $581,976 |
| State Funds Transfers | $581,976 | $581,976 | $581,976 | $581,976 |
| Agency to Agency Contracts | $581,976 | $581,976 | $581,976 | $581,976 |
| TOTAL PUBLIC FUNDS | $698,359,291 | $698,359,291 | $698,359,291 | $698,359,291 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $285,969,786 | $290,805,333 | $293,886,884 | $294,931,009 |
| State General Funds | $270,842,593 | $275,678,140 | $278,759,691 | $279,803,816 |
| Tobacco Settlement Funds | $13,717,860 | $13,717,860 | $13,717,860 | $13,717,860 |
| Brain & Spinal Injury Trust Fund | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| TOTAL FEDERAL FUNDS | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| Federal Funds Not Itemized | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Temporary Assistance for Needy Families** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **TOTAL AGENCY FUNDS** | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| **Contributions, Donations, and Forfeitures** | $370,000 | $370,000 | $370,000 | $370,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $370,000 | $370,000 | $370,000 | $370,000 |
| **Rebates, Refunds, and Reimbursements** | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| **Sales and Services** | $611,134 | $611,134 | $611,134 | $611,134 |
| Sales and Services Not Itemized | $611,134 | $611,134 | $611,134 | $611,134 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $581,976 | $581,976 | $581,976 | $581,976 |
| **State Funds Transfers** | $581,976 | $581,976 | $581,976 | $581,976 |
| Agency to Agency Contracts | $581,976 | $581,976 | $581,976 | $581,976 |
| **TOTAL PUBLIC FUNDS** | $692,079,407 | $696,914,954 | $699,996,505 | $701,040,630 |

## Adolescent and Adult Health Promotion                    Continuation Budget

*The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,808,834 | $20,808,834 | $20,808,834 | $20,808,834 |
| State General Funds | $13,951,655 | $13,951,655 | $13,951,655 | $13,951,655 |
| Tobacco Settlement Funds | $6,857,179 | $6,857,179 | $6,857,179 | $6,857,179 |
| TOTAL FEDERAL FUNDS | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| Federal Funds Not Itemized | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $516,828 | $516,828 | $516,828 | $516,828 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $149,000 | $149,000 | $149,000 | $149,000 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $335,000 | $335,000 | $335,000 | $335,000 |
| Contributions, Donations, and Forfeitures | $285,000 | $285,000 | $285,000 | $285,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $285,000 | $285,000 | $285,000 | $285,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $410,000 | $410,000 | $410,000 | $410,000 |
| State Funds Transfers | $410,000 | $410,000 | $410,000 | $410,000 |
| Agency to Agency Contracts | $410,000 | $410,000 | $410,000 | $410,000 |
| TOTAL PUBLIC FUNDS | $41,021,615 | $41,021,615 | $41,021,615 | $41,021,615 |

**242.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,826 | $1,826 | $1,826 | $1,826 |

**242.2**  *Reduce funds for five Coverdell-Murphy remote stroke readiness grants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($275,000) | ($275,000) | ($275,000) | ($275,000) |

**242.3**  *Reduce funds for the Sickle Cell Foundation of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($265,000) | ($115,000) | ($115,000) | ($115,000) |

**242.4**  *Reduce funds for travel and supplies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($18,488) | ($18,488) | ($18,488) | ($18,488) |

**242.5**  *Reduce funds for personnel to reflect projected expenditures.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($54,769) | ($54,769) | ($54,769) | ($54,769) |

**242.6**  *Reduce funds for the Georgia Center for Oncology Research and Education (CORE). (H and S:Reduce funds for the regional cancer coalitions to accurately reflect the Governor's proposal)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($300,000) | ($300,000) | ($300,000) | ($300,000) |

**242.7**  *Reduce funds and utilize existing Maternal and Child Health Services Block Grants funds to screen, refer, and treat maternal depression in rural and underserved areas of the state.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($197,792) | ($197,792) | $0 | $0 |

**242.8**  *Reduce funds and utilize existing Preventive Health and Health Services Block Grant funds for Georgia SHAPE.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($170,625) | ($170,625) | ($170,625) | ($170,625) |

**242.9**  *Reduce funds for contracts to reflect projected expenditures.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($100,000) | ($100,000) | ($100,000) | ($100,000) |

**242.100  Adolescent and Adult Health Promotion**                    **Appropriation (HB 792)**

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,428,986 | $19,578,986 | $19,776,778 | $19,776,778 |
| State General Funds | $12,571,807 | $12,721,807 | $12,919,599 | $12,919,599 |
| Tobacco Settlement Funds | $6,857,179 | $6,857,179 | $6,857,179 | $6,857,179 |
| **TOTAL FEDERAL FUNDS** | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| Federal Funds Not Itemized | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $516,828 | $516,828 | $516,828 | $516,828 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $149,000 | $149,000 | $149,000 | $149,000 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| Contributions, Donations, and Forfeitures | $285,000 | $285,000 | $285,000 | $285,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $285,000 | $285,000 | $285,000 | $285,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $410,000 | $410,000 | $410,000 | $410,000 |
| State Funds Transfers | $410,000 | $410,000 | $410,000 | $410,000 |
| Agency to Agency Contracts | $410,000 | $410,000 | $410,000 | $410,000 |
| **TOTAL PUBLIC FUNDS** | $39,641,767 | $39,791,767 | $39,989,559 | $39,989,559 |

## Adult Essential Health Treatment Services                     Continuation Budget

*The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| State General Funds | $0 | $0 | $0 | $0 |
| Tobacco Settlement Funds | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $6,913,249 | $6,913,249 | $6,913,249 | $6,913,249 |

## 243.100  Adult Essential Health Treatment Services            Appropriation (HB 792)

*The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| **Tobacco Settlement Funds** | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| **TOTAL FEDERAL FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| **TOTAL PUBLIC FUNDS** | $6,913,249 | $6,913,249 | $6,913,249 | $6,913,249 |

## Departmental Administration (DPH)                             Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,267,180 | $23,267,180 | $23,267,180 | $23,267,180 |
| State General Funds | $23,135,385 | $23,135,385 | $23,135,385 | $23,135,385 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $35,525,036 | $35,525,036 | $35,525,036 | $35,525,036 |

**244.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $28,851 | $28,851 | $28,851 | $28,851 |

**244.2**  *Reduce funds for personnel to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,166,685) | ($1,166,685) | ($1,166,685) | ($1,166,685) |

**244.3** *Transfer funds from the Public Health Formula Grant to Counties program to the Departmental Administration (DPH) program for the Fulton County Board of Health. (H and S:Transfer full earnings from the Public Health Formula Grants to Counties program for the Fulton County Board of Health)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $978,865 | $1,519,360 | $1,519,360 | $1,519,360 |

## 244.100 Departmental Administration (DPH) — Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,108,211 | $23,648,706 | $23,648,706 | $23,648,706 |
| State General Funds | $22,976,416 | $23,516,911 | $23,516,911 | $23,516,911 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $35,366,067 | $35,906,562 | $35,906,562 | $35,906,562 |

## Emergency Preparedness / Trauma System Improvement — Continuation Budget

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,813,123 | $3,813,123 | $3,813,123 | $3,813,123 |
| State General Funds | $3,813,123 | $3,813,123 | $3,813,123 | $3,813,123 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $27,660,572 | $27,660,572 | $27,660,572 | $27,660,572 |

**245.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,156 | $3,156 | $3,156 | $3,156 |

**245.2** *Reduce funds for travel and supplies.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($12,016) | ($12,016) | ($12,016) | ($12,016) |

## 245.100 Emergency Preparedness / Trauma System Improvement — Appropriation (HB 792)

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,804,263 | $3,804,263 | $3,804,263 | $3,804,263 |
| State General Funds | $3,804,263 | $3,804,263 | $3,804,263 | $3,804,263 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $27,651,712 | $27,651,712 | $27,651,712 | $27,651,712 |

## Epidemiology — Continuation Budget

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,411,653 | $5,411,653 | $5,411,653 | $5,411,653 |
| State General Funds | $5,296,016 | $5,296,016 | $5,296,016 | $5,296,016 |
| Tobacco Settlement Funds | $115,637 | $115,637 | $115,637 | $115,637 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $11,964,246 | $11,964,246 | $11,964,246 | $11,964,246 |

**246.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,468 | $2,468 | $2,468 | $2,468 |

**246.2** *Reduce funds for the Georgia Poison Center.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($89,000) | $0 | $0 | $0 |

**246.3** *Reduce funds for Hepatitis-C testing kits.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($40,000) | ($40,000) | ($40,000) | ($40,000) |

**246.4** *Reduce funds for the Office of Health Information and Planning consultant contract.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($40,000) | ($40,000) | ($40,000) |

## 246.100 Epidemiology    Appropriation (HB 792)

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,285,121 | $5,334,121 | $5,334,121 | $5,334,121 |
| State General Funds | $5,169,484 | $5,218,484 | $5,218,484 | $5,218,484 |
| Tobacco Settlement Funds | $115,637 | $115,637 | $115,637 | $115,637 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $11,837,714 | $11,886,714 | $11,886,714 | $11,886,714 |

## Immunization    Continuation Budget

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,553,974 | $2,553,974 | $2,553,974 | $2,553,974 |
| State General Funds | $2,553,974 | $2,553,974 | $2,553,974 | $2,553,974 |
| TOTAL FEDERAL FUNDS | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| Federal Funds Not Itemized | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| TOTAL AGENCY FUNDS | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| TOTAL PUBLIC FUNDS | $9,265,162 | $9,265,162 | $9,265,162 | $9,265,162 |

**247.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $253 | $253 | $253 | $253 |

**247.2** *Reduce funds for travel and supplies.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($33,600) | ($33,600) | ($33,600) | ($33,600) |

**247.3** *Reduce funds and utilize existing funds for one position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($109,445) | ($109,445) | ($109,445) | ($109,445) |

## 247.100 Immunization    Appropriation (HB 792)

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,411,182 | $2,411,182 | $2,411,182 | $2,411,182 |
| State General Funds | $2,411,182 | $2,411,182 | $2,411,182 | $2,411,182 |
| TOTAL FEDERAL FUNDS | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| Federal Funds Not Itemized | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| TOTAL AGENCY FUNDS | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| TOTAL PUBLIC FUNDS | $9,122,370 | $9,122,370 | $9,122,370 | $9,122,370 |

## Infant and Child Essential Health Treatment Services    Continuation Budget

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,878,245 | $25,878,245 | $25,878,245 | $25,878,245 |
| State General Funds | $25,878,245 | $25,878,245 | $25,878,245 | $25,878,245 |
| TOTAL FEDERAL FUNDS | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| Federal Funds Not Itemized | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Maternal & Child Health Services Block Grant CFDA93.994 | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $48,956,065 | $48,956,065 | $48,956,065 | $48,956,065 |

**248.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $1,485 | $1,485 | $1,485 | $1,485 |
|---|---|---|---|---|

**248.2** *Reduce funds for legal services to reflect projected expenditures.*

| State General Funds | ($275,000) | ($275,000) | ($275,000) | ($275,000) |
|---|---|---|---|---|

**248.3** *Reduce funds for contracts.*

| State General Funds | ($55,000) | ($55,000) | $0 | $0 |
|---|---|---|---|---|

**248.4** *Reduce funds and utilize existing Maternal and Child Health Services Block Grant funds for Children's Medical Services.*

| State General Funds | ($81,583) | ($81,583) | $0 | $0 |
|---|---|---|---|---|

## 248.100 Infant and Child Essential Health Treatment Services     Appropriation (HB 792)

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,468,147 | $25,468,147 | $25,604,730 | $25,604,730 |
| State General Funds | $25,468,147 | $25,468,147 | $25,604,730 | $25,604,730 |
| TOTAL FEDERAL FUNDS | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| Federal Funds Not Itemized | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $48,545,967 | $48,545,967 | $48,682,550 | $48,682,550 |

## Infant and Child Health Promotion     Continuation Budget

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,318,316 | $15,318,316 | $15,318,316 | $15,318,316 |
| State General Funds | $15,318,316 | $15,318,316 | $15,318,316 | $15,318,316 |
| TOTAL FEDERAL FUNDS | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| Federal Funds Not Itemized | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| TOTAL PUBLIC FUNDS | $278,937,712 | $278,937,712 | $278,937,712 | $278,937,712 |

**249.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $3,665 | $3,665 | $3,665 | $3,665 |
|---|---|---|---|---|

**249.2** *Reduce funds for contracts.*

| State General Funds | ($40,000) | ($40,000) | ($40,000) | ($40,000) |
|---|---|---|---|---|

**249.3** *Reduce funds for personnel for one vacant position.*

| State General Funds | ($130,000) | ($130,000) | ($130,000) | ($130,000) |
|---|---|---|---|---|

**249.4** *Increase funds to establish a working group to evaluate and make recommendations for the addition of Krabbe Disease as approved on February 21, 2020 by the Georgia Newborn Screening Advisory Committee.*

| State General Funds | | | $15,000 | $15,000 |
|---|---|---|---|---|

## 249.100 Infant and Child Health Promotion     Appropriation (HB 792)

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,151,981 | $15,151,981 | $15,166,981 | $15,166,981 |
| State General Funds | $15,151,981 | $15,151,981 | $15,166,981 | $15,166,981 |
| TOTAL FEDERAL FUNDS | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| Federal Funds Not Itemized | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Maternal & Child Health Services Block Grant CFDA93.994 | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| **TOTAL PUBLIC FUNDS** | $278,771,377 | $278,771,377 | $278,786,377 | $278,786,377 |

## Infectious Disease Control                                    Continuation Budget

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,595,637 | $32,595,637 | $32,595,637 | $32,595,637 |
| State General Funds | $32,595,637 | $32,595,637 | $32,595,637 | $32,595,637 |
| TOTAL FEDERAL FUNDS | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| Federal Funds Not Itemized | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| TOTAL PUBLIC FUNDS | $80,523,298 | $80,523,298 | $80,523,298 | $80,523,298 |

**250.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,709 | $12,709 | $12,709 | $12,709 |

**250.2**  *Reduce funds and utilize existing federal funds for supplies for sexually transmitted disease treatments.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($275,000) | ($275,000) | ($275,000) | ($275,000) |

**250.3**  *Reduce funds for travel and supplies.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,121) | ($2,121) | ($2,121) | ($2,121) |

**250.4**  *Reduce funds for personnel to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($326,220) | ($326,220) | ($326,220) | ($326,220) |

## 250.100  Infectious Disease Control                          Appropriation (HB 792)

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $32,005,005 | $32,005,005 | $32,005,005 | $32,005,005 |
| **State General Funds** | $32,005,005 | $32,005,005 | $32,005,005 | $32,005,005 |
| **TOTAL FEDERAL FUNDS** | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| **Federal Funds Not Itemized** | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| **TOTAL PUBLIC FUNDS** | $79,932,666 | $79,932,666 | $79,932,666 | $79,932,666 |

## Inspections and Environmental Hazard Control                 Continuation Budget

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,170,159 | $6,170,159 | $6,170,159 | $6,170,159 |
| State General Funds | $6,170,159 | $6,170,159 | $6,170,159 | $6,170,159 |
| TOTAL FEDERAL FUNDS | $511,063 | $511,063 | $511,063 | $511,063 |
| Federal Funds Not Itemized | $352,681 | $352,681 | $352,681 | $352,681 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $158,382 | $158,382 | $158,382 | $158,382 |
| TOTAL AGENCY FUNDS | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services Not Itemized | $561,134 | $561,134 | $561,134 | $561,134 |
| TOTAL PUBLIC FUNDS | $7,242,356 | $7,242,356 | $7,242,356 | $7,242,356 |

**251.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,660 | $3,660 | $3,660 | $3,660 |

**251.2**  *Reduce funds for personnel for three vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($114,344) | ($114,344) | ($114,344) | ($114,344) |

## 251.100  Inspections and Environmental Hazard Control        Appropriation (HB 792)

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,059,475 | $6,059,475 | $6,059,475 | $6,059,475 |
| **State General Funds** | $6,059,475 | $6,059,475 | $6,059,475 | $6,059,475 |
| **TOTAL FEDERAL FUNDS** | $511,063 | $511,063 | $511,063 | $511,063 |
| **Federal Funds Not Itemized** | $352,681 | $352,681 | $352,681 | $352,681 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $158,382 | $158,382 | $158,382 | $158,382 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services Not Itemized | $561,134 | $561,134 | $561,134 | $561,134 |
| **TOTAL PUBLIC FUNDS** | $7,131,672 | $7,131,672 | $7,131,672 | $7,131,672 |

---

## Office for Children and Families                        Continuation Budget

*The purpose of this appropriation is to enhance coordination and communication among providers and stakeholders of services to families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $428,423 | $428,423 | $428,423 | $428,423 |
| State General Funds | $428,423 | $428,423 | $428,423 | $428,423 |
| TOTAL PUBLIC FUNDS | $428,423 | $428,423 | $428,423 | $428,423 |

**252.1**  *Eliminate funds for the Office for Children and Families program and recognize efficiencies through the federal Maternal, Infant, and Early Childhood Home Visiting (MIECHV) program to continue providing early childhood brain development services.*

| State General Funds | ($428,423) | ($428,423) | ($428,423) | ($428,423) |
|---|---|---|---|---|

---

## Public Health Formula Grants to Counties                Continuation Budget

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $126,812,794 | $126,812,794 | $126,812,794 | $126,812,794 |
| State General Funds | $126,812,794 | $126,812,794 | $126,812,794 | $126,812,794 |
| TOTAL PUBLIC FUNDS | $126,812,794 | $126,812,794 | $126,812,794 | $126,812,794 |

**253.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $1,661 | $1,661 | $1,661 | $1,661 |
|---|---|---|---|---|

**253.2**  *Reduce funds for county boards of health.*

| State General Funds | ($6,368,723) | ($3,776,301) | $0 | $0 |
|---|---|---|---|---|

**253.3**  *Transfer funds from the Public Health Formula Grants to Counties program to the Departmental Administration (DPH) program for the Fulton County Board of Health. (H and S:Transfer funds to the Departmental Administration program for the total grant for the Fulton County Board of Health)*

| State General Funds | ($978,865) | ($1,519,360) | ($1,519,360) | ($1,519,360) |
|---|---|---|---|---|

### 253.100  Public Health Formula Grants to Counties              Appropriation (HB 792)

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| **TOTAL STATE FUNDS** | $119,466,867 | $121,518,794 | $125,295,095 | $125,295,095 |
|---|---|---|---|---|
| **State General Funds** | $119,466,867 | $121,518,794 | $125,295,095 | $125,295,095 |
| **TOTAL PUBLIC FUNDS** | $119,466,867 | $121,518,794 | $125,295,095 | $125,295,095 |

---

## Vital Records                                          Continuation Budget

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,417,452 | $4,417,452 | $4,417,452 | $4,417,452 |
| State General Funds | $4,417,452 | $4,417,452 | $4,417,452 | $4,417,452 |
| TOTAL FEDERAL FUNDS | $530,680 | $530,680 | $530,680 | $530,680 |
| Federal Funds Not Itemized | $530,680 | $530,680 | $530,680 | $530,680 |
| TOTAL PUBLIC FUNDS | $4,948,132 | $4,948,132 | $4,948,132 | $4,948,132 |

**254.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $4,030 | $4,030 | $4,030 | $4,030 |
|---|---|---|---|---|

**254.2**  *Reduce funds for personnel for one vacant position.*

| State General Funds | ($129,598) | ($129,598) | ($129,598) | ($129,598) |
|---|---|---|---|---|

### 254.100  Vital Records                                      Appropriation (HB 792)

---

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,291,884 | $4,291,884 | $4,291,884 | $4,291,884 |
| State General Funds | $4,291,884 | $4,291,884 | $4,291,884 | $4,291,884 |
| **TOTAL FEDERAL FUNDS** | $530,680 | $530,680 | $530,680 | $530,680 |
| Federal Funds Not Itemized | $530,680 | $530,680 | $530,680 | $530,680 |
| **TOTAL PUBLIC FUNDS** | $4,822,564 | $4,822,564 | $4,822,564 | $4,822,564 |

## Brain and Spinal Injury Trust Fund — Continuation Budget

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| State General Funds | $0 | $0 | $0 | $0 |
| Brain & Spinal Injury Trust Fund | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| TOTAL PUBLIC FUNDS | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |

## 255.100 Brain and Spinal Injury Trust Fund — Appropriation (HB 792)

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| Brain & Spinal Injury Trust Fund | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |
| **TOTAL PUBLIC FUNDS** | $1,409,333 | $1,409,333 | $1,409,333 | $1,409,333 |

## Georgia Trauma Care Network Commission — Continuation Budget

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,751,298 | $16,751,298 | $16,751,298 | $16,751,298 |
| State General Funds | $16,751,298 | $16,751,298 | $16,751,298 | $16,751,298 |
| TOTAL PUBLIC FUNDS | $16,751,298 | $16,751,298 | $16,751,298 | $16,751,298 |

**256.1** *Reduce funds for contracts.*

| State General Funds | ($670,052) | ($670,052) | ($670,052) | ($670,052) |
|---|---|---|---|---|

**256.2** *Increase funds to reflect 2019 Super Speeder collections and reinstatement fees. (H:Increase funds to reflect actual 2019 Super Speeder collections and reinstatement fees)(S:Increase funds to reflect 2019 Super Speeder collections and reinstatement fees)(CC:Increase funds to reflect actual 2019 Super Speeder collections and reinstatement fees)*

| State General Funds | $5,016,127 | $7,060,252 | $5,016,127 | $7,060,252 |
|---|---|---|---|---|

**256.3** *Increase funds to reflect fireworks excise tax revenue collections.*

| State General Funds | $368,709 | $368,709 | $368,709 | $368,709 |
|---|---|---|---|---|

**256.4** *Increase funds to reflect 2019 Super Speeder collections and reinstatement fees and to improve the trauma care network by raising the trauma center levels of two facilities in southeast Georgia. (CC:YES; Utilize $1,000,000 to improve the trauma care network by raising the trauma center levels of two facilities in southeast Georgia)*

| State General Funds | | | $1,000,000 | $0 |
|---|---|---|---|---|

## 256.100 Georgia Trauma Care Network Commission — Appropriation (HB 792)

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $21,466,082 | $23,510,207 | $22,466,082 | $23,510,207 |
| State General Funds | $21,466,082 | $23,510,207 | $22,466,082 | $23,510,207 |
| TOTAL PUBLIC FUNDS | $21,466,082 | $23,510,207 | $22,466,082 | $23,510,207 |

## Section 39: Public Safety, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $190,813,811 | $190,813,811 | $190,813,811 | $190,813,811 |
| State General Funds | $190,813,811 | $190,813,811 | $190,813,811 | $190,813,811 |
| TOTAL FEDERAL FUNDS | $33,929,004 | $33,929,004 | $33,929,004 | $33,929,004 |
| Federal Funds Not Itemized | $33,929,004 | $33,929,004 | $33,929,004 | $33,929,004 |
| TOTAL AGENCY FUNDS | $42,742,739 | $42,742,739 | $42,742,739 | $42,742,739 |
| Intergovernmental Transfers | $20,423,450 | $20,423,450 | $20,423,450 | $20,423,450 |
| Intergovernmental Transfers Not Itemized | $20,423,450 | $20,423,450 | $20,423,450 | $20,423,450 |
| Rebates, Refunds, and Reimbursements | $660,000 | $660,000 | $660,000 | $660,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $660,000 | $660,000 | $660,000 | $660,000 |
| Sales and Services | $20,809,289 | $20,809,289 | $20,809,289 | $20,809,289 |
| Sales and Services Not Itemized | $20,809,289 | $20,809,289 | $20,809,289 | $20,809,289 |
| Sanctions, Fines, and Penalties | $850,000 | $850,000 | $850,000 | $850,000 |
| Sanctions, Fines, and Penalties Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $267,630,554 | $267,630,554 | $267,630,554 | $267,630,554 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $183,461,937 | $180,754,758 | $182,577,043 | $181,418,943 |
| **State General Funds** | $183,461,937 | $180,754,758 | $182,577,043 | $181,418,943 |
| **TOTAL FEDERAL FUNDS** | $33,929,004 | $33,929,004 | $33,929,004 | $33,929,004 |
| **Federal Funds Not Itemized** | $33,929,004 | $33,929,004 | $33,929,004 | $33,929,004 |
| **TOTAL AGENCY FUNDS** | $42,742,739 | $42,742,739 | $42,742,739 | $42,742,739 |
| **Intergovernmental Transfers** | $20,423,450 | $20,423,450 | $20,423,450 | $20,423,450 |
| **Intergovernmental Transfers Not Itemized** | $20,423,450 | $20,423,450 | $20,423,450 | $20,423,450 |
| **Rebates, Refunds, and Reimbursements** | $660,000 | $660,000 | $660,000 | $660,000 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $660,000 | $660,000 | $660,000 | $660,000 |
| **Sales and Services** | $20,809,289 | $20,809,289 | $20,809,289 | $20,809,289 |
| **Sales and Services Not Itemized** | $20,809,289 | $20,809,289 | $20,809,289 | $20,809,289 |
| **Sanctions, Fines, and Penalties** | $850,000 | $850,000 | $850,000 | $850,000 |
| **Sanctions, Fines, and Penalties Not Itemized** | $850,000 | $850,000 | $850,000 | $850,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $145,000 | $145,000 | $145,000 | $145,000 |
| **State Funds Transfers** | $145,000 | $145,000 | $145,000 | $145,000 |
| **Agency to Agency Contracts** | $145,000 | $145,000 | $145,000 | $145,000 |
| **TOTAL PUBLIC FUNDS** | $260,278,680 | $257,571,501 | $259,393,786 | $258,235,686 |

### Aviation                                         Continuation Budget

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,526,833 | $4,526,833 | $4,526,833 | $4,526,833 |
| State General Funds | $4,526,833 | $4,526,833 | $4,526,833 | $4,526,833 |
| TOTAL PUBLIC FUNDS | $4,526,833 | $4,526,833 | $4,526,833 | $4,526,833 |

**257.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,060 | $3,060 | $3,060 | $3,060 |

**257.2**  *Reduce funds for two vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($132,947) | ($132,947) | ($132,947) | ($132,947) |

**257.3**  *Reduce funds associated with the Albany and Augusta hangars due to consolidation of facilities.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,917) | ($30,917) | ($30,917) | ($30,917) |

**257.4**  *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($23,737) | ($23,737) | ($23,737) | ($23,737) |

### 257.100 Aviation                                   Appropriation (HB 792)

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,342,292 | $4,342,292 | $4,342,292 | $4,342,292 |
| State General Funds | $4,342,292 | $4,342,292 | $4,342,292 | $4,342,292 |
| **TOTAL PUBLIC FUNDS** | $4,342,292 | $4,342,292 | $4,342,292 | $4,342,292 |

---

## Capitol Police Services                                    Continuation Budget

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $8,325,963 | $8,325,963 | $8,325,963 | $8,325,963 |
| Intergovernmental Transfers | $100,886 | $100,886 | $100,886 | $100,886 |
| Intergovernmental Transfers Not Itemized | $100,886 | $100,886 | $100,886 | $100,886 |
| Sales and Services | $8,225,077 | $8,225,077 | $8,225,077 | $8,225,077 |
| Sales and Services Not Itemized | $8,225,077 | $8,225,077 | $8,225,077 | $8,225,077 |
| TOTAL PUBLIC FUNDS | $8,325,963 | $8,325,963 | $8,325,963 | $8,325,963 |

---

## 258.100  Capitol Police Services                          Appropriation (HB 792)

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $8,325,963 | $8,325,963 | $8,325,963 | $8,325,963 |
| **Intergovernmental Transfers** | $100,886 | $100,886 | $100,886 | $100,886 |
| **Intergovernmental Transfers Not Itemized** | $100,886 | $100,886 | $100,886 | $100,886 |
| **Sales and Services** | $8,225,077 | $8,225,077 | $8,225,077 | $8,225,077 |
| **Sales and Services Not Itemized** | $8,225,077 | $8,225,077 | $8,225,077 | $8,225,077 |
| **TOTAL PUBLIC FUNDS** | $8,325,963 | $8,325,963 | $8,325,963 | $8,325,963 |

---

## Departmental Administration (DPS)                         Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,630,262 | $9,630,262 | $9,630,262 | $9,630,262 |
| State General Funds | $9,630,262 | $9,630,262 | $9,630,262 | $9,630,262 |
| TOTAL AGENCY FUNDS | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services Not Itemized | $3,510 | $3,510 | $3,510 | $3,510 |
| TOTAL PUBLIC FUNDS | $9,633,772 | $9,633,772 | $9,633,772 | $9,633,772 |

**259.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $9,870 | $9,870 | $9,870 | $9,870 |

**259.2**  *Reduce funds for one vacant position.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($50,494) | ($50,494) | ($50,494) | ($50,494) |

**259.3**  *Reduce funds for operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($35,166) | ($35,166) | ($35,166) | ($35,166) |

---

## 259.100  Departmental Administration (DPS)               Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,554,472 | $9,554,472 | $9,554,472 | $9,554,472 |
| **State General Funds** | $9,554,472 | $9,554,472 | $9,554,472 | $9,554,472 |
| **TOTAL AGENCY FUNDS** | $3,510 | $3,510 | $3,510 | $3,510 |
| **Sales and Services** | $3,510 | $3,510 | $3,510 | $3,510 |
| **Sales and Services Not Itemized** | $3,510 | $3,510 | $3,510 | $3,510 |
| **TOTAL PUBLIC FUNDS** | $9,557,982 | $9,557,982 | $9,557,982 | $9,557,982 |

---

## Field Offices and Services                                Continuation Budget

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $134,726,077 | $134,726,077 | $134,726,077 | $134,726,077 |
| State General Funds | $134,726,077 | $134,726,077 | $134,726,077 | $134,726,077 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $8,602,608 | $8,602,608 | $8,602,608 | $8,602,608 |
| Intergovernmental Transfers | $7,038,708 | $7,038,708 | $7,038,708 | $7,038,708 |
| Intergovernmental Transfers Not Itemized | $7,038,708 | $7,038,708 | $7,038,708 | $7,038,708 |
| Rebates, Refunds, and Reimbursements | $660,000 | $660,000 | $660,000 | $660,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $660,000 | $660,000 | $660,000 | $660,000 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $850,000 | $850,000 | $850,000 | $850,000 |
| Sanctions, Fines, and Penalties Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL PUBLIC FUNDS | $145,216,833 | $145,216,833 | $145,216,833 | $145,216,833 |

**260.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $131,398 | $131,398 | $131,398 | $131,398 |

**260.2** *Reduce funds by freezing vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,730,069) | ($5,413,558) | ($5,413,558) | ($5,413,558) |

**260.3** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($379,338) | ($379,338) | ($379,338) | ($379,338) |

**260.4** *Reduce funds to reflect trooper school attrition.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($2,147,780) | $0 | ($1,073,890) |

**260.5** *Reduce funds for contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($250,000) | ($500,000) |

## 260.100 Field Offices and Services                                   Appropriation (HB 792)

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $129,748,068 | $126,916,799 | $128,814,579 | $127,490,689 |
| State General Funds | $129,748,068 | $126,916,799 | $128,814,579 | $127,490,689 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $8,602,608 | $8,602,608 | $8,602,608 | $8,602,608 |
| Intergovernmental Transfers | $7,038,708 | $7,038,708 | $7,038,708 | $7,038,708 |
| Intergovernmental Transfers Not Itemized | $7,038,708 | $7,038,708 | $7,038,708 | $7,038,708 |
| Rebates, Refunds, and Reimbursements | $660,000 | $660,000 | $660,000 | $660,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $660,000 | $660,000 | $660,000 | $660,000 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $850,000 | $850,000 | $850,000 | $850,000 |
| Sanctions, Fines, and Penalties Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL PUBLIC FUNDS | $140,238,824 | $137,407,555 | $139,305,335 | $137,981,445 |

### Motor Carrier Compliance                                             Continuation Budget

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,740,736 | $14,740,736 | $14,740,736 | $14,740,736 |
| State General Funds | $14,740,736 | $14,740,736 | $14,740,736 | $14,740,736 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $17,497,727 | $17,497,727 | $17,497,727 | $17,497,727 |
| Intergovernmental Transfers | $6,970,923 | $6,970,923 | $6,970,923 | $6,970,923 |
| Intergovernmental Transfers Not Itemized | $6,970,923 | $6,970,923 | $6,970,923 | $6,970,923 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $10,526,804 | $10,526,804 | $10,526,804 | $10,526,804 |
| Sales and Services Not Itemized | $10,526,804 | $10,526,804 | $10,526,804 | $10,526,804 |
| TOTAL PUBLIC FUNDS | $43,527,807 | $43,527,807 | $43,527,807 | $43,527,807 |

**261.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $14,051 | $14,051 | $14,051 | $14,051 |
|---|---|---|---|---|

**261.2** *Reduce funds by eliminating vacant weighmaster positions. (H and S:Reduce funds by freezing vacant weighmaster positions)*

| State General Funds | ($760,617) | ($760,617) | ($760,617) | ($760,617) |
|---|---|---|---|---|

**261.3** *Reduce funds for operations.*

| State General Funds | ($77,065) | ($77,065) | ($77,065) | ($77,065) |
|---|---|---|---|---|

## 261.100  Motor Carrier Compliance — Appropriation (HB 792)

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,917,105 | $13,917,105 | $13,917,105 | $13,917,105 |
| State General Funds | $13,917,105 | $13,917,105 | $13,917,105 | $13,917,105 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $17,497,727 | $17,497,727 | $17,497,727 | $17,497,727 |
| Intergovernmental Transfers | $6,970,923 | $6,970,923 | $6,970,923 | $6,970,923 |
| Intergovernmental Transfers Not Itemized | $6,970,923 | $6,970,923 | $6,970,923 | $6,970,923 |
| Sales and Services | $10,526,804 | $10,526,804 | $10,526,804 | $10,526,804 |
| Sales and Services Not Itemized | $10,526,804 | $10,526,804 | $10,526,804 | $10,526,804 |
| TOTAL PUBLIC FUNDS | $42,704,176 | $42,704,176 | $42,704,176 | $42,704,176 |

## Office of Public Safety Officer Support — Continuation Budget

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,377,871 | $1,377,871 | $1,377,871 | $1,377,871 |
| State General Funds | $1,377,871 | $1,377,871 | $1,377,871 | $1,377,871 |
| TOTAL PUBLIC FUNDS | $1,377,871 | $1,377,871 | $1,377,871 | $1,377,871 |

**262.1** *Reduce funds for two positions.*

| State General Funds | ($222,242) | ($222,242) | ($222,242) | ($222,242) |
|---|---|---|---|---|

**262.2** *Reduce funds for operations.*

| State General Funds | ($11,625) | ($11,625) | ($11,625) | ($11,625) |
|---|---|---|---|---|

**262.3** *Reduce funds to reflect delayed start dates.*

| State General Funds | ($269,878) | ($269,878) | ($402,168) | ($269,878) |
|---|---|---|---|---|

## 262.100  Office of Public Safety Officer Support — Appropriation (HB 792)

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $874,126 | $874,126 | $741,836 | $874,126 |
| State General Funds | $874,126 | $874,126 | $741,836 | $874,126 |
| TOTAL PUBLIC FUNDS | $874,126 | $874,126 | $741,836 | $874,126 |

## Firefighter Standards and Training Council, Georgia — Continuation Budget

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,406,690 | $1,406,690 | $1,406,690 | $1,406,690 |
| State General Funds | $1,406,690 | $1,406,690 | $1,406,690 | $1,406,690 |
| TOTAL PUBLIC FUNDS | $1,406,690 | $1,406,690 | $1,406,690 | $1,406,690 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**263.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $37 | $37 | $37 | $37 |
|---|---|---|---|---|

**263.2** *Reduce funds to reflect the delayed hiring of a dual investigator and grant specialist position. (H and S:Reduce funds to reflect an April 1, 2020 hire date of a dual investigator and grant specialist position)*

| State General Funds | ($56,268) | ($71,250) | ($71,250) | ($71,250) |
|---|---|---|---|---|

**263.3** *Increase funds to reflect fireworks excise tax collections per SR558 and SB350 (2016 Session).*

| State General Funds | $268,151 | $268,151 | $268,151 | $268,151 |
|---|---|---|---|---|

**263.4** *Increase funds for one-time funding for the replacement of high mileage vehicles.*

| State General Funds | | $48,000 | $48,000 | $48,000 |
|---|---|---|---|---|

## 263.100 Firefighter Standards and Training Council, Georgia    **Appropriation (HB 792)**

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,618,610 | $1,651,628 | $1,651,628 | $1,651,628 |
| **State General Funds** | $1,618,610 | $1,651,628 | $1,651,628 | $1,651,628 |
| **TOTAL PUBLIC FUNDS** | $1,618,610 | $1,651,628 | $1,651,628 | $1,651,628 |

## Peace Officer Standards and Training Council, Georgia    **Continuation Budget**

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,188,258 | $4,188,258 | $4,188,258 | $4,188,258 |
| **State General Funds** | $4,188,258 | $4,188,258 | $4,188,258 | $4,188,258 |
| **TOTAL PUBLIC FUNDS** | $4,188,258 | $4,188,258 | $4,188,258 | $4,188,258 |

**264.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $173 | $173 | $173 | $173 |
|---|---|---|---|---|

**264.2** *Reduce funds by freezing one vacant position.*

| State General Funds | ($90,638) | ($87,385) | ($87,385) | ($87,385) |
|---|---|---|---|---|

**264.3** *Reduce funds for operations.*

| State General Funds | ($15,270) | ($15,270) | ($15,270) | ($15,270) |
|---|---|---|---|---|

**264.4** *Reduce funds by reducing the contracts with the Georgia Sheriffs' Association and the Georgia Association of Chiefs of Police.*

| State General Funds | ($61,622) | $0 | $0 | $0 |
|---|---|---|---|---|

## 264.100 Peace Officer Standards and Training Council, Georgia    **Appropriation (HB 792)**

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,020,901 | $4,085,776 | $4,085,776 | $4,085,776 |
| **State General Funds** | $4,020,901 | $4,085,776 | $4,085,776 | $4,085,776 |
| **TOTAL PUBLIC FUNDS** | $4,020,901 | $4,085,776 | $4,085,776 | $4,085,776 |

## Public Safety Training Center, Georgia    **Continuation Budget**

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,671,779 | $16,671,779 | $16,671,779 | $16,671,779 |
| **State General Funds** | $16,671,779 | $16,671,779 | $16,671,779 | $16,671,779 |
| **TOTAL FEDERAL FUNDS** | $1,062,334 | $1,062,334 | $1,062,334 | $1,062,334 |
| **Federal Funds Not Itemized** | $1,062,334 | $1,062,334 | $1,062,334 | $1,062,334 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $7,805,019 | $7,805,019 | $7,805,019 | $7,805,019 |
| Intergovernmental Transfers | $6,312,933 | $6,312,933 | $6,312,933 | $6,312,933 |
| Intergovernmental Transfers Not Itemized | $6,312,933 | $6,312,933 | $6,312,933 | $6,312,933 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| TOTAL PUBLIC FUNDS | $25,539,132 | $25,539,132 | $25,539,132 | $25,539,132 |

**265.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $8,507 | $8,507 | $8,507 | $8,507 |
|---|---|---|---|---|

**265.2**  *Eliminate funds added for fiscal services (HB31 (2019 Session) intent language considered non-binding by the Governor).*

| State General Funds | ($119,820) | ($119,820) | ($119,820) | ($119,820) |
|---|---|---|---|---|

**265.3**  *Reduce funds for operations associated with 36 public safety training courses.*

| State General Funds | ($72,496) | ($72,496) | ($72,496) | ($72,496) |
|---|---|---|---|---|

**265.4**  *Reduce funds by freezing two vacant public safety trainer positions and one vacant student services position.*

| State General Funds | ($196,011) | ($196,011) | ($196,011) | ($196,011) |
|---|---|---|---|---|

**265.5**  *Reduce funds by terminating the contract for basic law enforcement classes with the North Central Law Enforcement Academy.*

| State General Funds | ($94,290) | ($94,290) | ($94,290) | ($94,290) |
|---|---|---|---|---|

**265.6**  *Reduce funds for operations.*

| State General Funds | ($280,111) | ($280,111) | ($280,111) | ($280,111) |
|---|---|---|---|---|

---

### 265.100  Public Safety Training Center, Georgia                    Appropriation (HB 792)

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,917,558 | $15,917,558 | $15,917,558 | $15,917,558 |
| State General Funds | $15,917,558 | $15,917,558 | $15,917,558 | $15,917,558 |
| TOTAL FEDERAL FUNDS | $1,062,334 | $1,062,334 | $1,062,334 | $1,062,334 |
| Federal Funds Not Itemized | $1,062,334 | $1,062,334 | $1,062,334 | $1,062,334 |
| TOTAL AGENCY FUNDS | $7,805,019 | $7,805,019 | $7,805,019 | $7,805,019 |
| Intergovernmental Transfers | $6,312,933 | $6,312,933 | $6,312,933 | $6,312,933 |
| Intergovernmental Transfers Not Itemized | $6,312,933 | $6,312,933 | $6,312,933 | $6,312,933 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| TOTAL PUBLIC FUNDS | $24,784,911 | $24,784,911 | $24,784,911 | $24,784,911 |

---

### Highway Safety, Office of                                      Continuation Budget

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,545,305 | $3,545,305 | $3,545,305 | $3,545,305 |
| State General Funds | $3,545,305 | $3,545,305 | $3,545,305 | $3,545,305 |
| TOTAL FEDERAL FUNDS | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| Federal Funds Not Itemized | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| TOTAL AGENCY FUNDS | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services Not Itemized | $507,912 | $507,912 | $507,912 | $507,912 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $23,887,395 | $23,887,395 | $23,887,395 | $23,887,395 |

**266.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $236 | $236 | $236 | $236 |
|---|---|---|---|---|

**266.2**  *Increase funds for driver's education and training to reflect Fiscal Year 2019 fine collections in accordance with Joshua's Law.*

| State General Funds | $65,076 | $65,076 | $65,076 | $65,076 |
|---|---|---|---|---|

---

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **266.3** Reduce funds for scholarships issued by the Georgia Driver's Education Commission. | | | | |
| State General Funds | ($141,812) | $0 | $0 | $0 |
| **266.4** Reduce funds by freezing two vacant positions. (S:Reduce funds by freezing one vacant position) | | | | |
| State General Funds | | ($115,615) | ($33,500) | $0 |
| **266.5** Reduce funds. | | | | |
| State General Funds | | | ($25,320) | ($25,320) |

## 266.100 Highway Safety, Office of {Appropriation (HB 792)}

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,468,805 | $3,495,002 | $3,551,797 | $3,585,297 |
| State General Funds | $3,468,805 | $3,495,002 | $3,551,797 | $3,585,297 |
| TOTAL FEDERAL FUNDS | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| Federal Funds Not Itemized | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| TOTAL AGENCY FUNDS | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services Not Itemized | $507,912 | $507,912 | $507,912 | $507,912 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $23,810,895 | $23,837,092 | $23,893,887 | $23,927,387 |

# Section 40: Public Service Commission

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,048,109 | $10,048,109 | $10,048,109 | $10,048,109 |
| State General Funds | $10,048,109 | $10,048,109 | $10,048,109 | $10,048,109 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $11,391,209 | $11,391,209 | $11,391,209 | $11,391,209 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,563,722 | $9,891,437 | $9,891,437 | $9,891,437 |
| State General Funds | $9,563,722 | $9,891,437 | $9,891,437 | $9,891,437 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $10,906,822 | $11,234,537 | $11,234,537 | $11,234,537 |

## Commission Administration (PSC) {Continuation Budget}

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,585,924 | $1,585,924 | $1,585,924 | $1,585,924 |
| State General Funds | $1,585,924 | $1,585,924 | $1,585,924 | $1,585,924 |
| TOTAL FEDERAL FUNDS | $83,500 | $83,500 | $83,500 | $83,500 |
| Federal Funds Not Itemized | $83,500 | $83,500 | $83,500 | $83,500 |
| TOTAL PUBLIC FUNDS | $1,669,424 | $1,669,424 | $1,669,424 | $1,669,424 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **267.1** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. | | | | |
| State General Funds | $752 | $752 | $752 | $752 |
| **267.2** Reduce funds for operations for high mileage travel reimbursements. | | | | |
| State General Funds | ($19,463) | $0 | $0 | $0 |
| **267.3** Eliminate funds for the utilities research contract. | | | | |
| State General Funds | ($37,750) | $0 | $0 | $0 |

## 267.100 Commission Administration (PSC) {Appropriation (HB 792)}

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,529,463 | $1,586,676 | $1,586,676 | $1,586,676 |
| State General Funds | $1,529,463 | $1,586,676 | $1,586,676 | $1,586,676 |
| TOTAL FEDERAL FUNDS | $83,500 | $83,500 | $83,500 | $83,500 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $83,500 | $83,500 | $83,500 | $83,500 |
| **TOTAL PUBLIC FUNDS** | $1,612,963 | $1,670,176 | $1,670,176 | $1,670,176 |

## Facility Protection

**Continuation Budget**

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,130,126 | $1,130,126 | $1,130,126 | $1,130,126 |
| State General Funds | $1,130,126 | $1,130,126 | $1,130,126 | $1,130,126 |
| TOTAL FEDERAL FUNDS | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| Federal Funds Not Itemized | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| TOTAL PUBLIC FUNDS | $2,361,226 | $2,361,226 | $2,361,226 | $2,361,226 |

## 268.100 Facility Protection

**Appropriation (HB 792)**

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,130,126 | $1,130,126 | $1,130,126 | $1,130,126 |
| **State General Funds** | $1,130,126 | $1,130,126 | $1,130,126 | $1,130,126 |
| **TOTAL FEDERAL FUNDS** | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| **Federal Funds Not Itemized** | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| **TOTAL PUBLIC FUNDS** | $2,361,226 | $2,361,226 | $2,361,226 | $2,361,226 |

## Utilities Regulation

**Continuation Budget**

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,332,059 | $7,332,059 | $7,332,059 | $7,332,059 |
| State General Funds | $7,332,059 | $7,332,059 | $7,332,059 | $7,332,059 |
| TOTAL FEDERAL FUNDS | $28,500 | $28,500 | $28,500 | $28,500 |
| Federal Funds Not Itemized | $28,500 | $28,500 | $28,500 | $28,500 |
| TOTAL PUBLIC FUNDS | $7,360,559 | $7,360,559 | $7,360,559 | $7,360,559 |

**269.1**  *Reduce funds for operations. (H and S:Restore personnel funding to prevent furloughs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($341,924) | ($157,424) | ($157,424) | ($157,424) |

**269.2**  *Reduce funds for contracts with professional associations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($61,668) | $0 | $0 | $0 |

**269.3**  *Reduce funds for operations to reduce high mileage travel reimbursements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($24,334) | $0 | $0 | $0 |

## 269.100 Utilities Regulation

**Appropriation (HB 792)**

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,904,133 | $7,174,635 | $7,174,635 | $7,174,635 |
| **State General Funds** | $6,904,133 | $7,174,635 | $7,174,635 | $7,174,635 |
| **TOTAL FEDERAL FUNDS** | $28,500 | $28,500 | $28,500 | $28,500 |
| **Federal Funds Not Itemized** | $28,500 | $28,500 | $28,500 | $28,500 |
| **TOTAL PUBLIC FUNDS** | $6,932,633 | $7,203,135 | $7,203,135 | $7,203,135 |

# Section 41: Regents, University System of Georgia

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,578,608,885 | $2,578,608,885 | $2,578,608,885 | $2,578,608,885 |
| State General Funds | $2,578,608,885 | $2,578,608,885 | $2,578,608,885 | $2,578,608,885 |
| TOTAL AGENCY FUNDS | $5,883,646,378 | $5,883,646,378 | $5,883,646,378 | $5,883,646,378 |
| Intergovernmental Transfers | $2,662,623,794 | $2,662,623,794 | $2,662,623,794 | $2,662,623,794 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| University System of Georgia Research Funds | $2,472,538,297 | $2,472,538,297 | $2,472,538,297 | $2,472,538,297 |
| Intergovernmental Transfers Not Itemized | $190,085,497 | $190,085,497 | $190,085,497 | $190,085,497 |
| Rebates, Refunds, and Reimbursements | $334,230,000 | $334,230,000 | $334,230,000 | $334,230,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $334,230,000 | $334,230,000 | $334,230,000 | $334,230,000 |
| Sales and Services | $2,886,792,584 | $2,886,792,584 | $2,886,792,584 | $2,886,792,584 |
| Record Center Storage Fees | $924,256 | $924,256 | $924,256 | $924,256 |
| Sales and Services Not Itemized | $539,269,443 | $539,269,443 | $539,269,443 | $539,269,443 |
| Tuition and Fees for Higher Education | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $16,931,877 | $16,931,877 | $16,931,877 | $16,931,877 |
| State Funds Transfers | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| Agency to Agency Contracts | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| Agency Funds Transfers | $13,316,971 | $13,316,971 | $13,316,971 | $13,316,971 |
| Agency Fund Transfers Not Itemized | $13,316,971 | $13,316,971 | $13,316,971 | $13,316,971 |
| TOTAL PUBLIC FUNDS | $8,479,187,140 | $8,479,187,140 | $8,479,187,140 | $8,479,187,140 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,554,760,008 | $2,560,762,192 | $2,560,957,209 | $2,560,824,107 |
| State General Funds | $2,554,760,008 | $2,560,762,192 | $2,560,957,209 | $2,560,824,107 |
| **TOTAL AGENCY FUNDS** | $5,883,646,378 | $5,883,646,378 | $5,883,646,378 | $5,883,646,378 |
| Intergovernmental Transfers | $2,662,623,794 | $2,662,623,794 | $2,662,623,794 | $2,662,623,794 |
| University System of Georgia Research Funds | $2,472,538,297 | $2,472,538,297 | $2,472,538,297 | $2,472,538,297 |
| Intergovernmental Transfers Not Itemized | $190,085,497 | $190,085,497 | $190,085,497 | $190,085,497 |
| **Rebates, Refunds, and Reimbursements** | $334,230,000 | $334,230,000 | $334,230,000 | $334,230,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $334,230,000 | $334,230,000 | $334,230,000 | $334,230,000 |
| **Sales and Services** | $2,886,792,584 | $2,886,792,584 | $2,886,792,584 | $2,886,792,584 |
| Record Center Storage Fees | $924,256 | $924,256 | $924,256 | $924,256 |
| Sales and Services Not Itemized | $539,269,443 | $539,269,443 | $539,269,443 | $539,269,443 |
| Tuition and Fees for Higher Education | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $16,931,877 | $16,931,877 | $16,931,877 | $16,931,877 |
| State Funds Transfers | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| Agency to Agency Contracts | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| **Agency Funds Transfers** | $13,316,971 | $13,316,971 | $13,316,971 | $13,316,971 |
| Agency Fund Transfers Not Itemized | $13,316,971 | $13,316,971 | $13,316,971 | $13,316,971 |
| **TOTAL PUBLIC FUNDS** | $8,455,338,263 | $8,461,340,447 | $8,461,535,464 | $8,461,402,362 |

## Agricultural Experiment Station                              Continuation Budget

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competiveness of Georgia's agribusiness.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $47,454,193 | $47,454,193 | $47,454,193 | $47,454,193 |
| State General Funds | $47,454,193 | $47,454,193 | $47,454,193 | $47,454,193 |
| TOTAL AGENCY FUNDS | $39,069,877 | $39,069,877 | $39,069,877 | $39,069,877 |
| Intergovernmental Transfers | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| University System of Georgia Research Funds | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Rebates, Refunds, and Reimbursements | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Sales and Services | $10,069,877 | $10,069,877 | $10,069,877 | $10,069,877 |
| Sales and Services Not Itemized | $10,069,877 | $10,069,877 | $10,069,877 | $10,069,877 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| Agency Funds Transfers | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| Agency Fund Transfers Not Itemized | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| TOTAL PUBLIC FUNDS | $92,007,112 | $92,007,112 | $92,007,112 | $92,007,112 |

**270.1** *Reduce funds for personnel ($40,842) and 15 vacant positions ($684,705) jointly funded in the Agricultural Experiment Station and Cooperative Extension Service programs.*

| State General Funds | ($725,547) | $0 | $0 | $0 |
|---|---|---|---|---|

**270.2** *Reduce funds for two vacant positions.*

| State General Funds | ($221,241) | $0 | $0 | $0 |
|---|---|---|---|---|

**270.3** *Reduce funds and fund ten positions jointly funded in the Agricultural Experiment Station and Cooperative Extension Service programs utilizing existing other funds.*

| State General Funds | ($336,660) | $0 | $0 | $0 |
|---|---|---|---|---|

**270.4** *Reduce funds and fund eight positions utilizing existing other funds.*

| State General Funds | ($419,226) | $0 | $0 | $0 |
|---|---|---|---|---|

**270.5** *Reduce funds for operations.*

| State General Funds | ($682,109) | $0 | $0 | $0 |
|---|---|---|---|---|

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**270.6**  *Reduce funds for maintenance.*

| State General Funds | ($262,298) | $0 | $0 | $0 |
|---|---|---|---|---|

**270.7**  *Reduce funds for contracts.*

| State General Funds | ($18,750) | ($98,143) | ($98,143) | ($98,143) |
|---|---|---|---|---|

**270.8**  *Reduce funds for personnel based on vacant jointly funded positions in the Agricultural Experiment Station and Cooperative Extension Service programs.*

| State General Funds | | ($1,292,329) | ($1,292,329) | ($1,292,329) |
|---|---|---|---|---|

**270.9**  *Reduce funds for personnel.*

| State General Funds | | ($215,465) | ($215,465) | ($215,465) |
|---|---|---|---|---|

**270.10**  *Reduce funds for Family and Consumer Sciences.*

| State General Funds | | ($29,932) | ($29,932) | ($29,932) |
|---|---|---|---|---|

## 270.100 Agricultural Experiment Station — Appropriation (HB 792)

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competiveness of Georgia's agribusiness.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,788,362 | $45,818,324 | $45,818,324 | $45,818,324 |
| State General Funds | $44,788,362 | $45,818,324 | $45,818,324 | $45,818,324 |
| TOTAL AGENCY FUNDS | $39,069,877 | $39,069,877 | $39,069,877 | $39,069,877 |
| Intergovernmental Transfers | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| University System of Georgia Research Funds | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Rebates, Refunds, and Reimbursements | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| Sales and Services | $10,069,877 | $10,069,877 | $10,069,877 | $10,069,877 |
| Sales and Services Not Itemized | $10,069,877 | $10,069,877 | $10,069,877 | $10,069,877 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| Agency Funds Transfers | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| Agency Fund Transfers Not Itemized | $5,483,042 | $5,483,042 | $5,483,042 | $5,483,042 |
| TOTAL PUBLIC FUNDS | $89,341,281 | $90,371,243 | $90,371,243 | $90,371,243 |

## Athens and Tifton Veterinary Laboratories Contract — Continuation Budget

*The purpose of this appropriation is to provide diagnostic services, educational outreach, and consultation for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $3,485,094 | $3,485,094 | $3,485,094 | $3,485,094 |
| Intergovernmental Transfers | $375,000 | $375,000 | $375,000 | $375,000 |
| University System of Georgia Research Funds | $375,000 | $375,000 | $375,000 | $375,000 |
| Sales and Services | $3,110,094 | $3,110,094 | $3,110,094 | $3,110,094 |
| Sales and Services Not Itemized | $3,110,094 | $3,110,094 | $3,110,094 | $3,110,094 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| State Funds Transfers | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| Agency to Agency Contracts | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| TOTAL PUBLIC FUNDS | $7,100,000 | $7,100,000 | $7,100,000 | $7,100,000 |

**271.99**  *CC: The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

*Senate: The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

*House: The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

*Governor: The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

## 271.100 Athens and Tifton Veterinary Laboratories Contract — Appropriation (HB 792)

*The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $3,485,094 | $3,485,094 | $3,485,094 | $3,485,094 |
| Intergovernmental Transfers | $375,000 | $375,000 | $375,000 | $375,000 |
| University System of Georgia Research Funds | $375,000 | $375,000 | $375,000 | $375,000 |
| Sales and Services | $3,110,094 | $3,110,094 | $3,110,094 | $3,110,094 |
| Sales and Services Not Itemized | $3,110,094 | $3,110,094 | $3,110,094 | $3,110,094 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| State Funds Transfers | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| Agency to Agency Contracts | $3,614,906 | $3,614,906 | $3,614,906 | $3,614,906 |
| **TOTAL PUBLIC FUNDS** | $7,100,000 | $7,100,000 | $7,100,000 | $7,100,000 |

## Cooperative Extension Service                    **Continuation Budget**

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $44,205,415 | $44,205,415 | $44,205,415 | $44,205,415 |
| State General Funds | $44,205,415 | $44,205,415 | $44,205,415 | $44,205,415 |
| **TOTAL AGENCY FUNDS** | $26,500,000 | $26,500,000 | $26,500,000 | $26,500,000 |
| Intergovernmental Transfers | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| University System of Georgia Research Funds | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $16,250,000 | $16,250,000 | $16,250,000 | $16,250,000 |
| Sales and Services Not Itemized | $16,250,000 | $16,250,000 | $16,250,000 | $16,250,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| Agency Funds Transfers | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| Agency Fund Transfers Not Itemized | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| **TOTAL PUBLIC FUNDS** | $78,539,344 | $78,539,344 | $78,539,344 | $78,539,344 |

**272.1**  *Reduce funds for personnel ($208,445) and 15 vacant positions ($880,546) jointly funded in the Agricultural Experiment Station and Cooperative Extension Service programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,088,991) | $0 | $0 | $0 |

**272.2**  *Reduce funds for seven vacant positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($403,405) | $0 | $0 | $0 |

**272.3**  *Reduce funds and fund ten positions jointly funded in the Agricultural Experiment Station and Cooperative Extension Service programs utilizing existing other funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($297,006) | $0 | $0 | $0 |

**272.4**  *Reduce funds and fund one position utilizing existing other funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($17,547) | $0 | $0 | $0 |

**272.5**  *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,402,953) | ($602,074) | ($602,074) | ($602,074) |

**272.6**  *Reduce funds for contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($99,065) | ($143,065) | ($143,065) | ($143,065) |

**272.7**  *Reduce funds for travel. (H and S:NO; Utilize existing travel funds to support program purpose including outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($253,819) | $0 | $0 | $0 |

**272.8**  *Reduce funds for personnel based on vacant jointly funded positions in the Agricultural Experiment Station and Cooperative Extension Service programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($779,478) | ($779,478) | ($779,478) |

**272.9**  *Reduce funds for vacant positions and reflect an April 1, 2020 start date.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($243,600) | ($243,600) | ($243,600) |

## 272.100  Cooperative Extension Service                    **Appropriation (HB 792)**

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $40,642,629 | $42,437,198 | $42,437,198 | $42,437,198 |
| State General Funds | $40,642,629 | $42,437,198 | $42,437,198 | $42,437,198 |
| **TOTAL AGENCY FUNDS** | $26,500,000 | $26,500,000 | $26,500,000 | $26,500,000 |

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| University System of Georgia Research Funds | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $16,250,000 | $16,250,000 | $16,250,000 | $16,250,000 |
| Sales and Services Not Itemized | $16,250,000 | $16,250,000 | $16,250,000 | $16,250,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| Agency Funds Transfers | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| Agency Fund Transfers Not Itemized | $7,833,929 | $7,833,929 | $7,833,929 | $7,833,929 |
| TOTAL PUBLIC FUNDS | $74,976,558 | $76,771,127 | $76,771,127 | $76,771,127 |

## Enterprise Innovation Institute                                          Continuation Budget

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,991,671 | $19,991,671 | $19,991,671 | $19,991,671 |
| State General Funds | $19,991,671 | $19,991,671 | $19,991,671 | $19,991,671 |
| TOTAL AGENCY FUNDS | $17,400,000 | $17,400,000 | $17,400,000 | $17,400,000 |
| Intergovernmental Transfers | $12,000,000 | $12,000,000 | $12,000,000 | $12,000,000 |
| Intergovernmental Transfers Not Itemized | $12,000,000 | $12,000,000 | $12,000,000 | $12,000,000 |
| Rebates, Refunds, and Reimbursements | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Sales and Services | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| Sales and Services Not Itemized | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| TOTAL PUBLIC FUNDS | $37,391,671 | $37,391,671 | $37,391,671 | $37,391,671 |

**273.1**   *Reduce funds for personnel ($45,000) and two vacant positions ($130,000).*

| State General Funds | ($175,000) | ($175,000) | ($175,000) | ($175,000) |
|---|---|---|---|---|

**273.2**   *Reduce funds and fund two positions utilize existing other funds.*

| State General Funds | ($170,000) | ($170,000) | $0 | $0 |
|---|---|---|---|---|

**273.3**   *Reduce funds for operations.*

| State General Funds | ($25,017) | ($25,017) | $0 | $0 |
|---|---|---|---|---|

**273.4**   *Reduce funds for travel.*

| State General Funds | ($60,500) | ($60,500) | ($60,500) | ($60,500) |
|---|---|---|---|---|

**273.5**   *Reduce funds for Invest Georgia.*

| State General Funds | ($400,000) | ($400,000) | ($400,000) | ($400,000) |
|---|---|---|---|---|

**273.6**   *Reduce funds for the Manufacturing Extension Partnership with the Georgia Consortium for Advanced Technical Training (GA CATT) (HB31 (2019 Session) intent language considered non-binding by the Governor).*

| State General Funds | ($250,000) | ($250,000) | ($250,000) | ($250,000) |
|---|---|---|---|---|

## 273.100  Enterprise Innovation Institute                               Appropriation (HB 792)

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,911,154 | $18,911,154 | $19,106,171 | $19,106,171 |
| State General Funds | $18,911,154 | $18,911,154 | $19,106,171 | $19,106,171 |
| TOTAL AGENCY FUNDS | $17,400,000 | $17,400,000 | $17,400,000 | $17,400,000 |
| Intergovernmental Transfers | $12,000,000 | $12,000,000 | $12,000,000 | $12,000,000 |
| Intergovernmental Transfers Not Itemized | $12,000,000 | $12,000,000 | $12,000,000 | $12,000,000 |
| Rebates, Refunds, and Reimbursements | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Sales and Services | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| Sales and Services Not Itemized | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| TOTAL PUBLIC FUNDS | $36,311,154 | $36,311,154 | $36,506,171 | $36,506,171 |

## Forestry Cooperative Extension                                         Continuation Budget

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,014,238 | $1,014,238 | $1,014,238 | $1,014,238 |
| State General Funds | $1,014,238 | $1,014,238 | $1,014,238 | $1,014,238 |
| TOTAL AGENCY FUNDS | $606,988 | $606,988 | $606,988 | $606,988 |
| Intergovernmental Transfers | $475,988 | $475,988 | $475,988 | $475,988 |
| University System of Georgia Research Funds | $475,988 | $475,988 | $475,988 | $475,988 |
| Rebates, Refunds, and Reimbursements | $6,000 | $6,000 | $6,000 | $6,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $6,000 | $6,000 | $6,000 | $6,000 |
| Sales and Services | $125,000 | $125,000 | $125,000 | $125,000 |
| Sales and Services Not Itemized | $125,000 | $125,000 | $125,000 | $125,000 |
| TOTAL PUBLIC FUNDS | $1,621,226 | $1,621,226 | $1,621,226 | $1,621,226 |

**274.1** *Reduce funds and utilize existing other funds for maintenance. (H and S:Reduce funds for maintenance)*

| State General Funds | ($40,570) | ($40,570) | ($40,570) | ($40,570) |
|---|---|---|---|---|

**274.2** *Reduce funds for travel.*

| State General Funds | ($5,000) | $0 | $0 | $0 |
|---|---|---|---|---|

## 274.100 Forestry Cooperative Extension                                    Appropriation (HB 792)

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $968,668 | $973,668 | $973,668 | $973,668 |
| **State General Funds** | $968,668 | $973,668 | $973,668 | $973,668 |
| **TOTAL AGENCY FUNDS** | $606,988 | $606,988 | $606,988 | $606,988 |
| **Intergovernmental Transfers** | $475,988 | $475,988 | $475,988 | $475,988 |
| **University System of Georgia Research Funds** | $475,988 | $475,988 | $475,988 | $475,988 |
| **Rebates, Refunds, and Reimbursements** | $6,000 | $6,000 | $6,000 | $6,000 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $6,000 | $6,000 | $6,000 | $6,000 |
| **Sales and Services** | $125,000 | $125,000 | $125,000 | $125,000 |
| **Sales and Services Not Itemized** | $125,000 | $125,000 | $125,000 | $125,000 |
| **TOTAL PUBLIC FUNDS** | $1,575,656 | $1,580,656 | $1,580,656 | $1,580,656 |

## Forestry Research                                                        Continuation Budget

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,015,025 | $3,015,025 | $3,015,025 | $3,015,025 |
| State General Funds | $3,015,025 | $3,015,025 | $3,015,025 | $3,015,025 |
| TOTAL AGENCY FUNDS | $11,485,243 | $11,485,243 | $11,485,243 | $11,485,243 |
| Intergovernmental Transfers | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| University System of Georgia Research Funds | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| Rebates, Refunds, and Reimbursements | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| Sales and Services | $1,635,243 | $1,635,243 | $1,635,243 | $1,635,243 |
| Sales and Services Not Itemized | $1,635,243 | $1,635,243 | $1,635,243 | $1,635,243 |
| TOTAL PUBLIC FUNDS | $14,500,268 | $14,500,268 | $14,500,268 | $14,500,268 |

**275.1** *Reduce funds for four vacant positions. (H and S:Reduce funds for two vacant positions)*

| State General Funds | ($334,802) | ($94,500) | ($94,500) | ($94,500) |
|---|---|---|---|---|

**275.2** *Reduce funds and utilize existing other funds for personnel.*

| State General Funds | ($9,815) | $0 | $0 | $0 |
|---|---|---|---|---|

**275.3** *Reduce funds for travel.*

| State General Funds | ($32,500) | $0 | $0 | $0 |
|---|---|---|---|---|

**275.4** *Reduce funds for operations.*

| State General Funds | ($88,678) | $0 | $0 | $0 |
|---|---|---|---|---|

**275.5** *Reduce funds for personnel based on delayed start dates.*

| State General Funds | | ($26,101) | ($26,101) | ($26,101) |
|---|---|---|---|---|

## 275.100 Forestry Research                                                Appropriation (HB 792)

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,549,230 | $2,894,424 | $2,894,424 | $2,894,424 |
| **State General Funds** | $2,549,230 | $2,894,424 | $2,894,424 | $2,894,424 |
| **TOTAL AGENCY FUNDS** | $11,485,243 | $11,485,243 | $11,485,243 | $11,485,243 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Intergovernmental Transfers** | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| University System of Georgia Research Funds | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| **Rebates, Refunds, and Reimbursements** | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| **Sales and Services** | $1,635,243 | $1,635,243 | $1,635,243 | $1,635,243 |
| Sales and Services Not Itemized | $1,635,243 | $1,635,243 | $1,635,243 | $1,635,243 |
| **TOTAL PUBLIC FUNDS** | $14,034,473 | $14,379,667 | $14,379,667 | $14,379,667 |

## Georgia Archives                                   Continuation Budget

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,782,377 | $4,782,377 | $4,782,377 | $4,782,377 |
| **State General Funds** | $4,782,377 | $4,782,377 | $4,782,377 | $4,782,377 |
| **TOTAL AGENCY FUNDS** | $1,151,189 | $1,151,189 | $1,151,189 | $1,151,189 |
| **Rebates, Refunds, and Reimbursements** | $66,933 | $66,933 | $66,933 | $66,933 |
| Rebates, Refunds, and Reimbursements Not Itemized | $66,933 | $66,933 | $66,933 | $66,933 |
| **Sales and Services** | $1,084,256 | $1,084,256 | $1,084,256 | $1,084,256 |
| Record Center Storage Fees | $924,256 | $924,256 | $924,256 | $924,256 |
| Sales and Services Not Itemized | $160,000 | $160,000 | $160,000 | $160,000 |
| **TOTAL PUBLIC FUNDS** | $5,933,566 | $5,933,566 | $5,933,566 | $5,933,566 |

**276.1** *Reduce funds for two vacant positions. (H and S:Reduce funds for two vacant positions and reflect an April 1, 2020 start date)*

| State General Funds | ($109,374) | ($79,382) | ($79,382) | ($79,382) |
|---|---|---|---|---|

**276.2** *Reduce funds for maintenance. (H and S:Reduce funds for grounds maintenance)*

| State General Funds | ($88,064) | ($33,400) | ($33,400) | ($33,400) |
|---|---|---|---|---|

**276.3** *Reduce funds for operations.*

| State General Funds | ($21,978) | $0 | $0 | $0 |
|---|---|---|---|---|

## 276.100 Georgia Archives                          Appropriation (HB 792)

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,562,961 | $4,669,595 | $4,669,595 | $4,669,595 |
| **State General Funds** | $4,562,961 | $4,669,595 | $4,669,595 | $4,669,595 |
| **TOTAL AGENCY FUNDS** | $1,151,189 | $1,151,189 | $1,151,189 | $1,151,189 |
| **Rebates, Refunds, and Reimbursements** | $66,933 | $66,933 | $66,933 | $66,933 |
| Rebates, Refunds, and Reimbursements Not Itemized | $66,933 | $66,933 | $66,933 | $66,933 |
| **Sales and Services** | $1,084,256 | $1,084,256 | $1,084,256 | $1,084,256 |
| Record Center Storage Fees | $924,256 | $924,256 | $924,256 | $924,256 |
| Sales and Services Not Itemized | $160,000 | $160,000 | $160,000 | $160,000 |
| **TOTAL PUBLIC FUNDS** | $5,714,150 | $5,820,784 | $5,820,784 | $5,820,784 |

## Georgia Cyber Innovation and Training Center       Continuation Budget

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,942,767 | $5,942,767 | $5,942,767 | $5,942,767 |
| State General Funds | $5,942,767 | $5,942,767 | $5,942,767 | $5,942,767 |
| TOTAL AGENCY FUNDS | $772,982 | $772,982 | $772,982 | $772,982 |
| Sales and Services | $772,982 | $772,982 | $772,982 | $772,982 |
| Sales and Services Not Itemized | $772,982 | $772,982 | $772,982 | $772,982 |
| TOTAL PUBLIC FUNDS | $6,715,749 | $6,715,749 | $6,715,749 | $6,715,749 |

**277.1** *Reduce funds for one vacant position.*

| State General Funds | ($73,413) | ($73,413) | ($73,413) | ($73,413) |
|---|---|---|---|---|

**277.2** *Reduce funds and utilize existing other funds for operations ($147,637) and travel ($25,000). (H and S:Reduce funds and utilize existing other funds for operations ($139,298) and travel ($25,000))*

| State General Funds | ($172,637) | ($164,298) | ($164,298) | ($164,298) |
|---|---|---|---|---|

**277.3**  *Reduce funds.*

State General Funds    ($133,102)

---

## 277.100  Georgia Cyber Innovation and Training Center    Appropriation (HB 792)

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,696,717 | $5,705,056 | $5,705,056 | $5,571,954 |
| **State General Funds** | $5,696,717 | $5,705,056 | $5,705,056 | $5,571,954 |
| **TOTAL AGENCY FUNDS** | $772,982 | $772,982 | $772,982 | $772,982 |
| **Sales and Services** | $772,982 | $772,982 | $772,982 | $772,982 |
| **Sales and Services Not Itemized** | $772,982 | $772,982 | $772,982 | $772,982 |
| **TOTAL PUBLIC FUNDS** | $6,469,699 | $6,478,038 | $6,478,038 | $6,344,936 |

---

## Georgia Research Alliance    Continuation Budget

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,134,350 | $5,134,350 | $5,134,350 | $5,134,350 |
| **State General Funds** | $5,134,350 | $5,134,350 | $5,134,350 | $5,134,350 |
| **TOTAL PUBLIC FUNDS** | $5,134,350 | $5,134,350 | $5,134,350 | $5,134,350 |

**278.1**  *Reduce funds for operations.*

State General Funds    ($49,500)    ($49,500)    ($49,500)    ($49,500)

**278.2**  *Reduce funds for contracts.*

State General Funds    ($5,000)    ($5,000)    ($5,000)    ($5,000)

**278.3**  *Reduce funds for GRA Ventures.*

State General Funds    ($150,874)    ($150,874)    ($150,874)    ($150,874)

---

## 278.100  Georgia Research Alliance    Appropriation (HB 792)

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,928,976 | $4,928,976 | $4,928,976 | $4,928,976 |
| **State General Funds** | $4,928,976 | $4,928,976 | $4,928,976 | $4,928,976 |
| **TOTAL PUBLIC FUNDS** | $4,928,976 | $4,928,976 | $4,928,976 | $4,928,976 |

---

## Georgia Tech Research Institute    Continuation Budget

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,099,156 | $6,099,156 | $6,099,156 | $6,099,156 |
| **State General Funds** | $6,099,156 | $6,099,156 | $6,099,156 | $6,099,156 |
| **TOTAL AGENCY FUNDS** | $506,980,336 | $506,980,336 | $506,980,336 | $506,980,336 |
| **Intergovernmental Transfers** | $326,058,025 | $326,058,025 | $326,058,025 | $326,058,025 |
| **University System of Georgia Research Funds** | $326,058,025 | $326,058,025 | $326,058,025 | $326,058,025 |
| **Rebates, Refunds, and Reimbursements** | $172,322,976 | $172,322,976 | $172,322,976 | $172,322,976 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $172,322,976 | $172,322,976 | $172,322,976 | $172,322,976 |
| **Sales and Services** | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| **Sales and Services Not Itemized** | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| **TOTAL PUBLIC FUNDS** | $513,079,492 | $513,079,492 | $513,079,492 | $513,079,492 |

**279.1**  *Reduce funds for personnel ($121,040) and operations ($7,000) for the Agricultural Technology Research Program.*

State General Funds    ($128,040)    ($128,040)    ($128,040)    ($128,040)

**279.2**  *Reduce funds for personnel ($26,528) and operations ($1,967) for the Energy and Sustainability Research Group.*

State General Funds    ($28,495)    ($28,495)    ($28,495)    ($28,495)

**279.3**  *Reduce funds for personnel ($69,468) and operations ($3,000) for the STEM@GTRI program.*

State General Funds    ($72,468)    ($72,468)    ($72,468)    ($72,468)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**279.4**  *Reduce funds for personnel ($9,688) and operations ($5,275) for the Severe Storms Research Center.*

| State General Funds | ($14,963) | ($14,963) | ($14,963) | ($14,963) |
|---|---|---|---|---|

## 279.100 Georgia Tech Research Institute                    Appropriation (HB 792)

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,855,190 | $5,855,190 | $5,855,190 | $5,855,190 |
| State General Funds | $5,855,190 | $5,855,190 | $5,855,190 | $5,855,190 |
| TOTAL AGENCY FUNDS | $506,980,336 | $506,980,336 | $506,980,336 | $506,980,336 |
| Intergovernmental Transfers | $326,058,025 | $326,058,025 | $326,058,025 | $326,058,025 |
| University System of Georgia Research Funds | $326,058,025 | $326,058,025 | $326,058,025 | $326,058,025 |
| Rebates, Refunds, and Reimbursements | $172,322,976 | $172,322,976 | $172,322,976 | $172,322,976 |
| Rebates, Refunds, and Reimbursements Not Itemized | $172,322,976 | $172,322,976 | $172,322,976 | $172,322,976 |
| Sales and Services | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| Sales and Services Not Itemized | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| TOTAL PUBLIC FUNDS | $512,835,526 | $512,835,526 | $512,835,526 | $512,835,526 |

## Marine Institute                                    Continuation Budget

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,029,410 | $1,029,410 | $1,029,410 | $1,029,410 |
| State General Funds | $1,029,410 | $1,029,410 | $1,029,410 | $1,029,410 |
| TOTAL AGENCY FUNDS | $486,281 | $486,281 | $486,281 | $486,281 |
| Intergovernmental Transfers | $367,648 | $367,648 | $367,648 | $367,648 |
| University System of Georgia Research Funds | $367,648 | $367,648 | $367,648 | $367,648 |
| Rebates, Refunds, and Reimbursements | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $93,633 | $93,633 | $93,633 | $93,633 |
| Sales and Services Not Itemized | $93,633 | $93,633 | $93,633 | $93,633 |
| TOTAL PUBLIC FUNDS | $1,515,691 | $1,515,691 | $1,515,691 | $1,515,691 |

**280.1**  *Reduce funds and utilize existing other funds for maintenance.*

| State General Funds | ($41,176) | ($41,176) | ($41,176) | ($41,176) |
|---|---|---|---|---|

## 280.100 Marine Institute                                    Appropriation (HB 792)

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $988,234 | $988,234 | $988,234 | $988,234 |
| State General Funds | $988,234 | $988,234 | $988,234 | $988,234 |
| TOTAL AGENCY FUNDS | $486,281 | $486,281 | $486,281 | $486,281 |
| Intergovernmental Transfers | $367,648 | $367,648 | $367,648 | $367,648 |
| University System of Georgia Research Funds | $367,648 | $367,648 | $367,648 | $367,648 |
| Rebates, Refunds, and Reimbursements | $25,000 | $25,000 | $25,000 | $25,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $93,633 | $93,633 | $93,633 | $93,633 |
| Sales and Services Not Itemized | $93,633 | $93,633 | $93,633 | $93,633 |
| TOTAL PUBLIC FUNDS | $1,474,515 | $1,474,515 | $1,474,515 | $1,474,515 |

## Marine Resources Extension Center                          Continuation Budget

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,579,867 | $1,579,867 | $1,579,867 | $1,579,867 |
| State General Funds | $1,579,867 | $1,579,867 | $1,579,867 | $1,579,867 |
| TOTAL AGENCY FUNDS | $1,345,529 | $1,345,529 | $1,345,529 | $1,345,529 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| University System of Georgia Research Funds | $600,000 | $600,000 | $600,000 | $600,000 |
| Rebates, Refunds, and Reimbursements | $90,000 | $90,000 | $90,000 | $90,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| Sales and Services | $655,529 | $655,529 | $655,529 | $655,529 |
| Sales and Services Not Itemized | $655,529 | $655,529 | $655,529 | $655,529 |
| TOTAL PUBLIC FUNDS | $2,925,396 | $2,925,396 | $2,925,396 | $2,925,396 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**281.1** *Reduce funds for one vacant position.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($69,080) | ($63,195) | ($63,195) | ($63,195) |

**281.2** *Reduce funds for travel.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($8,000) | $0 | $0 | $0 |

**281.3** *Reduce funds for operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($8,339) | $0 | $0 | $0 |

## 281.100 Marine Resources Extension Center — Appropriation (HB 792)

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,494,448 | $1,516,672 | $1,516,672 | $1,516,672 |
| State General Funds | $1,494,448 | $1,516,672 | $1,516,672 | $1,516,672 |
| TOTAL AGENCY FUNDS | $1,345,529 | $1,345,529 | $1,345,529 | $1,345,529 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| University System of Georgia Research Funds | $600,000 | $600,000 | $600,000 | $600,000 |
| Rebates, Refunds, and Reimbursements | $90,000 | $90,000 | $90,000 | $90,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| Sales and Services | $655,529 | $655,529 | $655,529 | $655,529 |
| Sales and Services Not Itemized | $655,529 | $655,529 | $655,529 | $655,529 |
| TOTAL PUBLIC FUNDS | $2,839,977 | $2,862,201 | $2,862,201 | $2,862,201 |

## Medical College of Georgia Hospital and Clinics — Continuation Budget

*The purpose of this appropriation is to provide medical education and patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,555,858 | $32,555,858 | $32,555,858 | $32,555,858 |
| State General Funds | $32,555,858 | $32,555,858 | $32,555,858 | $32,555,858 |
| TOTAL PUBLIC FUNDS | $32,555,858 | $32,555,858 | $32,555,858 | $32,555,858 |

**282.1** *Reduce funds to reflect increased faculty salaries for graduate medical education in the Teaching program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($1,276,441) | $0 | $0 | $0 |

**282.2** *Reduce funds for operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($55,293) | ($55,293) | ($55,293) | ($55,293) |

**282.99** **CC**: *The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

**Senate**: *The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

**House**: *The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

**Governor**: *The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 282.100 Medical College of Georgia Hospital and Clinics — Appropriation (HB 792)

*The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,224,124 | $32,500,565 | $32,500,565 | $32,500,565 |
| State General Funds | $31,224,124 | $32,500,565 | $32,500,565 | $32,500,565 |
| TOTAL PUBLIC FUNDS | $31,224,124 | $32,500,565 | $32,500,565 | $32,500,565 |

## Public Libraries — Continuation Budget

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $40,044,380 | $40,044,380 | $40,044,380 | $40,044,380 |
| State General Funds | $40,044,380 | $40,044,380 | $40,044,380 | $40,044,380 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| Sales and Services | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| Sales and Services Not Itemized | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| TOTAL PUBLIC FUNDS | $44,802,468 | $44,802,468 | $44,802,468 | $44,802,468 |

**283.1** *Reduce funds for personnel based on delayed start date.*

| State General Funds | ($77,049) | ($77,049) | ($77,049) | ($77,049) |
|---|---|---|---|---|

**283.2** *Reduce funds and fund one position utilizing existing other funds.*

| State General Funds | ($99,860) | ($99,860) | ($99,860) | ($99,860) |
|---|---|---|---|---|

**283.3** *Reduce funds for operations.*

| State General Funds | ($145,353) | ($145,353) | ($145,353) | ($145,353) |
|---|---|---|---|---|

**283.4** *Reduce funds for contracts.*

| State General Funds | ($64,986) | ($64,986) | ($64,986) | ($64,986) |
|---|---|---|---|---|

**283.5** *Reduce funds to fund the materials grant at $.175 per capita.*

| State General Funds | ($1,290,968) | $0 | $0 | $0 |
|---|---|---|---|---|

## 283.100 Public Libraries                                    Appropriation (HB 792)

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| TOTAL STATE FUNDS | $38,366,164 | $39,657,132 | $39,657,132 | $39,657,132 |
|---|---|---|---|---|
| State General Funds | $38,366,164 | $39,657,132 | $39,657,132 | $39,657,132 |
| TOTAL AGENCY FUNDS | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| Sales and Services | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| Sales and Services Not Itemized | $4,758,088 | $4,758,088 | $4,758,088 | $4,758,088 |
| TOTAL PUBLIC FUNDS | $43,124,252 | $44,415,220 | $44,415,220 | $44,415,220 |

## Public Service / Special Funding Initiatives                 Continuation Budget

*The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| TOTAL STATE FUNDS | $27,253,512 | $27,253,512 | $27,253,512 | $27,253,512 |
|---|---|---|---|---|
| State General Funds | $27,253,512 | $27,253,512 | $27,253,512 | $27,253,512 |
| TOTAL PUBLIC FUNDS | $27,253,512 | $27,253,512 | $27,253,512 | $27,253,512 |

**284.1** *Reduce funds for one vacant position ($186,919) and operations ($36,000) in the Augusta University Mission Related Special Funding Initiative.*

| State General Funds | ($222,919) | ($222,919) | ($222,919) | ($222,919) |
|---|---|---|---|---|

**284.2** *Reduce funds for the start-up budget for businesses participating in the Georgia FinTech Academy.*

| State General Funds | ($112,231) | ($112,231) | ($112,231) | ($112,231) |
|---|---|---|---|---|

**284.3** *Reduce funds for personnel ($39,461) and operations ($501,112) at the Augusta University Cancer Center.*

| State General Funds | ($540,573) | ($540,573) | ($540,573) | ($540,573) |
|---|---|---|---|---|

**284.4** *Reduce funds for operations at the Georgia Youth Science and Technology Center.*

| State General Funds | ($39,822) | $0 | $0 | $0 |
|---|---|---|---|---|

**284.5** *Reduce funds for personnel based on delayed start date ($107,794) and contracts ($57,539) at the Georgia Film Academy. (H and S:Reduce funds for personnel ($59,550) and contracts ($57,539) to reflect the delayed start date of the Georgia Film Academy)*

| State General Funds | ($165,333) | ($117,089) | ($117,089) | ($117,089) |
|---|---|---|---|---|

**284.6** *Reduce funds for personnel ($40,000), operations ($40,000), and travel ($29,538) at the Georgia Center for Early Language and Literacy.*

| State General Funds | ($109,538) | ($109,538) | ($109,538) | ($109,538) |
|---|---|---|---|---|

**284.7** *Reduce funds for projects and programming at the Center for Rural Prosperity and Innovation.*

| State General Funds | ($68,714) | ($68,714) | ($68,714) | ($68,714) |
|---|---|---|---|---|

**284.8** *Reduce funds for operations at the Augusta University Adrenal Center.*

| State General Funds | ($99,500) | ($99,500) | ($99,500) | ($99,500) |
|---|---|---|---|---|

## 284.100 Public Service / Special Funding Initiatives        Appropriation (HB 792)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $25,894,882 | $25,982,948 | $25,982,948 | $25,982,948 |
| State General Funds | $25,894,882 | $25,982,948 | $25,982,948 | $25,982,948 |
| **TOTAL PUBLIC FUNDS** | $25,894,882 | $25,982,948 | $25,982,948 | $25,982,948 |

---

## Regents Central Office             Continuation Budget

*The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,466,667 | $12,466,667 | $12,466,667 | $12,466,667 |
| State General Funds | $12,466,667 | $12,466,667 | $12,466,667 | $12,466,667 |
| **TOTAL PUBLIC FUNDS** | $12,466,667 | $12,466,667 | $12,466,667 | $12,466,667 |

**285.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,749 | $9,749 | $9,749 | $9,749 |

**285.2**  *Reduce funds for personnel ($110,567) and two vacant positions ($82,976).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($193,543) | ($193,543) | ($193,543) | ($193,543) |

**285.3**  *Reduce funds for personnel based on delayed start dates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($204,729) | ($204,729) | ($204,729) | ($204,729) |

**285.4**  *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($292,839) | ($292,839) | ($292,839) | ($292,839) |

**285.5**  *Reduce funds for contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($47,500) | ($47,500) | ($47,500) | ($47,500) |

**285.6**  *Reduce funds for travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($15,000) | ($15,000) | ($15,000) | ($15,000) |

---

## 285.100 Regents Central Office          Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,722,805 | $11,722,805 | $11,722,805 | $11,722,805 |
| State General Funds | $11,722,805 | $11,722,805 | $11,722,805 | $11,722,805 |
| **TOTAL PUBLIC FUNDS** | $11,722,805 | $11,722,805 | $11,722,805 | $11,722,805 |

---

## Skidaway Institute of Oceanography         Continuation Budget

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,547,118 | $1,547,118 | $1,547,118 | $1,547,118 |
| State General Funds | $1,547,118 | $1,547,118 | $1,547,118 | $1,547,118 |
| **TOTAL AGENCY FUNDS** | $3,700,620 | $3,700,620 | $3,700,620 | $3,700,620 |
| Intergovernmental Transfers | $2,750,620 | $2,750,620 | $2,750,620 | $2,750,620 |
| University System of Georgia Research Funds | $2,750,620 | $2,750,620 | $2,750,620 | $2,750,620 |
| Rebates, Refunds, and Reimbursements | $400,000 | $400,000 | $400,000 | $400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $550,000 | $550,000 | $550,000 | $550,000 |
| Sales and Services Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| **TOTAL PUBLIC FUNDS** | $5,247,738 | $5,247,738 | $5,247,738 | $5,247,738 |

**286.1**  *Reduce funds for personnel based on delayed start date.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($34,252) | ($31,820) | ($31,820) | ($31,820) |

**286.2**  *Reduce funds for equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,065) | ($30,065) | ($30,065) | ($30,065) |

**286.3**  *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,339) | $0 | $0 | $0 |

---

## 286.100 Skidaway Institute of Oceanography      Appropriation (HB 792)

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,474,462 | $1,485,233 | $1,485,233 | $1,485,233 |
| State General Funds | $1,474,462 | $1,485,233 | $1,485,233 | $1,485,233 |
| TOTAL AGENCY FUNDS | $3,700,620 | $3,700,620 | $3,700,620 | $3,700,620 |
| Intergovernmental Transfers | $2,750,620 | $2,750,620 | $2,750,620 | $2,750,620 |
| University System of Georgia Research Funds | $2,750,620 | $2,750,620 | $2,750,620 | $2,750,620 |
| Rebates, Refunds, and Reimbursements | $400,000 | $400,000 | $400,000 | $400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $550,000 | $550,000 | $550,000 | $550,000 |
| Sales and Services Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL PUBLIC FUNDS | $5,175,082 | $5,185,853 | $5,185,853 | $5,185,853 |

## Teaching                                    Continuation Budget

*The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,296,261,553 | $2,296,261,553 | $2,296,261,553 | $2,296,261,553 |
| State General Funds | $2,296,261,553 | $2,296,261,553 | $2,296,261,553 | $2,296,261,553 |
| TOTAL AGENCY FUNDS | $5,243,904,151 | $5,243,904,151 | $5,243,904,151 | $5,243,904,151 |
| Intergovernmental Transfers | $2,273,996,513 | $2,273,996,513 | $2,273,996,513 | $2,273,996,513 |
| University System of Georgia Research Funds | $2,095,911,016 | $2,095,911,016 | $2,095,911,016 | $2,095,911,016 |
| Intergovernmental Transfers Not Itemized | $178,085,497 | $178,085,497 | $178,085,497 | $178,085,497 |
| Rebates, Refunds, and Reimbursements | $156,819,091 | $156,819,091 | $156,819,091 | $156,819,091 |
| Rebates, Refunds, and Reimbursements Not Itemized | $156,819,091 | $156,819,091 | $156,819,091 | $156,819,091 |
| Sales and Services | $2,813,088,547 | $2,813,088,547 | $2,813,088,547 | $2,813,088,547 |
| Sales and Services Not Itemized | $466,489,662 | $466,489,662 | $466,489,662 | $466,489,662 |
| Tuition and Fees for Higher Education | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 |
| TOTAL PUBLIC FUNDS | $7,540,165,704 | $7,540,165,704 | $7,540,165,704 | $7,540,165,704 |

**287.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $656,063 | $656,063 | $656,063 | $656,063 |

**287.2**  *Reduce funds to reflect corrected credit hour enrollment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,644,318) | ($9,644,318) | ($9,644,318) | ($9,644,318) |

## 287.100 Teaching                               Appropriation (HB 792)

*The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,287,273,298 | $2,287,273,298 | $2,287,273,298 | $2,287,273,298 |
| State General Funds | $2,287,273,298 | $2,287,273,298 | $2,287,273,298 | $2,287,273,298 |
| TOTAL AGENCY FUNDS | $5,243,904,151 | $5,243,904,151 | $5,243,904,151 | $5,243,904,151 |
| Intergovernmental Transfers | $2,273,996,513 | $2,273,996,513 | $2,273,996,513 | $2,273,996,513 |
| University System of Georgia Research Funds | $2,095,911,016 | $2,095,911,016 | $2,095,911,016 | $2,095,911,016 |
| Intergovernmental Transfers Not Itemized | $178,085,497 | $178,085,497 | $178,085,497 | $178,085,497 |
| Rebates, Refunds, and Reimbursements | $156,819,091 | $156,819,091 | $156,819,091 | $156,819,091 |
| Rebates, Refunds, and Reimbursements Not Itemized | $156,819,091 | $156,819,091 | $156,819,091 | $156,819,091 |
| Sales and Services | $2,813,088,547 | $2,813,088,547 | $2,813,088,547 | $2,813,088,547 |
| Sales and Services Not Itemized | $466,489,662 | $466,489,662 | $466,489,662 | $466,489,662 |
| Tuition and Fees for Higher Education | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 | $2,346,598,885 |
| TOTAL PUBLIC FUNDS | $7,531,177,449 | $7,531,177,449 | $7,531,177,449 | $7,531,177,449 |

## Veterinary Medicine Experiment Station           Continuation Budget

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,671,769 | $4,671,769 | $4,671,769 | $4,671,769 |
| State General Funds | $4,671,769 | $4,671,769 | $4,671,769 | $4,671,769 |
| TOTAL PUBLIC FUNDS | $4,671,769 | $4,671,769 | $4,671,769 | $4,671,769 |

**288.1**  *Reduce funds for maintenance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($190,000) | ($186,871) | ($186,871) | ($186,871) |

**288.2**  *Reduce funds for personnel to reflect the actual start date for a new position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($27,500) | ($27,500) | ($27,500) |

## 288.100  Veterinary Medicine Experiment Station — Appropriation (HB 792)

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,481,769 | $4,457,398 | $4,457,398 | $4,457,398 |
| State General Funds | $4,481,769 | $4,457,398 | $4,457,398 | $4,457,398 |
| TOTAL PUBLIC FUNDS | $4,481,769 | $4,457,398 | $4,457,398 | $4,457,398 |

## Veterinary Medicine Teaching Hospital — Continuation Budget

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $489,381 | $489,381 | $489,381 | $489,381 |
| State General Funds | $489,381 | $489,381 | $489,381 | $489,381 |
| TOTAL AGENCY FUNDS | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| Sales and Services | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| Sales and Services Not Itemized | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| TOTAL PUBLIC FUNDS | $22,489,381 | $22,489,381 | $22,489,381 | $22,489,381 |

**289.1**  *Reduce funds for personnel for the veterinary technician training program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($19,575) | ($19,575) | ($19,575) | ($19,575) |

## 289.100  Veterinary Medicine Teaching Hospital — Appropriation (HB 792)

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $469,806 | $469,806 | $469,806 | $469,806 |
| State General Funds | $469,806 | $469,806 | $469,806 | $469,806 |
| TOTAL AGENCY FUNDS | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| Sales and Services | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| Sales and Services Not Itemized | $22,000,000 | $22,000,000 | $22,000,000 | $22,000,000 |
| TOTAL PUBLIC FUNDS | $22,469,806 | $22,469,806 | $22,469,806 | $22,469,806 |

## Payments to Georgia Military College Junior Military College — Continuation Budget

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,014,412 | $4,014,412 | $4,014,412 | $4,014,412 |
| State General Funds | $4,014,412 | $4,014,412 | $4,014,412 | $4,014,412 |
| TOTAL PUBLIC FUNDS | $4,014,412 | $4,014,412 | $4,014,412 | $4,014,412 |

**290.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,627 | $9,627 | $9,627 | $9,627 |

**290.2**  *Reduce funds for personnel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($160,576) | ($160,576) | ($160,576) | ($160,576) |

## 290.100  Payments to Georgia Military College Junior Military College — Appropriation (HB 792)

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,863,463 | $3,863,463 | $3,863,463 | $3,863,463 |
| State General Funds | $3,863,463 | $3,863,463 | $3,863,463 | $3,863,463 |
| TOTAL PUBLIC FUNDS | $3,863,463 | $3,863,463 | $3,863,463 | $3,863,463 |

## Payments to Georgia Military College Preparatory School — Continuation Budget

*The purpose of this appropriation is to provide quality basic education funding for grades four through twelve at Georgia Military College's Preparatory School.*

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,747,460 | $3,747,460 | $3,747,460 | $3,747,460 |
| State General Funds | $3,747,460 | $3,747,460 | $3,747,460 | $3,747,460 |
| TOTAL PUBLIC FUNDS | $3,747,460 | $3,747,460 | $3,747,460 | $3,747,460 |

**291.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $8,595 | $8,595 | $8,595 | $8,595 |
|---|---|---|---|---|

**291.2**   *Increase funds for enrollment growth.*

| State General Funds | $189,804 | $189,804 | $189,804 | $189,804 |
|---|---|---|---|---|

### 291.100  Payments to Georgia Military College Preparatory School          Appropriation (HB 792)

*The purpose of this appropriation is to provide quality basic education funding for grades four through twelve at Georgia Military College's Preparatory School.*

| TOTAL STATE FUNDS | $3,945,859 | $3,945,859 | $3,945,859 | $3,945,859 |
|---|---|---|---|---|
| State General Funds | $3,945,859 | $3,945,859 | $3,945,859 | $3,945,859 |
| TOTAL PUBLIC FUNDS | $3,945,859 | $3,945,859 | $3,945,859 | $3,945,859 |

### Payments to Georgia Public Telecommunications Commission          Continuation Budget

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| TOTAL STATE FUNDS | $15,308,306 | $15,308,306 | $15,308,306 | $15,308,306 |
|---|---|---|---|---|
| State General Funds | $15,308,306 | $15,308,306 | $15,308,306 | $15,308,306 |
| TOTAL PUBLIC FUNDS | $15,308,306 | $15,308,306 | $15,308,306 | $15,308,306 |

**292.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $9,220 | $9,220 | $9,220 | $9,220 |
|---|---|---|---|---|

**292.2**   *Reduce funds for personnel ($42,160) and three vacant positions ($183,750).*

| State General Funds | ($225,910) | ($225,910) | ($225,910) | ($225,910) |
|---|---|---|---|---|

**292.3**   *Reduce funds and fund three positions utilizing existing other funds.*

| State General Funds | ($210,172) | ($210,172) | ($210,172) | ($210,172) |
|---|---|---|---|---|

**292.4**   *Reduce funds for operations.*

| State General Funds | ($224,637) | ($176,250) | ($176,250) | ($176,250) |
|---|---|---|---|---|

### 292.100  Payments to Georgia Public Telecommunications Commission          Appropriation (HB 792)

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and enrich the quality of their lives.*

| TOTAL STATE FUNDS | $14,656,807 | $14,705,194 | $14,705,194 | $14,705,194 |
|---|---|---|---|---|
| State General Funds | $14,656,807 | $14,705,194 | $14,705,194 | $14,705,194 |
| TOTAL PUBLIC FUNDS | $14,656,807 | $14,705,194 | $14,705,194 | $14,705,194 |

## Section 42: Revenue, Department of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $194,747,794 | $194,747,794 | $194,747,794 | $194,747,794 |
| State General Funds | $194,314,011 | $194,314,011 | $194,314,011 | $194,314,011 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $1,394,876 | $1,394,876 | $1,394,876 | $1,394,876 |
| Federal Funds Not Itemized | $1,024,729 | $1,024,729 | $1,024,729 | $1,024,729 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services Not Itemized | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $277,949 | $277,949 | $277,949 | $277,949 |
| State Funds Transfers | $277,949 | $277,949 | $277,949 | $277,949 |
| Agency to Agency Contracts | $277,949 | $277,949 | $277,949 | $277,949 |
| TOTAL PUBLIC FUNDS | $198,668,290 | $198,668,290 | $198,668,290 | $198,668,290 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $209,577,456 | $210,116,584 | $209,602,456 | $210,126,584 |
| State General Funds | $209,143,673 | $209,682,801 | $209,168,673 | $209,692,801 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $1,394,876 | $1,394,876 | $1,394,876 | $1,394,876 |
| Federal Funds Not Itemized | $1,024,729 | $1,024,729 | $1,024,729 | $1,024,729 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services Not Itemized | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $277,949 | $277,949 | $277,949 | $277,949 |
| State Funds Transfers | $277,949 | $277,949 | $277,949 | $277,949 |
| Agency to Agency Contracts | $277,949 | $277,949 | $277,949 | $277,949 |
| TOTAL PUBLIC FUNDS | $213,497,952 | $214,037,080 | $213,522,952 | $214,047,080 |

---

### Departmental Administration (DOR)                    Continuation Budget

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,477,026 | $14,477,026 | $14,477,026 | $14,477,026 |
| State General Funds | $14,477,026 | $14,477,026 | $14,477,026 | $14,477,026 |
| TOTAL PUBLIC FUNDS | $14,477,026 | $14,477,026 | $14,477,026 | $14,477,026 |

**293.1** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($22,898) | ($22,898) | ($22,898) | ($22,898) |

**293.2** *Reduce funds for personnel for two vacant positions and savings from payroll shared services transition.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($212,675) | ($212,675) | ($212,675) | ($212,675) |

**293.3** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($9,611) | ($9,611) | ($9,611) | ($9,611) |

**293.4** *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,935) | ($8,935) | ($8,935) | ($8,935) |

**293.5** *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($37,886) | ($37,886) | ($37,886) | ($37,886) |

### 293.100 Departmental Administration (DOR)                    Appropriation (HB 792)

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,185,021 | $14,185,021 | $14,185,021 | $14,185,021 |
| State General Funds | $14,185,021 | $14,185,021 | $14,185,021 | $14,185,021 |
| TOTAL PUBLIC FUNDS | $14,185,021 | $14,185,021 | $14,185,021 | $14,185,021 |

---

### Forestland Protection Grants                    Continuation Budget

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,072,351 | $14,072,351 | $14,072,351 | $14,072,351 |
| State General Funds | $14,072,351 | $14,072,351 | $14,072,351 | $14,072,351 |
| TOTAL PUBLIC FUNDS | $14,072,351 | $14,072,351 | $14,072,351 | $14,072,351 |

**294.1** *Increase funds for grant reimbursements to meet projected needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $25,000,000 | $25,000,000 | $25,000,000 | $25,000,000 |

### 294.100 Forestland Protection Grants                    Appropriation (HB 792)

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| State General Funds | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| **TOTAL PUBLIC FUNDS** | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |

## Industry Regulation                                          Continuation Budget

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,700,323 | $7,700,323 | $7,700,323 | $7,700,323 |
| State General Funds | $7,266,540 | $7,266,540 | $7,266,540 | $7,266,540 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| **TOTAL FEDERAL FUNDS** | $370,147 | $370,147 | $370,147 | $370,147 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| **TOTAL AGENCY FUNDS** | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services Not Itemized | $485,887 | $485,887 | $485,887 | $485,887 |
| **TOTAL PUBLIC FUNDS** | $8,556,357 | $8,556,357 | $8,556,357 | $8,556,357 |

**295.1**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($11,046) | ($11,046) | ($11,046) | ($11,046) |
|---|---|---|---|---|

**295.2**  *Reduce funds for personnel for one vacant position.*

| State General Funds | ($48,290) | ($48,290) | ($48,290) | ($48,290) |
|---|---|---|---|---|

**295.3**  *Reduce funds for operations.*

| State General Funds | ($25,386) | ($25,386) | ($25,386) | ($25,386) |
|---|---|---|---|---|

**295.4**  *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| State General Funds | ($8,934) | ($8,934) | ($8,934) | ($8,934) |
|---|---|---|---|---|

**295.5**  *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| State General Funds | ($17,515) | ($17,515) | ($17,515) | ($17,515) |
|---|---|---|---|---|

## 295.100  Industry Regulation                               Appropriation (HB 792)

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,589,152 | $7,589,152 | $7,589,152 | $7,589,152 |
| **State General Funds** | $7,155,369 | $7,155,369 | $7,155,369 | $7,155,369 |
| **Tobacco Settlement Funds** | $433,783 | $433,783 | $433,783 | $433,783 |
| **TOTAL FEDERAL FUNDS** | $370,147 | $370,147 | $370,147 | $370,147 |
| **Prevention & Treatment of Substance Abuse Grant CFDA93.959** | $370,147 | $370,147 | $370,147 | $370,147 |
| **TOTAL AGENCY FUNDS** | $485,887 | $485,887 | $485,887 | $485,887 |
| **Sales and Services** | $485,887 | $485,887 | $485,887 | $485,887 |
| **Sales and Services Not Itemized** | $485,887 | $485,887 | $485,887 | $485,887 |
| **TOTAL PUBLIC FUNDS** | $8,445,186 | $8,445,186 | $8,445,186 | $8,445,186 |

## Local Government Services                                   Continuation Budget

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,987,556 | $4,987,556 | $4,987,556 | $4,987,556 |
| State General Funds | $4,987,556 | $4,987,556 | $4,987,556 | $4,987,556 |
| **TOTAL AGENCY FUNDS** | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| **TOTAL PUBLIC FUNDS** | $5,407,556 | $5,407,556 | $5,407,556 | $5,407,556 |

**296.1**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($7,005) | ($7,005) | ($7,005) | ($7,005) |
|---|---|---|---|---|

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**296.2**  *Reduce funds for operations.*

| State General Funds | ($13,093) | ($13,093) | ($13,093) | ($13,093) |
|---|---|---|---|---|

**296.3**  *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| State General Funds | ($8,934) | ($8,934) | ($8,934) | ($8,934) |
|---|---|---|---|---|

**296.4**  *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| State General Funds | ($2,715) | ($2,715) | ($2,715) | ($2,715) |
|---|---|---|---|---|

**296.5**  *Increase funds to reflect FY2019 firework excise tax collections.*

| State General Funds | $65,673 | $65,673 | $65,673 | $65,673 |
|---|---|---|---|---|

## 296.100  Local Government Services                              Appropriation (HB 792)

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,021,482 | $5,021,482 | $5,021,482 | $5,021,482 |
| State General Funds | $5,021,482 | $5,021,482 | $5,021,482 | $5,021,482 |
| TOTAL AGENCY FUNDS | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| TOTAL PUBLIC FUNDS | $5,441,482 | $5,441,482 | $5,441,482 | $5,441,482 |

## Local Tax Officials Retirement and FICA                       Continuation Budget

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |
| State General Funds | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |
| TOTAL PUBLIC FUNDS | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |

## 297.100  Local Tax Officials Retirement and FICA              Appropriation (HB 792)

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |
| State General Funds | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |
| TOTAL PUBLIC FUNDS | $9,213,514 | $9,213,514 | $9,213,514 | $9,213,514 |

## Motor Vehicle Registration and Titling                         Continuation Budget

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $42,248,553 | $42,248,553 | $42,248,553 | $42,248,553 |
| State General Funds | $42,248,553 | $42,248,553 | $42,248,553 | $42,248,553 |
| TOTAL PUBLIC FUNDS | $42,248,553 | $42,248,553 | $42,248,553 | $42,248,553 |

**298.1**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | ($21,862) | ($21,862) | ($21,862) | ($21,862) |
|---|---|---|---|---|

**298.2**  *Reduce funds for personnel for six vacant positions.*

| State General Funds | ($344,142) | ($344,142) | ($344,142) | ($344,142) |
|---|---|---|---|---|

**298.3**  *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| State General Funds | ($8,935) | ($8,935) | ($8,935) | ($8,935) |
|---|---|---|---|---|

**298.4**  *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| State General Funds | ($115,944) | ($115,944) | ($115,944) | ($115,944) |
|---|---|---|---|---|

**298.5**  *Reduce funds for computer charges to reflect Driver Record and Integrated Vehicle Enterprise System (DRIVES) implementation.*

| State General Funds | ($3,084,771) | ($3,084,771) | ($3,084,771) | ($3,084,771) |
|---|---|---|---|---|

## 298.100  Motor Vehicle Registration and Titling              Appropriation (HB 792)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $38,672,899 | $38,672,899 | $38,672,899 | $38,672,899 |
| **State General Funds** | $38,672,899 | $38,672,899 | $38,672,899 | $38,672,899 |
| **TOTAL PUBLIC FUNDS** | $38,672,899 | $38,672,899 | $38,672,899 | $38,672,899 |

## Office of Special Investigations                                      Continuation Budget

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,265,601 | $6,265,601 | $6,265,601 | $6,265,601 |
| State General Funds | $6,265,601 | $6,265,601 | $6,265,601 | $6,265,601 |
| TOTAL FEDERAL FUNDS | $474,960 | $474,960 | $474,960 | $474,960 |
| Federal Funds Not Itemized | $474,960 | $474,960 | $474,960 | $474,960 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $113,516 | $113,516 | $113,516 | $113,516 |
| State Funds Transfers | $113,516 | $113,516 | $113,516 | $113,516 |
| Agency to Agency Contracts | $113,516 | $113,516 | $113,516 | $113,516 |
| TOTAL PUBLIC FUNDS | $6,854,077 | $6,854,077 | $6,854,077 | $6,854,077 |

**299.1**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,731) | ($6,731) | ($6,731) | ($6,731) |

**299.2**  *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,934) | ($8,934) | ($8,934) | ($8,934) |

**299.3**  *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($12,248) | ($12,248) | ($12,248) | ($12,248) |

**299.4**  *Reduce funds for contracts for reduced call center assistance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($110,258) | ($110,258) | ($110,258) | ($110,258) |

**299.5**  *Reduce funds for personnel for one vacant position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($66,748) | ($66,748) | ($66,748) | ($66,748) |

## 299.100 Office of Special Investigations                              Appropriation (HB 792)

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,060,682 | $6,060,682 | $6,060,682 | $6,060,682 |
| **State General Funds** | $6,060,682 | $6,060,682 | $6,060,682 | $6,060,682 |
| **TOTAL FEDERAL FUNDS** | $474,960 | $474,960 | $474,960 | $474,960 |
| **Federal Funds Not Itemized** | $474,960 | $474,960 | $474,960 | $474,960 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $113,516 | $113,516 | $113,516 | $113,516 |
| **State Funds Transfers** | $113,516 | $113,516 | $113,516 | $113,516 |
| **Agency to Agency Contracts** | $113,516 | $113,516 | $113,516 | $113,516 |
| **TOTAL PUBLIC FUNDS** | $6,649,158 | $6,649,158 | $6,649,158 | $6,649,158 |

## Tax Compliance                                                       Continuation Budget

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $62,793,096 | $62,793,096 | $62,793,096 | $62,793,096 |
| State General Funds | $62,793,096 | $62,793,096 | $62,793,096 | $62,793,096 |
| TOTAL FEDERAL FUNDS | $277,938 | $277,938 | $277,938 | $277,938 |
| Federal Funds Not Itemized | $277,938 | $277,938 | $277,938 | $277,938 |
| TOTAL AGENCY FUNDS | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services Not Itemized | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $164,433 | $164,433 | $164,433 | $164,433 |
| State Funds Transfers | $164,433 | $164,433 | $164,433 | $164,433 |
| Agency to Agency Contracts | $164,433 | $164,433 | $164,433 | $164,433 |
| TOTAL PUBLIC FUNDS | $64,577,251 | $64,577,251 | $64,577,251 | $64,577,251 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **300.1** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | ($76,897) | ($76,897) | ($76,897) | ($76,897) |
| **300.2** *Reduce funds for personnel for ten vacant positions.* | | | | |
| State General Funds | ($608,061) | ($608,061) | ($608,061) | ($608,061) |
| **300.3** *Reduce funds for operations.* | | | | |
| State General Funds | ($152,490) | ($152,490) | ($152,490) | ($152,490) |
| **300.4** *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.* | | | | |
| State General Funds | ($8,935) | ($8,935) | ($8,935) | ($8,935) |
| **300.5** *Reduce funds for rent to reflect savings from office space consolidation.* | | | | |
| State General Funds | ($330,586) | ($330,586) | ($330,586) | ($330,586) |
| **300.6** *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.* | | | | |
| State General Funds | ($398,466) | ($398,466) | ($398,466) | ($398,466) |
| **300.7** *Reduce funds for contracts to reflect savings from reduced utilization of private collection agencies and technology services.* | | | | |
| State General Funds | ($2,053,574) | ($1,514,446) | ($2,053,574) | ($1,514,446) |
| **300.8** *Increase funds to produce a strategic implementation plan by December 1, 2020 for HB811 (2018 Session).* | | | | |
| State General Funds | | | $25,000 | $10,000 |

## 300.100 Tax Compliance                                       Appropriation (HB 792)

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $59,164,087 | $59,703,215 | $59,189,087 | $59,713,215 |
| State General Funds | $59,164,087 | $59,703,215 | $59,189,087 | $59,713,215 |
| **TOTAL FEDERAL FUNDS** | $277,938 | $277,938 | $277,938 | $277,938 |
| Federal Funds Not Itemized | $277,938 | $277,938 | $277,938 | $277,938 |
| **TOTAL AGENCY FUNDS** | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services Not Itemized | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $164,433 | $164,433 | $164,433 | $164,433 |
| State Funds Transfers | $164,433 | $164,433 | $164,433 | $164,433 |
| Agency to Agency Contracts | $164,433 | $164,433 | $164,433 | $164,433 |
| **TOTAL PUBLIC FUNDS** | $60,948,242 | $61,487,370 | $60,973,242 | $61,497,370 |

## Tax Policy                                                   Continuation Budget

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,668,599 | $4,668,599 | $4,668,599 | $4,668,599 |
| State General Funds | $4,668,599 | $4,668,599 | $4,668,599 | $4,668,599 |
| TOTAL PUBLIC FUNDS | $4,668,599 | $4,668,599 | $4,668,599 | $4,668,599 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **301.1** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | ($7,952) | ($7,952) | ($7,952) | ($7,952) |
| **301.2** *Reduce funds for personnel for two vacant positions.* | | | | |
| State General Funds | ($146,666) | ($146,666) | ($146,666) | ($146,666) |
| **301.3** *Reduce funds for operations.* | | | | |
| State General Funds | ($13,417) | ($13,417) | ($13,417) | ($13,417) |
| **301.4** *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.* | | | | |
| State General Funds | ($8,934) | ($8,934) | ($8,934) | ($8,934) |
| **301.5** *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.* | | | | |
| State General Funds | ($7,175) | ($7,175) | ($7,175) | ($7,175) |

| Governor | House | Senate | CC |
|---|---|---|---|

## 301.100 Tax Policy — Appropriation (HB 792)

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,484,455 | $4,484,455 | $4,484,455 | $4,484,455 |
| State General Funds | $4,484,455 | $4,484,455 | $4,484,455 | $4,484,455 |
| TOTAL PUBLIC FUNDS | $4,484,455 | $4,484,455 | $4,484,455 | $4,484,455 |

## Taxpayer Services — Continuation Budget

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,321,175 | $28,321,175 | $28,321,175 | $28,321,175 |
| State General Funds | $28,321,175 | $28,321,175 | $28,321,175 | $28,321,175 |
| TOTAL FEDERAL FUNDS | $271,831 | $271,831 | $271,831 | $271,831 |
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| TOTAL PUBLIC FUNDS | $28,593,006 | $28,593,006 | $28,593,006 | $28,593,006 |

**302.1** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($32,469) | ($32,469) | ($32,469) | ($32,469) |

**302.2** *Reduce funds for personnel to reflect savings from the realignment of duties for three positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($201,116) | ($201,116) | ($201,116) | ($201,116) |

**302.3** *Reduce funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($687,955) | ($687,955) | ($687,955) | ($687,955) |

**302.4** *Reduce funds for computer charges to reflect savings from the transition to the state's time reporting enterprise system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,935) | ($8,935) | ($8,935) | ($8,935) |

**302.5** *Reduce funds for telecommunications to reflect re-deployment of end-user equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($62,167) | ($62,167) | ($62,167) | ($62,167) |

**302.6** *Reduce funds for contracts to reflect savings from the reduced utilization of technology services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,214,720) | ($1,214,720) | ($1,214,720) | ($1,214,720) |

## 302.100 Taxpayer Services — Appropriation (HB 792)

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,113,813 | $26,113,813 | $26,113,813 | $26,113,813 |
| State General Funds | $26,113,813 | $26,113,813 | $26,113,813 | $26,113,813 |
| TOTAL FEDERAL FUNDS | $271,831 | $271,831 | $271,831 | $271,831 |
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| TOTAL PUBLIC FUNDS | $26,385,644 | $26,385,644 | $26,385,644 | $26,385,644 |

# Section 43: Secretary of State

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,196,882 | $25,196,882 | $25,196,882 | $25,196,882 |
| State General Funds | $25,196,882 | $25,196,882 | $25,196,882 | $25,196,882 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $4,355,596 | $4,355,596 | $4,355,596 | $4,355,596 |
| Sales and Services | $4,355,596 | $4,355,596 | $4,355,596 | $4,355,596 |
| Sales and Services Not Itemized | $4,355,596 | $4,355,596 | $4,355,596 | $4,355,596 |
| TOTAL PUBLIC FUNDS | $30,102,478 | $30,102,478 | $30,102,478 | $30,102,478 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,344,970 | $24,389,081 | $24,389,081 | $24,389,081 |
| State General Funds | $24,344,970 | $24,389,081 | $24,389,081 | $24,389,081 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| **TOTAL AGENCY FUNDS** | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| Sales and Services | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| Sales and Services Not Itemized | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| **TOTAL PUBLIC FUNDS** | $29,680,322 | $29,724,433 | $29,724,433 | $29,724,433 |

---

## Corporations                                    Continuation Budget

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $429,756 | $429,756 | $429,756 | $429,756 |
| State General Funds | $429,756 | $429,756 | $429,756 | $429,756 |
| TOTAL AGENCY FUNDS | $3,775,096 | $3,775,096 | $3,775,096 | $3,775,096 |
| Sales and Services | $3,775,096 | $3,775,096 | $3,775,096 | $3,775,096 |
| Sales and Services Not Itemized | $3,775,096 | $3,775,096 | $3,775,096 | $3,775,096 |
| TOTAL PUBLIC FUNDS | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |

**303.1**  *Transfer funds from the Corporations program to the Elections program for personnel for one legal services position and contracts to support election litigation and cyber security.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($235,519) | ($235,519) | ($235,519) | ($235,519) |

**303.2**  *Transfer funds from the Office of the Secretary of State to the Department of Law to support election litigation and cyber security.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($194,237) | ($194,237) | ($194,237) | ($194,237) |

**303.3**  *Replace state funds with other funds.*

| | | | | |
|---|---|---|---|---|
| Sales and Services Not Itemized | $429,756 | $429,756 | $429,756 | $429,756 |

---

## 303.100 Corporations                            Appropriation (HB 792)

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| **Sales and Services** | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| **Sales and Services Not Itemized** | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| **TOTAL PUBLIC FUNDS** | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |

---

## Elections                                       Continuation Budget

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,518,907 | $5,518,907 | $5,518,907 | $5,518,907 |
| State General Funds | $5,518,907 | $5,518,907 | $5,518,907 | $5,518,907 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $6,118,907 | $6,118,907 | $6,118,907 | $6,118,907 |

**304.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,445 | $1,445 | $1,445 | $1,445 |

**304.2**  *Reduce funds for personnel to reflect realignment of duties and delayed start date of one position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($30,320) | ($30,320) | ($30,320) | ($30,320) |

**304.3**  *Reduce funds for operations to reflect reduced printing and postage.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($14,170) | ($14,170) | ($14,170) | ($14,170) |

**304.4**  *Reduce funds for computer charges to reflect savings from reduced support services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($100,000) | ($100,000) | ($100,000) | ($100,000) |

---

HB 792 (FY 2020A)     Governor | House | Senate | CC

| | | | | |
|---|---|---|---|---|
| **304.5** *Reduce funds for telecommunications to reflect savings from the re-deployment of end-user equipment.* | | | | |
| State General Funds | ($8,925) | ($8,925) | ($8,925) | ($8,925) |
| **304.6** *Transfer funds from the Corporations program to the Elections program for personnel for one legal services position and contracts to support election litigation and cyber security.* | | | | |
| State General Funds | $235,519 | $235,519 | $235,519 | $235,519 |

### 304.100 Elections                                                    Appropriation (HB 792)

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,602,456 | $5,602,456 | $5,602,456 | $5,602,456 |
| State General Funds | $5,602,456 | $5,602,456 | $5,602,456 | $5,602,456 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $6,202,456 | $6,202,456 | $6,202,456 | $6,202,456 |

### Investigations                                                      Continuation Budget

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,384,036 | $3,384,036 | $3,384,036 | $3,384,036 |
| State General Funds | $3,384,036 | $3,384,036 | $3,384,036 | $3,384,036 |
| TOTAL PUBLIC FUNDS | $3,384,036 | $3,384,036 | $3,384,036 | $3,384,036 |

| | | | | |
|---|---|---|---|---|
| **305.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | $1,448 | $1,448 | $1,448 | $1,448 |
| **305.2** *Reduce funds for personnel to reflect realignment of duties and delayed start dates of three positions.* | | | | |
| State General Funds | ($41,792) | ($41,792) | ($41,792) | ($41,792) |
| **305.3** *Reduce funds for telecommunications to reflect savings from the re-deployment of end-user equipment.* | | | | |
| State General Funds | ($11,155) | ($11,155) | ($11,155) | ($11,155) |

### 305.100 Investigations                                              Appropriation (HB 792)

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,332,537 | $3,332,537 | $3,332,537 | $3,332,537 |
| State General Funds | $3,332,537 | $3,332,537 | $3,332,537 | $3,332,537 |
| TOTAL PUBLIC FUNDS | $3,332,537 | $3,332,537 | $3,332,537 | $3,332,537 |

### Office Administration (SOS)                                          Continuation Budget

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,450,968 | $3,450,968 | $3,450,968 | $3,450,968 |
| State General Funds | $3,450,968 | $3,450,968 | $3,450,968 | $3,450,968 |
| TOTAL AGENCY FUNDS | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services Not Itemized | $5,500 | $5,500 | $5,500 | $5,500 |
| TOTAL PUBLIC FUNDS | $3,456,468 | $3,456,468 | $3,456,468 | $3,456,468 |

| | | | | |
|---|---|---|---|---|
| **306.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.* | | | | |
| State General Funds | $1,520 | $1,520 | $1,520 | $1,520 |
| **306.2** *Reduce funds for personnel for one vacant position.* | | | | |
| State General Funds | ($76,895) | ($76,895) | ($76,895) | ($76,895) |
| **306.3** *Reduce funds for operations to reflect projected expenditures.* | | | | |
| State General Funds | ($124,725) | ($124,725) | ($124,725) | ($124,725) |

**306.4** *Reduce funds for telecommunications to reflect savings from the re-deployment of end-user equipment.*

| State General Funds | ($9,243) | ($9,243) | ($9,243) | ($9,243) |
|---|---|---|---|---|

**306.5** *Reduce funds for contracts to reflect savings from reduced data analytics services.*

| State General Funds | ($110,259) | ($110,259) | ($110,259) | ($110,259) |
|---|---|---|---|---|

## 306.100 Office Administration (SOS)    Appropriation (HB 792)

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,131,366 | $3,131,366 | $3,131,366 | $3,131,366 |
| **State General Funds** | $3,131,366 | $3,131,366 | $3,131,366 | $3,131,366 |
| **TOTAL AGENCY FUNDS** | $5,500 | $5,500 | $5,500 | $5,500 |
| **Sales and Services** | $5,500 | $5,500 | $5,500 | $5,500 |
| **Sales and Services Not Itemized** | $5,500 | $5,500 | $5,500 | $5,500 |
| **TOTAL PUBLIC FUNDS** | $3,136,866 | $3,136,866 | $3,136,866 | $3,136,866 |

## Professional Licensing Boards    Continuation Budget

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,565,401 | $8,565,401 | $8,565,401 | $8,565,401 |
| State General Funds | $8,565,401 | $8,565,401 | $8,565,401 | $8,565,401 |
| TOTAL AGENCY FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL PUBLIC FUNDS | $8,965,401 | $8,965,401 | $8,965,401 | $8,965,401 |

**307.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $3,805 | $3,805 | $3,805 | $3,805 |
|---|---|---|---|---|

**307.2** *Reduce funds for personnel to reflect one vacant position and the realignment of duties.*

| State General Funds | ($179,831) | ($179,831) | ($179,831) | ($179,831) |
|---|---|---|---|---|

**307.3** *Reduce funds for telecommunications to reflect the re-deployment of end-user equipment.*

| State General Funds | ($34,422) | ($34,422) | ($34,422) | ($34,422) |
|---|---|---|---|---|

## 307.100 Professional Licensing Boards    Appropriation (HB 792)

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,354,953 | $8,354,953 | $8,354,953 | $8,354,953 |
| **State General Funds** | $8,354,953 | $8,354,953 | $8,354,953 | $8,354,953 |
| **TOTAL AGENCY FUNDS** | $400,000 | $400,000 | $400,000 | $400,000 |
| **Sales and Services** | $400,000 | $400,000 | $400,000 | $400,000 |
| **Sales and Services Not Itemized** | $400,000 | $400,000 | $400,000 | $400,000 |
| **TOTAL PUBLIC FUNDS** | $8,754,953 | $8,754,953 | $8,754,953 | $8,754,953 |

## Securities    Continuation Budget

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examinations, investigation, and administrative enforcement actions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $706,773 | $706,773 | $706,773 | $706,773 |
| State General Funds | $706,773 | $706,773 | $706,773 | $706,773 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $731,773 | $731,773 | $731,773 | $731,773 |

**308.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $285 | $285 | $285 | $285 |
|---|---|---|---|---|

## 308.100 Securities    Appropriation (HB 792)

| Governor | House | Senate | CC |

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examinations, investigation, and administrative enforcement actions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $707,058 | $707,058 | $707,058 | $707,058 |
| State General Funds | $707,058 | $707,058 | $707,058 | $707,058 |
| **TOTAL AGENCY FUNDS** | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| **TOTAL PUBLIC FUNDS** | $732,058 | $732,058 | $732,058 | $732,058 |

## Real Estate Commission                                                  Continuation Budget

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,141,041 | $3,141,041 | $3,141,041 | $3,141,041 |
| State General Funds | $3,141,041 | $3,141,041 | $3,141,041 | $3,141,041 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,241,041 | $3,241,041 | $3,241,041 | $3,241,041 |

**309.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,201 | $1,201 | $1,201 | $1,201 |

**309.2**  *Reduce funds for telecommunications to reflect the re-deployment of end-user equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($45,642) | ($45,642) | ($45,642) | ($45,642) |

**309.3**  *Reduce funds for contracts to reflect business process improvements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($80,000) | ($80,000) | ($80,000) | ($80,000) |

## 309.100  Real Estate Commission                                           Appropriation (HB 792)

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,016,600 | $3,016,600 | $3,016,600 | $3,016,600 |
| State General Funds | $3,016,600 | $3,016,600 | $3,016,600 | $3,016,600 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $3,116,600 | $3,116,600 | $3,116,600 | $3,116,600 |

## Georgia Access to Medical Cannabis Commission                            Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**310.1**  *Add funds for start-up for program implementation per HB324 (2019 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $200,000 | $244,111 | $244,111 | $244,111 |

**310.99**  *CC: The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*
*Senate: The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*
*House: The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*
*Governor: The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 310.100 Georgia Access to Medical Cannabis Commission — Appropriation (HB 792)

*The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $200,000 | $244,111 | $244,111 | $244,111 |
| State General Funds | $200,000 | $244,111 | $244,111 | $244,111 |
| TOTAL PUBLIC FUNDS | $200,000 | $244,111 | $244,111 | $244,111 |

# Section 44: Student Finance Commission and Authority, Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,008,423,419 | $1,008,423,419 | $1,008,423,419 | $1,008,423,419 |
| State General Funds | $138,945,795 | $138,945,795 | $138,945,795 | $138,945,795 |
| Lottery Proceeds | $869,477,624 | $869,477,624 | $869,477,624 | $869,477,624 |
| TOTAL FEDERAL FUNDS | $38,650 | $38,650 | $38,650 | $38,650 |
| Federal Funds Not Itemized | $38,650 | $38,650 | $38,650 | $38,650 |
| TOTAL AGENCY FUNDS | $9,278,261 | $9,278,261 | $9,278,261 | $9,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $1,018,340,330 | $1,018,340,330 | $1,018,340,330 | $1,018,340,330 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $992,841,109 | $992,841,109 | $990,524,221 | $989,835,129 |
| State General Funds | $138,876,034 | $138,876,034 | $136,559,146 | $136,130,054 |
| Lottery Proceeds | $853,965,075 | $853,965,075 | $853,965,075 | $853,705,075 |
| TOTAL FEDERAL FUNDS | $38,650 | $38,650 | $38,650 | $38,650 |
| Federal Funds Not Itemized | $38,650 | $38,650 | $38,650 | $38,650 |
| TOTAL AGENCY FUNDS | $9,278,261 | $9,278,261 | $11,595,149 | $12,024,241 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $3,595,149 | $4,024,241 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $3,595,149 | $4,024,241 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $1,002,758,020 | $1,002,758,020 | $1,002,758,020 | $1,002,498,020 |

## Commission Administration (GSFC) — Continuation Budget

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,217,717 | $10,217,717 | $10,217,717 | $10,217,717 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $10,217,717 | $10,217,717 | $10,217,717 | $10,217,717 |
| TOTAL FEDERAL FUNDS | $38,650 | $38,650 | $38,650 | $38,650 |
| Federal Funds Not Itemized | $38,650 | $38,650 | $38,650 | $38,650 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $10,856,367 | $10,856,367 | $10,856,367 | $10,856,367 |

**311.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $58,209 | $58,209 | $58,209 | $58,209 |

**311.2** *Reduce funds to eliminate five vacant positions ($271,275) and reduce the starting salaries for two positions ($151,011).*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($422,286) | ($422,286) | ($422,286) | ($422,286) |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**311.3**  *Reduce funds for motor vehicle expenses ($500), conference registration fees ($4,443), travel ($11,666), and supplies and printing ($17,804).*

| Lottery Proceeds | ($34,413) | ($34,413) | ($34,413) | ($34,413) |

**311.4**  *Reduce funds for computer refresh ($19,800) and for the maintenance of server systems ($7,502).*

| Lottery Proceeds | ($27,302) | ($27,302) | ($27,302) | ($27,302) |

**311.5**  *Reduce funds for web development ($1,100) and software maintenance ($11,286) contracts.*

| Lottery Proceeds | ($12,386) | ($12,386) | ($12,386) | ($12,386) |

---

### 311.100  Commission Administration (GSFC)                  Appropriation (HB 792)

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| TOTAL STATE FUNDS | $9,779,539 | $9,779,539 | $9,779,539 | $9,779,539 |
|---|---|---|---|---|
| **Lottery Proceeds** | $9,779,539 | $9,779,539 | $9,779,539 | $9,779,539 |
| TOTAL FEDERAL FUNDS | $38,650 | $38,650 | $38,650 | $38,650 |
| **Federal Funds Not Itemized** | $38,650 | $38,650 | $38,650 | $38,650 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| **State Funds Transfers** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Agency to Agency Contracts** | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $10,418,189 | $10,418,189 | $10,418,189 | $10,418,189 |

---

### Dual Enrollment                                          Continuation Budget

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| TOTAL STATE FUNDS | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |
|---|---|---|---|---|
| State General Funds | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |
| TOTAL PUBLIC FUNDS | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |

---

### 312.100  Dual Enrollment                                 Appropriation (HB 792)

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| TOTAL STATE FUNDS | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |
|---|---|---|---|---|
| **State General Funds** | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |
| TOTAL PUBLIC FUNDS | $100,836,976 | $100,836,976 | $100,836,976 | $100,836,976 |

---

### Engineer Scholarship                                      Continuation Budget

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| TOTAL STATE FUNDS | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |
|---|---|---|---|---|
| State General Funds | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |
| TOTAL PUBLIC FUNDS | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |

---

### 313.100  Engineer Scholarship                             Appropriation (HB 792)

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| TOTAL STATE FUNDS | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |
|---|---|---|---|---|
| **State General Funds** | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |
| TOTAL PUBLIC FUNDS | $1,060,500 | $1,060,500 | $1,060,500 | $1,060,500 |

---

### Georgia Military College Scholarship                      Continuation Budget

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| TOTAL STATE FUNDS | $1,203,240 | $1,203,240 | $1,203,240 | $1,203,240 |
|---|---|---|---|---|
| State General Funds | $1,203,240 | $1,203,240 | $1,203,240 | $1,203,240 |
| TOTAL PUBLIC FUNDS | $1,203,240 | $1,203,240 | $1,203,240 | $1,203,240 |

---

**314.1** *Replace funds and utilize surplus funds to meet the projected need leaving $339,064 in surplus funds for future use. (CC:Replace funds and utilize surplus funds to meet the projected need leaving $169,532 in surplus funds for future use)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($441,987) | ($611,519) |
| Reserved Fund Balances Not Itemized | | | $441,987 | $611,519 |
| Total Public Funds: | | | $0 | $0 |

## 314.100  Georgia Military College Scholarship                  Appropriation (HB 792)

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,203,240 | $1,203,240 | $761,253 | $591,721 |
| **State General Funds** | $1,203,240 | $1,203,240 | $761,253 | $591,721 |
| **TOTAL AGENCY FUNDS** | | | $441,987 | $611,519 |
| **Reserved Fund Balances** | | | $441,987 | $611,519 |
| **Reserved Fund Balances Not Itemized** | | | $441,987 | $611,519 |
| **TOTAL PUBLIC FUNDS** | $1,203,240 | $1,203,240 | $1,203,240 | $1,203,240 |

## HERO Scholarship                                              Continuation Budget

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $700,000 | $700,000 | $700,000 | $700,000 |
| State General Funds | $700,000 | $700,000 | $700,000 | $700,000 |
| TOTAL PUBLIC FUNDS | $700,000 | $700,000 | $700,000 | $700,000 |

**315.1** *Replace funds and utilize surplus funds to meet the projected need leaving $945,370 in surplus funds for future use.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($349,607) | ($349,607) |
| Reserved Fund Balances Not Itemized | | | $349,607 | $349,607 |
| Total Public Funds: | | | $0 | $0 |

## 315.100  HERO Scholarship                                      Appropriation (HB 792)

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $700,000 | $700,000 | $350,393 | $350,393 |
| **State General Funds** | $700,000 | $700,000 | $350,393 | $350,393 |
| **TOTAL AGENCY FUNDS** | | | $349,607 | $349,607 |
| **Reserved Fund Balances** | | | $349,607 | $349,607 |
| **Reserved Fund Balances Not Itemized** | | | $349,607 | $349,607 |
| **TOTAL PUBLIC FUNDS** | $700,000 | $700,000 | $700,000 | $700,000 |

## HOPE GED                                                      Continuation Budget

*The purpose of this program is to encourage Georgia's General Educational Development (GED) recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,930,296 | $1,930,296 | $1,930,296 | $1,930,296 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $1,930,296 | $1,930,296 | $1,930,296 | $1,930,296 |
| TOTAL PUBLIC FUNDS | $1,930,296 | $1,930,296 | $1,930,296 | $1,930,296 |

**316.1** *Reduce funds to meet the projected need for the HOPE GED Grant.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($1,508,629) | ($1,508,629) | ($1,508,629) | ($1,508,629) |

## 316.100  HOPE GED                                              Appropriation (HB 792)

*The purpose of this program is to encourage Georgia's General Educational Development (GED) recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $421,667 | $421,667 | $421,667 | $421,667 |
| **Lottery Proceeds** | $421,667 | $421,667 | $421,667 | $421,667 |
| **TOTAL PUBLIC FUNDS** | $421,667 | $421,667 | $421,667 | $421,667 |

## HOPE Grant                                                   Continuation Budget

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $66,196,466 | $66,196,466 | $66,196,466 | $66,196,466 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $66,196,466 | $66,196,466 | $66,196,466 | $66,196,466 |
| TOTAL PUBLIC FUNDS | $66,196,466 | $66,196,466 | $66,196,466 | $66,196,466 |

**317.1**   *Reduce funds to meet the projected need for HOPE Grants.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($4,472,975) | ($4,472,975) | ($4,472,975) | ($4,472,975) |

### 317.100 HOPE Grant                                         Appropriation (HB 792)

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $61,723,491 | $61,723,491 | $61,723,491 | $61,723,491 |
| **Lottery Proceeds** | $61,723,491 | $61,723,491 | $61,723,491 | $61,723,491 |
| **TOTAL PUBLIC FUNDS** | $61,723,491 | $61,723,491 | $61,723,491 | $61,723,491 |

## HOPE Scholarships - Private Schools                         Continuation Budget

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $62,017,197 | $62,017,197 | $62,017,197 | $62,017,197 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $62,017,197 | $62,017,197 | $62,017,197 | $62,017,197 |
| TOTAL PUBLIC FUNDS | $62,017,197 | $62,017,197 | $62,017,197 | $62,017,197 |

**318.1**   *Increase funds to meet the projected need for the HOPE Scholarships - Private Schools.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $930,427 | $930,427 | $930,427 | $930,427 |

**318.2**   *Reduce funds to meet the projected need for Zell Miller Scholarship students attending private postsecondary institutions.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($155,350) | ($155,350) | ($155,350) | ($155,350) |

### 318.100 HOPE Scholarships - Private Schools               Appropriation (HB 792)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $62,792,274 | $62,792,274 | $62,792,274 | $62,792,274 |
| **Lottery Proceeds** | $62,792,274 | $62,792,274 | $62,792,274 | $62,792,274 |
| **TOTAL PUBLIC FUNDS** | $62,792,274 | $62,792,274 | $62,792,274 | $62,792,274 |

## HOPE Scholarships - Public Schools                          Continuation Budget

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $703,115,948 | $703,115,948 | $703,115,948 | $703,115,948 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $703,115,948 | $703,115,948 | $703,115,948 | $703,115,948 |
| TOTAL PUBLIC FUNDS | $703,115,948 | $703,115,948 | $703,115,948 | $703,115,948 |

**319.1**   *Reduce funds to meet the projected need for the HOPE Scholarships - Public Schools.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($2,243,876) | ($2,243,876) | ($2,243,876) | ($2,503,876) |

**319.2**   *Reduce funds to meet the projected need for Zell Miller Scholarship students attending public postsecondary institutions.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($7,623,968) | ($7,623,968) | ($7,623,968) | ($7,623,968) |

### 319.100 HOPE Scholarships - Public Schools                Appropriation (HB 792)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $693,248,104 | $693,248,104 | $693,248,104 | $692,988,104 |
| **Lottery Proceeds** | $693,248,104 | $693,248,104 | $693,248,104 | $692,988,104 |
| **TOTAL PUBLIC FUNDS** | $693,248,104 | $693,248,104 | $693,248,104 | $692,988,104 |

## Low Interest Loans
**Continuation Budget**

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $34,000,000 | $34,000,000 | $34,000,000 | $34,000,000 |

## 320.100 Low Interest Loans
**Appropriation (HB 792)**

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| Lottery Proceeds | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $34,000,000 | $34,000,000 | $34,000,000 | $34,000,000 |

## North Georgia Military Scholarship Grants
**Continuation Budget**

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |

## 321.100 North Georgia Military Scholarship Grants
**Appropriation (HB 792)**

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |

## North Georgia ROTC Grants
**Continuation Budget**

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,237,500 | $1,237,500 | $1,237,500 | $1,237,500 |
| State General Funds | $1,237,500 | $1,237,500 | $1,237,500 | $1,237,500 |
| TOTAL PUBLIC FUNDS | $1,237,500 | $1,237,500 | $1,237,500 | $1,237,500 |

322.1   *Replace funds and utilize surplus funds to meet the projected need leaving $519,120 in surplus funds for future use. (CC:Replace funds and utilize surplus funds to meet the projected need leaving $259,560 in surplus funds for future use)*

| | | |
|---|---|---|
| State General Funds | ($708,500) | ($968,060) |
| Reserved Fund Balances Not Itemized | $708,500 | $968,060 |
| Total Public Funds: | $0 | $0 |

## 322.100 North Georgia ROTC Grants
**Appropriation (HB 792)**

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,237,500 | $1,237,500 | $529,000 | $269,440 |
| **State General Funds** | $1,237,500 | $1,237,500 | $529,000 | $269,440 |
| **TOTAL AGENCY FUNDS** | | | $708,500 | $968,060 |
| **Reserved Fund Balances** | | | $708,500 | $968,060 |
| **Reserved Fund Balances Not Itemized** | | | $708,500 | $968,060 |
| **TOTAL PUBLIC FUNDS** | $1,237,500 | $1,237,500 | $1,237,500 | $1,237,500 |

## Public Safety Memorial Grant                    Continuation Budget

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $600,000 | $600,000 | $600,000 | $600,000 |
| State General Funds | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $600,000 | $600,000 | $600,000 | $600,000 |

**323.1**  *Replace funds and utilize surplus funds to meet the projected need leaving $1,910,483 in surplus funds for future use.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($198,214) | ($198,214) |
| Reserved Fund Balances Not Itemized | | | $198,214 | $198,214 |
| Total Public Funds: | | | $0 | $0 |

## 323.100  Public Safety Memorial Grant              Appropriation (HB 792)

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $600,000 | $600,000 | $401,786 | $401,786 |
| **State General Funds** | $600,000 | $600,000 | $401,786 | $401,786 |
| **TOTAL AGENCY FUNDS** | | | $198,214 | $198,214 |
| **Reserved Fund Balances** | | | $198,214 | $198,214 |
| **Reserved Fund Balances Not Itemized** | | | $198,214 | $198,214 |
| **TOTAL PUBLIC FUNDS** | $600,000 | $600,000 | $600,000 | $600,000 |

## REACH Georgia Scholarship                      Continuation Budget

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |
| State General Funds | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |
| TOTAL PUBLIC FUNDS | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |

## 324.100  REACH Georgia Scholarship              Appropriation (HB 792)

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |
| **State General Funds** | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |
| **TOTAL PUBLIC FUNDS** | $5,370,000 | $5,370,000 | $5,370,000 | $5,370,000 |

## Service Cancelable Loans                       Continuation Budget

*The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |
| State General Funds | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |
| TOTAL PUBLIC FUNDS | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |

## 325.100  Service Cancelable Loans                Appropriation (HB 792)

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |
| **State General Funds** | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |
| **TOTAL PUBLIC FUNDS** | $1,050,000 | $1,050,000 | $1,050,000 | $1,050,000 |

## Tuition Equalization Grants                                    Continuation Budget

*The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,841,185 | $22,841,185 | $22,841,185 | $22,841,185 |
| State General Funds | $22,841,185 | $22,841,185 | $22,841,185 | $22,841,185 |
| TOTAL AGENCY FUNDS | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| TOTAL PUBLIC FUNDS | $24,119,446 | $24,119,446 | $24,119,446 | $24,119,446 |

**326.1**   *Replace funds and utilize additional surplus funds to meet the projected need leaving $919,087 in surplus funds for future use.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($618,580) | ($618,580) |
| Reserved Fund Balances Not Itemized | | | $618,580 | $618,580 |
| Total Public Funds: | | | $0 | $0 |

## 326.100 Tuition Equalization Grants                          Appropriation (HB 792)

*The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $22,841,185 | $22,841,185 | $22,222,605 | $22,222,605 |
| **State General Funds** | $22,841,185 | $22,841,185 | $22,222,605 | $22,222,605 |
| **TOTAL AGENCY FUNDS** | $1,278,261 | $1,278,261 | $1,896,841 | $1,896,841 |
| **Reserved Fund Balances** | $1,278,261 | $1,278,261 | $1,896,841 | $1,896,841 |
| **Reserved Fund Balances Not Itemized** | $1,278,261 | $1,278,261 | $1,896,841 | $1,896,841 |
| **TOTAL PUBLIC FUNDS** | $24,119,446 | $24,119,446 | $24,119,446 | $24,119,446 |

## Nonpublic Postsecondary Education Commission               Continuation Budget

*The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,008,654 | $1,008,654 | $1,008,654 | $1,008,654 |
| State General Funds | $1,008,654 | $1,008,654 | $1,008,654 | $1,008,654 |
| TOTAL PUBLIC FUNDS | $1,008,654 | $1,008,654 | $1,008,654 | $1,008,654 |

**327.1**   *Reduce funds for personnel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($57,087) | ($57,087) | ($57,087) | ($57,087) |

**327.2**   *Reduce funds for commission meetings ($1,269) and travel ($1,474).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,743) | ($2,743) | ($2,743) | ($2,743) |

**327.3**   *Reduce funds and utilize other funds for operations for the State Authorization Reciprocity Agreement (SARA) Coordinator position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,608) | ($4,608) | ($4,608) | ($4,608) |

**327.4**   *Reduce funds for computer refresh.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($5,323) | ($5,323) | ($5,323) | ($5,323) |

## 327.100 Nonpublic Postsecondary Education Commission        Appropriation (HB 792)

*The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $938,893 | $938,893 | $938,893 | $938,893 |
| **State General Funds** | $938,893 | $938,893 | $938,893 | $938,893 |
| **TOTAL PUBLIC FUNDS** | $938,893 | $938,893 | $938,893 | $938,893 |

| Governor | House | Senate | CC |

## Section 45: Teachers Retirement System

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $220,000 | $220,000 | $220,000 | $220,000 |
| State General Funds | $220,000 | $220,000 | $220,000 | $220,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| State Funds Transfers | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| Retirement Payments | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| TOTAL PUBLIC FUNDS | $41,845,993 | $41,845,993 | $41,845,993 | $41,845,993 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $185,460 | $185,460 | $185,460 | $185,460 |
| State General Funds | $185,460 | $185,460 | $185,460 | $185,460 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| State Funds Transfers | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| Retirement Payments | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| TOTAL PUBLIC FUNDS | $41,811,453 | $41,811,453 | $41,811,453 | $41,811,453 |

---

### Local/Floor COLA                                    Continuation Budget

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $220,000 | $220,000 | $220,000 | $220,000 |
| State General Funds | $220,000 | $220,000 | $220,000 | $220,000 |
| TOTAL PUBLIC FUNDS | $220,000 | $220,000 | $220,000 | $220,000 |

**328.1**    *Reduce funds to reflect the declining population of teachers who qualify for benefits.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($34,540) | ($34,540) | ($34,540) | ($34,540) |

---

### 328.100  Local/Floor COLA                           Appropriation (HB 792)

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $185,460 | $185,460 | $185,460 | $185,460 |
| State General Funds | $185,460 | $185,460 | $185,460 | $185,460 |
| TOTAL PUBLIC FUNDS | $185,460 | $185,460 | $185,460 | $185,460 |

---

### System Administration (TRS)                         Continuation Budget

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| State Funds Transfers | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| Retirement Payments | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| TOTAL PUBLIC FUNDS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |

---

### 329.100  System Administration (TRS)                Appropriation (HB 792)

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| State Funds Transfers | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| Retirement Payments | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |
| TOTAL PUBLIC FUNDS | $41,625,993 | $41,625,993 | $41,625,993 | $41,625,993 |

---

**It is the intent of the General Assembly that the employer contribution rate for the Teachers Retirement System shall not exceed 21.14% for State Fiscal Year 2020.**

## Section 46: Technical College System of Georgia

### Section Total - Continuation

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $373,978,376 | $373,978,376 | $373,978,376 | $373,978,376 |
| State General Funds | $373,978,376 | $373,978,376 | $373,978,376 | $373,978,376 |
| TOTAL FEDERAL FUNDS | $281,961,802 | $281,961,802 | $281,961,802 | $281,961,802 |
| Federal Funds Not Itemized | $281,961,802 | $281,961,802 | $281,961,802 | $281,961,802 |
| TOTAL AGENCY FUNDS | $390,821,447 | $390,821,447 | $390,821,447 | $390,821,447 |
| Intergovernmental Transfers | $48,941,776 | $48,941,776 | $48,941,776 | $48,941,776 |
| Intergovernmental Transfers Not Itemized | $48,941,776 | $48,941,776 | $48,941,776 | $48,941,776 |
| Sales and Services | $341,879,671 | $341,879,671 | $341,879,671 | $341,879,671 |
| Sales and Services Not Itemized | $82,521,052 | $82,521,052 | $82,521,052 | $82,521,052 |
| Tuition and Fees for Higher Education | $259,358,619 | $259,358,619 | $259,358,619 | $259,358,619 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| State Funds Transfers | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| Agency to Agency Contracts | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| TOTAL PUBLIC FUNDS | $1,051,231,247 | $1,051,231,247 | $1,051,231,247 | $1,051,231,247 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $371,813,027 | $371,745,256 | $371,745,256 | $371,745,256 |
| State General Funds | $371,813,027 | $371,745,256 | $371,745,256 | $371,745,256 |
| TOTAL FEDERAL FUNDS | $281,961,802 | $281,961,802 | $281,961,802 | $281,961,802 |
| Federal Funds Not Itemized | $281,961,802 | $281,961,802 | $281,961,802 | $281,961,802 |
| TOTAL AGENCY FUNDS | $390,821,447 | $390,821,447 | $390,821,447 | $390,821,447 |
| Intergovernmental Transfers | $48,941,776 | $48,941,776 | $48,941,776 | $48,941,776 |
| Intergovernmental Transfers Not Itemized | $48,941,776 | $48,941,776 | $48,941,776 | $48,941,776 |
| Sales and Services | $341,879,671 | $341,879,671 | $341,879,671 | $341,879,671 |
| Sales and Services Not Itemized | $82,521,052 | $82,521,052 | $82,521,052 | $82,521,052 |
| Tuition and Fees for Higher Education | $259,358,619 | $259,358,619 | $259,358,619 | $259,358,619 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| State Funds Transfers | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| Agency to Agency Contracts | $4,469,622 | $4,469,622 | $4,469,622 | $4,469,622 |
| TOTAL PUBLIC FUNDS | $1,049,065,898 | $1,048,998,127 | $1,048,998,127 | $1,048,998,127 |

## Adult Education                                               Continuation Budget

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of GED preparation, testing, and the processing of diplomas and transcripts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,908,741 | $16,908,741 | $16,908,741 | $16,908,741 |
| State General Funds | $16,908,741 | $16,908,741 | $16,908,741 | $16,908,741 |
| TOTAL FEDERAL FUNDS | $24,440,037 | $24,440,037 | $24,440,037 | $24,440,037 |
| Federal Funds Not Itemized | $24,440,037 | $24,440,037 | $24,440,037 | $24,440,037 |
| TOTAL AGENCY FUNDS | $4,145,342 | $4,145,342 | $4,145,342 | $4,145,342 |
| Intergovernmental Transfers | $1,434,222 | $1,434,222 | $1,434,222 | $1,434,222 |
| Intergovernmental Transfers Not Itemized | $1,434,222 | $1,434,222 | $1,434,222 | $1,434,222 |
| Sales and Services | $2,711,120 | $2,711,120 | $2,711,120 | $2,711,120 |
| Sales and Services Not Itemized | $2,711,120 | $2,711,120 | $2,711,120 | $2,711,120 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $8,021 | $8,021 | $8,021 | $8,021 |
| State Funds Transfers | $8,021 | $8,021 | $8,021 | $8,021 |
| Agency to Agency Contracts | $8,021 | $8,021 | $8,021 | $8,021 |
| TOTAL PUBLIC FUNDS | $45,502,141 | $45,502,141 | $45,502,141 | $45,502,141 |

**330.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,194 | $1,194 | $1,194 | $1,194 |

**330.2** *Reduce funds for operations allocations to colleges.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($676,350) | ($676,350) | ($676,350) | ($676,350) |

**330.3** *Reduce funds for operations for the Cedartown Career Center due to delayed occupancy of the adult education and workforce development facility.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($31,250) | ($31,250) | ($31,250) | ($31,250) |

## 330.100 Adult Education                                      Appropriation (HB 792)

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of GED preparation, testing, and the processing of diplomas and transcripts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,202,335 | $16,202,335 | $16,202,335 | $16,202,335 |
| State General Funds | $16,202,335 | $16,202,335 | $16,202,335 | $16,202,335 |
| TOTAL FEDERAL FUNDS | $24,440,037 | $24,440,037 | $24,440,037 | $24,440,037 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $24,440,037 | $24,440,037 | $24,440,037 | $24,440,037 |
| **TOTAL AGENCY FUNDS** | $4,145,342 | $4,145,342 | $4,145,342 | $4,145,342 |
| **Intergovernmental Transfers** | $1,434,222 | $1,434,222 | $1,434,222 | $1,434,222 |
| Intergovernmental Transfers Not Itemized | $1,434,222 | $1,434,222 | $1,434,222 | $1,434,222 |
| **Sales and Services** | $2,711,120 | $2,711,120 | $2,711,120 | $2,711,120 |
| Sales and Services Not Itemized | $2,711,120 | $2,711,120 | $2,711,120 | $2,711,120 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $8,021 | $8,021 | $8,021 | $8,021 |
| **State Funds Transfers** | $8,021 | $8,021 | $8,021 | $8,021 |
| Agency to Agency Contracts | $8,021 | $8,021 | $8,021 | $8,021 |
| **TOTAL PUBLIC FUNDS** | $44,795,735 | $44,795,735 | $44,795,735 | $44,795,735 |

## Departmental Administration (TCSG)                    Continuation Budget

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,632,983 | $8,632,983 | $8,632,983 | $8,632,983 |
| State General Funds | $8,632,983 | $8,632,983 | $8,632,983 | $8,632,983 |
| **TOTAL AGENCY FUNDS** | $4,527 | $4,527 | $4,527 | $4,527 |
| Sales and Services | $4,527 | $4,527 | $4,527 | $4,527 |
| Sales and Services Not Itemized | $4,527 | $4,527 | $4,527 | $4,527 |
| **TOTAL PUBLIC FUNDS** | $8,637,510 | $8,637,510 | $8,637,510 | $8,637,510 |

**331.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $759 | $759 | $759 | $759 |
|---|---|---|---|---|

**331.2**   *Reduce funds and fund one position jointly in the Departmental Administration (TCSG) program and the Governor's Office of Workforce Development program utilizing existing federal funds.*

| State General Funds | ($103,649) | ($103,649) | ($103,649) | ($103,649) |
|---|---|---|---|---|

**331.3**   *Reduce funds and transfer one position from the Departmental Administration (TCSG) program to the Technical Education program.*

| State General Funds | ($122,129) | ($122,129) | ($122,129) | ($122,129) |
|---|---|---|---|---|

**331.4**   *Reduce funds for personnel.*

| State General Funds | ($517,748) | ($517,748) | ($517,748) | ($517,748) |
|---|---|---|---|---|

**331.5**   *Reduce funds for one vacant position.*

| State General Funds | ($54,021) | ($54,021) | ($54,021) | ($54,021) |
|---|---|---|---|---|

**331.6**   *Reduce funds for travel.*

| State General Funds | ($22,476) | ($22,476) | ($22,476) | ($22,476) |
|---|---|---|---|---|

## 331.100 Departmental Administration (TCSG)              Appropriation (HB 792)

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,813,719 | $7,813,719 | $7,813,719 | $7,813,719 |
| **State General Funds** | $7,813,719 | $7,813,719 | $7,813,719 | $7,813,719 |
| **TOTAL AGENCY FUNDS** | $4,527 | $4,527 | $4,527 | $4,527 |
| **Sales and Services** | $4,527 | $4,527 | $4,527 | $4,527 |
| Sales and Services Not Itemized | $4,527 | $4,527 | $4,527 | $4,527 |
| **TOTAL PUBLIC FUNDS** | $7,818,246 | $7,818,246 | $7,818,246 | $7,818,246 |

## Economic Development and Customized Services              Continuation Budget

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,392,064 | $3,392,064 | $3,392,064 | $3,392,064 |
| State General Funds | $3,392,064 | $3,392,064 | $3,392,064 | $3,392,064 |
| **TOTAL FEDERAL FUNDS** | $4,389,076 | $4,389,076 | $4,389,076 | $4,389,076 |
| Federal Funds Not Itemized | $4,389,076 | $4,389,076 | $4,389,076 | $4,389,076 |
| **TOTAL AGENCY FUNDS** | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| Sales and Services | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| Sales and Services Not Itemized | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |
| State Funds Transfers | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Agency to Agency Contracts | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |
| TOTAL PUBLIC FUNDS | $31,800,593 | $31,800,593 | $31,800,593 | $31,800,593 |

**332.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $40 | $40 | $40 | $40 |

**332.2** *Reduce funds for four consultants for customized business training in welding and industrial maintenance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($280,000) | ($280,000) | ($280,000) | ($280,000) |

## 332.100 Economic Development and Customized Services — Appropriation (HB 792)

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,112,104 | $3,112,104 | $3,112,104 | $3,112,104 |
| **State General Funds** | $3,112,104 | $3,112,104 | $3,112,104 | $3,112,104 |
| **TOTAL FEDERAL FUNDS** | $4,389,076 | $4,389,076 | $4,389,076 | $4,389,076 |
| **Federal Funds Not Itemized** | $4,389,076 | $4,389,076 | $4,389,076 | $4,389,076 |
| **TOTAL AGENCY FUNDS** | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| **Sales and Services** | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| **Sales and Services Not Itemized** | $21,939,631 | $21,939,631 | $21,939,631 | $21,939,631 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |
| **State Funds Transfers** | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |
| **Agency to Agency Contracts** | $2,079,822 | $2,079,822 | $2,079,822 | $2,079,822 |
| **TOTAL PUBLIC FUNDS** | $31,520,633 | $31,520,633 | $31,520,633 | $31,520,633 |

## Governor's Office of Workforce Development — Continuation Budget

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $204,989,474 | $204,989,474 | $204,989,474 | $204,989,474 |
| Federal Funds Not Itemized | $204,989,474 | $204,989,474 | $204,989,474 | $204,989,474 |
| TOTAL AGENCY FUNDS | $22,832 | $22,832 | $22,832 | $22,832 |
| Sales and Services | $22,832 | $22,832 | $22,832 | $22,832 |
| Sales and Services Not Itemized | $22,832 | $22,832 | $22,832 | $22,832 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $450,000 | $450,000 | $450,000 | $450,000 |
| State Funds Transfers | $450,000 | $450,000 | $450,000 | $450,000 |
| Agency to Agency Contracts | $450,000 | $450,000 | $450,000 | $450,000 |
| TOTAL PUBLIC FUNDS | $205,462,306 | $205,462,306 | $205,462,306 | $205,462,306 |

**333.1** *Fund one position jointly funded in the Departmental Administration (TCSG) program and the Governor's Office of Workforce Development program utilizing $103,649 in existing federal funds. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 333.100 Governor's Office of Workforce Development — Appropriation (HB 792)

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $204,989,474 | $204,989,474 | $204,989,474 | $204,989,474 |
| **Federal Funds Not Itemized** | $204,989,474 | $204,989,474 | $204,989,474 | $204,989,474 |
| **TOTAL AGENCY FUNDS** | $22,832 | $22,832 | $22,832 | $22,832 |
| **Sales and Services** | $22,832 | $22,832 | $22,832 | $22,832 |
| **Sales and Services Not Itemized** | $22,832 | $22,832 | $22,832 | $22,832 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $450,000 | $450,000 | $450,000 | $450,000 |
| **State Funds Transfers** | $450,000 | $450,000 | $450,000 | $450,000 |
| **Agency to Agency Contracts** | $450,000 | $450,000 | $450,000 | $450,000 |
| **TOTAL PUBLIC FUNDS** | $205,462,306 | $205,462,306 | $205,462,306 | $205,462,306 |

## Quick Start — Continuation Budget

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,348,906 | $11,348,906 | $11,348,906 | $11,348,906 |
| State General Funds | $11,348,906 | $11,348,906 | $11,348,906 | $11,348,906 |
| TOTAL AGENCY FUNDS | $4,247 | $4,247 | $4,247 | $4,247 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $4,247 | $4,247 | $4,247 | $4,247 |
| Sales and Services Not Itemized | $4,247 | $4,247 | $4,247 | $4,247 |
| TOTAL PUBLIC FUNDS | $11,353,153 | $11,353,153 | $11,353,153 | $11,353,153 |

**334.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $794 | $794 | $794 | $794 |

**334.2** *Reduce funds for training.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($453,956) | ($453,956) | ($453,956) | ($453,956) |

## 334.100 Quick Start                    Appropriation (HB 792)

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,895,744 | $10,895,744 | $10,895,744 | $10,895,744 |
| State General Funds | $10,895,744 | $10,895,744 | $10,895,744 | $10,895,744 |
| TOTAL AGENCY FUNDS | $4,247 | $4,247 | $4,247 | $4,247 |
| Sales and Services | $4,247 | $4,247 | $4,247 | $4,247 |
| Sales and Services Not Itemized | $4,247 | $4,247 | $4,247 | $4,247 |
| TOTAL PUBLIC FUNDS | $10,899,991 | $10,899,991 | $10,899,991 | $10,899,991 |

## Technical Education                    Continuation Budget

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $333,695,682 | $333,695,682 | $333,695,682 | $333,695,682 |
| State General Funds | $333,695,682 | $333,695,682 | $333,695,682 | $333,695,682 |
| TOTAL FEDERAL FUNDS | $48,143,215 | $48,143,215 | $48,143,215 | $48,143,215 |
| Federal Funds Not Itemized | $48,143,215 | $48,143,215 | $48,143,215 | $48,143,215 |
| TOTAL AGENCY FUNDS | $364,704,868 | $364,704,868 | $364,704,868 | $364,704,868 |
| Intergovernmental Transfers | $47,507,554 | $47,507,554 | $47,507,554 | $47,507,554 |
| Intergovernmental Transfers Not Itemized | $47,507,554 | $47,507,554 | $47,507,554 | $47,507,554 |
| Sales and Services | $317,197,314 | $317,197,314 | $317,197,314 | $317,197,314 |
| Sales and Services Not Itemized | $57,838,695 | $57,838,695 | $57,838,695 | $57,838,695 |
| Tuition and Fees for Higher Education | $259,358,619 | $259,358,619 | $259,358,619 | $259,358,619 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| State Funds Transfers | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| Agency to Agency Contracts | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| TOTAL PUBLIC FUNDS | $748,475,544 | $748,475,544 | $748,475,544 | $748,475,544 |

**335.1** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $93,443 | $93,443 | $93,443 | $93,443 |

**335.2** *Fund one position transferred from the Departmental Administration (TCSG) program to the Technical Education program utilizing $122,129 in existing federal funds. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**335.3** *Reduce funds for personnel based on actual start dates for new positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($67,771) | ($67,771) | ($67,771) |

## 335.100 Technical Education                    Appropriation (HB 792)

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $333,789,125 | $333,721,354 | $333,721,354 | $333,721,354 |
| State General Funds | $333,789,125 | $333,721,354 | $333,721,354 | $333,721,354 |
| TOTAL FEDERAL FUNDS | $48,143,215 | $48,143,215 | $48,143,215 | $48,143,215 |
| Federal Funds Not Itemized | $48,143,215 | $48,143,215 | $48,143,215 | $48,143,215 |
| TOTAL AGENCY FUNDS | $364,704,868 | $364,704,868 | $364,704,868 | $364,704,868 |
| Intergovernmental Transfers | $47,507,554 | $47,507,554 | $47,507,554 | $47,507,554 |
| Intergovernmental Transfers Not Itemized | $47,507,554 | $47,507,554 | $47,507,554 | $47,507,554 |
| Sales and Services | $317,197,314 | $317,197,314 | $317,197,314 | $317,197,314 |
| Sales and Services Not Itemized | $57,838,695 | $57,838,695 | $57,838,695 | $57,838,695 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Tuition and Fees for Higher Education | $259,358,619 | $259,358,619 | $259,358,619 | $259,358,619 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| State Funds Transfers | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| Agency to Agency Contracts | $1,931,779 | $1,931,779 | $1,931,779 | $1,931,779 |
| **TOTAL PUBLIC FUNDS** | $748,568,987 | $748,501,216 | $748,501,216 | $748,501,216 |

# Section 47: Transportation, Department of

## Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,003,209,045 | $2,003,209,045 | $2,003,209,045 | $2,003,209,045 |
| State General Funds | $77,342,738 | $77,342,738 | $77,342,738 | $77,342,738 |
| State Motor Fuel Funds | $1,925,866,307 | $1,925,866,307 | $1,925,866,307 | $1,925,866,307 |
| TOTAL FEDERAL FUNDS | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 |
| Federal Funds Not Itemized | $93,011,369 | $93,011,369 | $93,011,369 | $93,011,369 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 |
| TOTAL AGENCY FUNDS | $98,044,213 | $98,044,213 | $98,044,213 | $98,044,213 |
| Intergovernmental Transfers | $39,424,872 | $39,424,872 | $39,424,872 | $39,424,872 |
| Intergovernmental Transfers Not Itemized | $39,424,872 | $39,424,872 | $39,424,872 | $39,424,872 |
| Sales and Services | $58,619,341 | $58,619,341 | $58,619,341 | $58,619,341 |
| Sales and Services Not Itemized | $58,619,341 | $58,619,341 | $58,619,341 | $58,619,341 |
| TOTAL PUBLIC FUNDS | $3,708,960,656 | $3,708,960,656 | $3,708,960,656 | $3,708,960,656 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,990,429,093 | $1,990,429,093 | $1,991,929,093 | $1,993,429,093 |
| **State General Funds** | $78,729,138 | $78,729,138 | $80,229,138 | $81,729,138 |
| **State Motor Fuel Funds** | $1,911,699,955 | $1,911,699,955 | $1,911,699,955 | $1,911,699,955 |
| **TOTAL FEDERAL FUNDS** | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 |
| **Federal Funds Not Itemized** | $93,011,369 | $93,011,369 | $93,011,369 | $93,011,369 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 |
| **TOTAL AGENCY FUNDS** | $98,044,213 | $98,044,213 | $98,044,213 | $98,044,213 |
| **Intergovernmental Transfers** | $39,424,872 | $39,424,872 | $39,424,872 | $39,424,872 |
| **Intergovernmental Transfers Not Itemized** | $39,424,872 | $39,424,872 | $39,424,872 | $39,424,872 |
| **Sales and Services** | $58,619,341 | $58,619,341 | $58,619,341 | $58,619,341 |
| **Sales and Services Not Itemized** | $58,619,341 | $58,619,341 | $58,619,341 | $58,619,341 |
| **TOTAL PUBLIC FUNDS** | $3,696,180,704 | $3,696,180,704 | $3,697,680,704 | $3,699,180,704 |

## Capital Construction Projects                                  Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $834,997,692 | $834,997,692 | $834,997,692 | $834,997,692 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $834,997,692 | $834,997,692 | $834,997,692 | $834,997,692 |
| TOTAL FEDERAL FUNDS | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| TOTAL AGENCY FUNDS | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| Intergovernmental Transfers | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers Not Itemized | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Sales and Services | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services Not Itemized | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| TOTAL PUBLIC FUNDS | $1,752,750,821 | $1,752,750,821 | $1,752,750,821 | $1,752,750,821 |

**336.1**  *Reduce funds based on projected revenues per HB170 (2015 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | ($11,363,317) | ($11,363,317) | ($11,363,317) | ($11,363,317) |

## 336.100  Capital Construction Projects                          Appropriation (HB 792)

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $823,634,375 | $823,634,375 | $823,634,375 | $823,634,375 |
| **State Motor Fuel Funds** | $823,634,375 | $823,634,375 | $823,634,375 | $823,634,375 |
| **TOTAL FEDERAL FUNDS** | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| **TOTAL AGENCY FUNDS** | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| **Intergovernmental Transfers** | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| **Intergovernmental Transfers Not Itemized** | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Sales and Services** | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| **Sales and Services Not Itemized** | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| **TOTAL PUBLIC FUNDS** | $1,741,387,504 | $1,741,387,504 | $1,741,387,504 | $1,741,387,504 |

## Capital Maintenance Projects

**Continuation Budget**

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $177,547,536 | $177,547,536 | $177,547,536 | $177,547,536 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $177,547,536 | $177,547,536 | $177,547,536 | $177,547,536 |
| TOTAL FEDERAL FUNDS | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| TOTAL AGENCY FUNDS | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services Not Itemized | $350,574 | $350,574 | $350,574 | $350,574 |
| TOTAL PUBLIC FUNDS | $459,498,110 | $459,498,110 | $459,498,110 | $459,498,110 |

## 337.100  Capital Maintenance Projects

**Appropriation (HB 792)**

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $177,547,536 | $177,547,536 | $177,547,536 | $177,547,536 |
| **State Motor Fuel Funds** | $177,547,536 | $177,547,536 | $177,547,536 | $177,547,536 |
| **TOTAL FEDERAL FUNDS** | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| **TOTAL AGENCY FUNDS** | $350,574 | $350,574 | $350,574 | $350,574 |
| **Sales and Services** | $350,574 | $350,574 | $350,574 | $350,574 |
| **Sales and Services Not Itemized** | $350,574 | $350,574 | $350,574 | $350,574 |
| **TOTAL PUBLIC FUNDS** | $459,498,110 | $459,498,110 | $459,498,110 | $459,498,110 |

## Construction Administration

**Continuation Budget**

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $101,192,556 | $101,192,556 | $101,192,556 | $101,192,556 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $101,192,556 | $101,192,556 | $101,192,556 | $101,192,556 |
| TOTAL FEDERAL FUNDS | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| TOTAL AGENCY FUNDS | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services Not Itemized | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| TOTAL PUBLIC FUNDS | $155,934,165 | $155,934,165 | $155,934,165 | $155,934,165 |

## 338.100  Construction Administration

**Appropriation (HB 792)**

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $101,192,556 | $101,192,556 | $101,192,556 | $101,192,556 |
| **State Motor Fuel Funds** | $101,192,556 | $101,192,556 | $101,192,556 | $101,192,556 |
| **TOTAL FEDERAL FUNDS** | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| **TOTAL AGENCY FUNDS** | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| **Sales and Services** | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| **Sales and Services Not Itemized** | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| **TOTAL PUBLIC FUNDS** | $155,934,165 | $155,934,165 | $155,934,165 | $155,934,165 |

## Data Collection, Compliance and Reporting

**Continuation Budget**

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,951,687 | $2,951,687 | $2,951,687 | $2,951,687 |
| State General Funds | $0 | $0 | $0 | $0 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | $2,951,687 | $2,951,687 | $2,951,687 | $2,951,687 |
| TOTAL FEDERAL FUNDS | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| TOTAL PUBLIC FUNDS | $11,995,584 | $11,995,584 | $11,995,584 | $11,995,584 |

## 339.100  Data Collection, Compliance and Reporting          Appropriation (HB 792)

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,951,687 | $2,951,687 | $2,951,687 | $2,951,687 |
| State Motor Fuel Funds | $2,951,687 | $2,951,687 | $2,951,687 | $2,951,687 |
| TOTAL FEDERAL FUNDS | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| TOTAL PUBLIC FUNDS | $11,995,584 | $11,995,584 | $11,995,584 | $11,995,584 |

## Departmental Administration (DOT)                          Continuation Budget

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $69,999,177 | $69,999,177 | $69,999,177 | $69,999,177 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $69,999,177 | $69,999,177 | $69,999,177 | $69,999,177 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $81,237,970 | $81,237,970 | $81,237,970 | $81,237,970 |

## 340.100  Departmental Administration (DOT)                 Appropriation (HB 792)

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $69,999,177 | $69,999,177 | $69,999,177 | $69,999,177 |
| State Motor Fuel Funds | $69,999,177 | $69,999,177 | $69,999,177 | $69,999,177 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $81,237,970 | $81,237,970 | $81,237,970 | $81,237,970 |

## Intermodal                                                 Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports, Rail, Transit and Ports and Waterways to facilitate a complete and seamless statewide transportation system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,862,509 | $19,862,509 | $19,862,509 | $19,862,509 |
| State General Funds | $19,862,509 | $19,862,509 | $19,862,509 | $19,862,509 |
| TOTAL FEDERAL FUNDS | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| Federal Funds Not Itemized | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| TOTAL AGENCY FUNDS | $782,232 | $782,232 | $782,232 | $782,232 |
| Intergovernmental Transfers | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers Not Itemized | $687,760 | $687,760 | $687,760 | $687,760 |
| Sales and Services | $94,472 | $94,472 | $94,472 | $94,472 |
| Sales and Services Not Itemized | $94,472 | $94,472 | $94,472 | $94,472 |
| TOTAL PUBLIC FUNDS | $113,506,110 | $113,506,110 | $113,506,110 | $113,506,110 |

**341.1**  *Utilize $3,000,000 in existing funds for expansion initiatives at Middle Georgia Regional Airport. (H:YES)(S and CC:Increase funds for expansion initiatives at Middle Georgia Regional Airport)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $1,500,000 | $3,000,000 |

## 341.100  Intermodal                                        Appropriation (HB 792)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports, Rail, Transit and Ports and Waterways to facilitate a complete and seamless statewide transportation system.*

HB 792 (FY 2020A)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,862,509 | $19,862,509 | $21,362,509 | $22,862,509 |
| State General Funds | $19,862,509 | $19,862,509 | $21,362,509 | $22,862,509 |
| TOTAL FEDERAL FUNDS | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| Federal Funds Not Itemized | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| TOTAL AGENCY FUNDS | $782,232 | $782,232 | $782,232 | $782,232 |
| Intergovernmental Transfers | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers Not Itemized | $687,760 | $687,760 | $687,760 | $687,760 |
| Sales and Services | $94,472 | $94,472 | $94,472 | $94,472 |
| Sales and Services Not Itemized | $94,472 | $94,472 | $94,472 | $94,472 |
| TOTAL PUBLIC FUNDS | $113,506,110 | $113,506,110 | $115,006,110 | $116,506,110 |

## Local Maintenance and Improvement Grants                    Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $192,586,631 | $192,586,631 | $192,586,631 | $192,586,631 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $192,586,631 | $192,586,631 | $192,586,631 | $192,586,631 |
| TOTAL PUBLIC FUNDS | $192,586,631 | $192,586,631 | $192,586,631 | $192,586,631 |

**342.1**    *Reduce funds based on projected revenues per HB170 (2015 Session).*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | ($1,416,635) | ($1,416,635) | ($1,416,635) | ($1,416,635) |

## 342.100  Local Maintenance and Improvement Grants                    Appropriation (HB 792)

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $191,169,996 | $191,169,996 | $191,169,996 | $191,169,996 |
| State Motor Fuel Funds | $191,169,996 | $191,169,996 | $191,169,996 | $191,169,996 |
| TOTAL PUBLIC FUNDS | $191,169,996 | $191,169,996 | $191,169,996 | $191,169,996 |

## Local Road Assistance Administration                    Continuation Budget

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

## 343.100  Local Road Assistance Administration                    Appropriation (HB 792)

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

## Planning                    Continuation Budget

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,487,098 | $2,487,098 | $2,487,098 | $2,487,098 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $2,487,098 | $2,487,098 | $2,487,098 | $2,487,098 |
| TOTAL FEDERAL FUNDS | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| TOTAL PUBLIC FUNDS | $25,259,893 | $25,259,893 | $25,259,893 | $25,259,893 |

---

## 344.100  Planning                                  Appropriation (HB 792)

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,487,098 | $2,487,098 | $2,487,098 | $2,487,098 |
| **State Motor Fuel Funds** | $2,487,098 | $2,487,098 | $2,487,098 | $2,487,098 |
| **TOTAL FEDERAL FUNDS** | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| **TOTAL PUBLIC FUNDS** | $25,259,893 | $25,259,893 | $25,259,893 | $25,259,893 |

---

## Routine Maintenance                               Continuation Budget

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $443,892,701 | $443,892,701 | $443,892,701 | $443,892,701 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $443,892,701 | $443,892,701 | $443,892,701 | $443,892,701 |
| TOTAL FEDERAL FUNDS | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| TOTAL AGENCY FUNDS | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Sales and Services | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Sales and Services Not Itemized | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| TOTAL PUBLIC FUNDS | $464,048,971 | $464,048,971 | $464,048,971 | $464,048,971 |

---

## 345.100  Routine Maintenance                      Appropriation (HB 792)

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $443,892,701 | $443,892,701 | $443,892,701 | $443,892,701 |
| **State Motor Fuel Funds** | $443,892,701 | $443,892,701 | $443,892,701 | $443,892,701 |
| **TOTAL FEDERAL FUNDS** | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| **TOTAL AGENCY FUNDS** | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| **Sales and Services** | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| **Sales and Services Not Itemized** | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| **TOTAL PUBLIC FUNDS** | $464,048,971 | $464,048,971 | $464,048,971 | $464,048,971 |

---

## Traffic Management and Control                    Continuation Budget

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,062,611 | $50,062,611 | $50,062,611 | $50,062,611 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $50,062,611 | $50,062,611 | $50,062,611 | $50,062,611 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $151,857,637 | $151,857,637 | $151,857,637 | $151,857,637 |

---

## 346.100 Traffic Management and Control                    Appropriation (HB 792)

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,062,611 | $50,062,611 | $50,062,611 | $50,062,611 |
| State Motor Fuel Funds | $50,062,611 | $50,062,611 | $50,062,611 | $50,062,611 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $151,857,637 | $151,857,637 | $151,857,637 | $151,857,637 |

---

## Payments to the State Road and Tollway Authority            Continuation Budget

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $103,282,386 | $103,282,386 | $103,282,386 | $103,282,386 |
| State General Funds | $57,480,229 | $57,480,229 | $57,480,229 | $57,480,229 |
| State Motor Fuel Funds | $45,802,157 | $45,802,157 | $45,802,157 | $45,802,157 |
| TOTAL FEDERAL FUNDS | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| TOTAL PUBLIC FUNDS | $238,282,386 | $238,282,386 | $238,282,386 | $238,282,386 |

**347.1   *Replace funds.***

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,386,400 | $1,386,400 | $1,386,400 | $1,386,400 |
| State Motor Fuel Funds | ($1,386,400) | ($1,386,400) | ($1,386,400) | ($1,386,400) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

---

## 347.100 Payments to the State Road and Tollway Authority      Appropriation (HB 792)

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $103,282,386 | $103,282,386 | $103,282,386 | $103,282,386 |
| State General Funds | $58,866,629 | $58,866,629 | $58,866,629 | $58,866,629 |
| State Motor Fuel Funds | $44,415,757 | $44,415,757 | $44,415,757 | $44,415,757 |
| TOTAL FEDERAL FUNDS | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| TOTAL PUBLIC FUNDS | $238,282,386 | $238,282,386 | $238,282,386 | $238,282,386 |

---

It is the intent of this General Assembly that the following provisions apply:

a.) In order to meet the requirements for projects on the Interstate System, the Office of Planning and Budget is hereby authorized and directed to give advanced budgetary authorization for letting and execution of Interstate Highway Contracts not to exceed the amount of Motor Fuel Tax Revenues actually paid into the Office of the State Treasurer, attached agency of the Department of Administrative Services.

b.) Programs financed by Motor Fuel Tax Funds may be adjusted for additional appropriation or balances brought forward from previous years with prior approval by the Office of Planning and Budget.

c.) The Fiscal Officers of the State are hereby directed as of July 1st of each fiscal year to determine the collection of Motor Fuel Tax in the immediately preceding year less refunds, rebates and collection costs and enter this amount as being the appropriation payable in lieu of the Motor Fuel Tax Funds appropriated in this Bill, in the event such collections, less refunds, rebates and collection costs, exceed such Motor Fuel Tax Appropriation.

d.) Functions financed with General Fund appropriations shall be accounted for separately and shall be in addition to appropriations of Motor Fuel Tax revenues required under Article III, Section IX, Paragraph VI, Subsection (b) of the State Constitution.

e.) Bus rental income may be retained to operate, maintain and upgrade department-owned buses.

---

# Section 48: *Veterans Service, Department of*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,501,806 | $23,501,806 | $23,501,806 | $23,501,806 |
| State General Funds | $23,501,806 | $23,501,806 | $23,501,806 | $23,501,806 |
| TOTAL FEDERAL FUNDS | $14,734,560 | $14,734,560 | $14,734,560 | $14,734,560 |
| Federal Funds Not Itemized | $14,734,560 | $14,734,560 | $14,734,560 | $14,734,560 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $3,109,477 | $3,109,477 | $3,109,477 | $3,109,477 |
| Intergovernmental Transfers | $750,000 | $750,000 | $750,000 | $750,000 |
| Intergovernmental Transfers Not Itemized | $750,000 | $750,000 | $750,000 | $750,000 |
| Sales and Services | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| Sales and Services Not Itemized | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| TOTAL PUBLIC FUNDS | $41,345,843 | $41,345,843 | $41,345,843 | $41,345,843 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $21,987,998 | $21,987,998 | $21,987,998 | $21,987,998 |
| **State General Funds** | $21,987,998 | $21,987,998 | $21,987,998 | $21,987,998 |
| **TOTAL FEDERAL FUNDS** | $14,734,560 | $14,734,560 | $14,734,560 | $14,734,560 |
| **Federal Funds Not Itemized** | $14,734,560 | $14,734,560 | $14,734,560 | $14,734,560 |
| **TOTAL AGENCY FUNDS** | $3,109,477 | $3,109,477 | $3,109,477 | $3,109,477 |
| **Intergovernmental Transfers** | $750,000 | $750,000 | $750,000 | $750,000 |
| **Intergovernmental Transfers Not Itemized** | $750,000 | $750,000 | $750,000 | $750,000 |
| **Sales and Services** | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| **Sales and Services Not Itemized** | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| **TOTAL PUBLIC FUNDS** | $39,832,035 | $39,832,035 | $39,832,035 | $39,832,035 |

---

### Departmental Administration (DVS)                    Continuation Budget

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,923,287 | $1,923,287 | $1,923,287 | $1,923,287 |
| State General Funds | $1,923,287 | $1,923,287 | $1,923,287 | $1,923,287 |
| TOTAL PUBLIC FUNDS | $1,923,287 | $1,923,287 | $1,923,287 | $1,923,287 |

**348.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $723 | $723 | $723 | $723 |

### 348.100 Departmental Administration (DVS)          Appropriation (HB 792)

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,924,010 | $1,924,010 | $1,924,010 | $1,924,010 |
| **State General Funds** | $1,924,010 | $1,924,010 | $1,924,010 | $1,924,010 |
| **TOTAL PUBLIC FUNDS** | $1,924,010 | $1,924,010 | $1,924,010 | $1,924,010 |

---

### Georgia Veterans Memorial Cemetery                 Continuation Budget

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $710,475 | $710,475 | $710,475 | $710,475 |
| State General Funds | $710,475 | $710,475 | $710,475 | $710,475 |
| TOTAL FEDERAL FUNDS | $198,004 | $198,004 | $198,004 | $198,004 |
| Federal Funds Not Itemized | $198,004 | $198,004 | $198,004 | $198,004 |
| TOTAL PUBLIC FUNDS | $908,479 | $908,479 | $908,479 | $908,479 |

**349.1**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $316 | $316 | $316 | $316 |

### 349.100 Georgia Veterans Memorial Cemetery          Appropriation (HB 792)

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $710,791 | $710,791 | $710,791 | $710,791 |
| **State General Funds** | $710,791 | $710,791 | $710,791 | $710,791 |
| **TOTAL FEDERAL FUNDS** | $198,004 | $198,004 | $198,004 | $198,004 |
| **Federal Funds Not Itemized** | $198,004 | $198,004 | $198,004 | $198,004 |
| **TOTAL PUBLIC FUNDS** | $908,795 | $908,795 | $908,795 | $908,795 |

---

### Georgia War Veterans Nursing Homes                 Continuation Budget

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,986,348 | $12,986,348 | $12,986,348 | $12,986,348 |
| State General Funds | $12,986,348 | $12,986,348 | $12,986,348 | $12,986,348 |
| TOTAL FEDERAL FUNDS | $13,909,116 | $13,909,116 | $13,909,116 | $13,909,116 |
| Federal Funds Not Itemized | $13,909,116 | $13,909,116 | $13,909,116 | $13,909,116 |
| TOTAL AGENCY FUNDS | $3,109,477 | $3,109,477 | $3,109,477 | $3,109,477 |
| Intergovernmental Transfers | $750,000 | $750,000 | $750,000 | $750,000 |
| Intergovernmental Transfers Not Itemized | $750,000 | $750,000 | $750,000 | $750,000 |
| Sales and Services | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| Sales and Services Not Itemized | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| TOTAL PUBLIC FUNDS | $30,004,941 | $30,004,941 | $30,004,941 | $30,004,941 |

**350.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $58 | $58 | $58 | $58 |

**350.2**  *Reduce funds to align budget with the average daily patient census for the Georgia War Veterans Nursing Home in Augusta.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($777,724) | ($777,724) | ($777,724) | ($777,724) |

**350.3**  *Reduce funds to align budget with the average daily patient census for the Georgia War Veterans Home in Milledgeville.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($183,864) | ($183,864) | ($183,864) | ($183,864) |

## 350.100 Georgia War Veterans Nursing Homes                    Appropriation (HB 792)

*The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,024,818 | $12,024,818 | $12,024,818 | $12,024,818 |
| State General Funds | $12,024,818 | $12,024,818 | $12,024,818 | $12,024,818 |
| TOTAL FEDERAL FUNDS | $13,909,116 | $13,909,116 | $13,909,116 | $13,909,116 |
| Federal Funds Not Itemized | $13,909,116 | $13,909,116 | $13,909,116 | $13,909,116 |
| TOTAL AGENCY FUNDS | $3,109,477 | $3,109,477 | $3,109,477 | $3,109,477 |
| Intergovernmental Transfers | $750,000 | $750,000 | $750,000 | $750,000 |
| Intergovernmental Transfers Not Itemized | $750,000 | $750,000 | $750,000 | $750,000 |
| Sales and Services | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| Sales and Services Not Itemized | $2,359,477 | $2,359,477 | $2,359,477 | $2,359,477 |
| TOTAL PUBLIC FUNDS | $29,043,411 | $29,043,411 | $29,043,411 | $29,043,411 |

## Veterans Benefits                                              Continuation Budget

*The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,881,696 | $7,881,696 | $7,881,696 | $7,881,696 |
| State General Funds | $7,881,696 | $7,881,696 | $7,881,696 | $7,881,696 |
| TOTAL FEDERAL FUNDS | $627,440 | $627,440 | $627,440 | $627,440 |
| Federal Funds Not Itemized | $627,440 | $627,440 | $627,440 | $627,440 |
| TOTAL PUBLIC FUNDS | $8,509,136 | $8,509,136 | $8,509,136 | $8,509,136 |

**351.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,891 | $2,891 | $2,891 | $2,891 |

**351.2**  *Reduce funds for personnel for nine vacant veterans field service office positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($556,208) | ($556,208) | ($556,208) | ($556,208) |

## 351.100 Veterans Benefits                                      Appropriation (HB 792)

*The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,328,379 | $7,328,379 | $7,328,379 | $7,328,379 |
| State General Funds | $7,328,379 | $7,328,379 | $7,328,379 | $7,328,379 |
| TOTAL FEDERAL FUNDS | $627,440 | $627,440 | $627,440 | $627,440 |
| Federal Funds Not Itemized | $627,440 | $627,440 | $627,440 | $627,440 |
| TOTAL PUBLIC FUNDS | $7,955,819 | $7,955,819 | $7,955,819 | $7,955,819 |

# Section 49: Workers' Compensation, State Board of

|  | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,121,853 | $19,121,853 | $19,121,853 | $19,121,853 |
| State General Funds | $19,121,853 | $19,121,853 | $19,121,853 | $19,121,853 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $19,495,685 | $19,495,685 | $19,495,685 | $19,495,685 |

|  | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,124,954 | $19,124,954 | $19,124,954 | $19,124,954 |
| State General Funds | $19,124,954 | $19,124,954 | $19,124,954 | $19,124,954 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $19,498,786 | $19,498,786 | $19,498,786 | $19,498,786 |

## Administer the Workers' Compensation Laws    Continuation Budget

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| TOTAL STATE FUNDS | $13,038,327 | $13,038,327 | $13,038,327 | $13,038,327 |
|---|---|---|---|---|
| State General Funds | $13,038,327 | $13,038,327 | $13,038,327 | $13,038,327 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $13,346,680 | $13,346,680 | $13,346,680 | $13,346,680 |

352.1  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $2,558 | $2,558 | $2,558 | $2,558 |
|---|---|---|---|---|

## 352.100  Administer the Workers' Compensation Laws    Appropriation (HB 792)

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| TOTAL STATE FUNDS | $13,040,885 | $13,040,885 | $13,040,885 | $13,040,885 |
|---|---|---|---|---|
| State General Funds | $13,040,885 | $13,040,885 | $13,040,885 | $13,040,885 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $13,349,238 | $13,349,238 | $13,349,238 | $13,349,238 |

## Board Administration (SBWC)    Continuation Budget

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| TOTAL STATE FUNDS | $6,083,526 | $6,083,526 | $6,083,526 | $6,083,526 |
|---|---|---|---|---|
| State General Funds | $6,083,526 | $6,083,526 | $6,083,526 | $6,083,526 |
| TOTAL AGENCY FUNDS | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| TOTAL PUBLIC FUNDS | $6,149,005 | $6,149,005 | $6,149,005 | $6,149,005 |

353.1  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs.*

| State General Funds | $543 | $543 | $543 | $543 |
|---|---|---|---|---|

## 353.100  Board Administration (SBWC)    Appropriation (HB 792)

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| TOTAL STATE FUNDS | $6,084,069 | $6,084,069 | $6,084,069 | $6,084,069 |
|---|---|---|---|---|
| State General Funds | $6,084,069 | $6,084,069 | $6,084,069 | $6,084,069 |

**HB 792 (FY 2020A)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $65,479 | $65,479 | $65,479 | $65,479 |
| **Sales and Services** | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| **TOTAL PUBLIC FUNDS** | $6,149,548 | $6,149,548 | $6,149,548 | $6,149,548 |

## Section 50: State of Georgia General Obligation Debt Sinking Fund

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,222,930,387 | $1,222,930,387 | $1,222,930,387 | $1,222,930,387 |
| State General Funds | $1,222,930,387 | $1,222,930,387 | $1,222,930,387 | $1,222,930,387 |
| TOTAL FEDERAL FUNDS | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| Federal Funds Not Itemized | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| TOTAL PUBLIC FUNDS | $1,241,816,094 | $1,241,816,094 | $1,241,816,094 | $1,241,816,094 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,143,315,441 | $1,143,272,036 | $1,143,272,036 | $1,143,272,036 |
| **State General Funds** | $1,143,315,441 | $1,143,272,036 | $1,143,272,036 | $1,143,272,036 |
| **TOTAL FEDERAL FUNDS** | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| **Federal Funds Not Itemized** | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| **TOTAL PUBLIC FUNDS** | $1,162,201,148 | $1,162,157,743 | $1,162,157,743 | $1,162,157,743 |

### General Obligation Debt Sinking Fund - Issued          Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,108,129,967 | $1,108,129,967 | $1,108,129,967 | $1,108,129,967 |
| State General Funds | $1,108,129,967 | $1,108,129,967 | $1,108,129,967 | $1,108,129,967 |
| TOTAL FEDERAL FUNDS | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| Federal Funds Not Itemized | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| TOTAL PUBLIC FUNDS | $1,127,015,674 | $1,127,015,674 | $1,127,015,674 | $1,127,015,674 |

**354.1**  *Reduce funds for debt service to reflect savings associated with favorable rates received in recent bond sales.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($79,658,351) | ($79,658,351) | ($79,658,351) | ($79,658,351) |

**354.2**  *Increase funds for debt service.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,405 | $0 | $0 | $0 |

**354.3**  *Redirect $10,425,000 in 20-year issued bonds from FY2018 for the Department of Juvenile Justice to design, construct, and equip a Juvenile Transition Center in Gwinnett County (HB44, Bond 348.406) to be used to design, construct, and equip an academic building at the Augusta Youth Development Campus. (H:YES)(S:NO)(CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**354.4**  *Redirect $1,300,000 in 20-year issued bonds from FY2018 for the Department of Juvenile Justice to design, construct, and equip a Juvenile Transition Center in Gwinnett County (HB44, Bond 348.406) to be used to design new housing units, a medical building, and campus master plan at the Macon Youth Development Campus. (H:YES)(S:NO)(CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

### 354.100 General Obligation Debt Sinking Fund - Issued          Appropriation (HB 792)

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,028,515,021 | $1,028,471,616 | $1,028,471,616 | $1,028,471,616 |
| **State General Funds** | $1,028,515,021 | $1,028,471,616 | $1,028,471,616 | $1,028,471,616 |
| **TOTAL FEDERAL FUNDS** | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| **Federal Funds Not Itemized** | $18,885,707 | $18,885,707 | $18,885,707 | $18,885,707 |
| **TOTAL PUBLIC FUNDS** | $1,047,400,728 | $1,047,357,323 | $1,047,357,323 | $1,047,357,323 |

### General Obligation Debt Sinking Fund - New          Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |
| State General Funds | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |
| TOTAL PUBLIC FUNDS | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |

| Governor | House | Senate | CC |

## 355.100 General Obligation Debt Sinking Fund - New

Appropriation (HB 792)

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |
| State General Funds | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |
| **TOTAL PUBLIC FUNDS** | $114,800,420 | $114,800,420 | $114,800,420 | $114,800,420 |

[BOND 355.101] From State General Funds, $15,847,984 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $185,140,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.102] From State General Funds, $3,120,548 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $36,455,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.103] From State General Funds, $2,623,640 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $30,650,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.104] From State General Funds, $1,166,728 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $13,630,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.105] From State General Funds, $2,656,000 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $20,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

[BOND 355.106] From State General Funds, $2,814,981 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,165,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.107] From State General Funds, $255,516 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,985,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.108] From State General Funds, $96,300 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $1,125,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.109] From State General Funds, $276,523 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,195,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.110] From State General Funds, $241,032 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $1,815,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

[BOND 355.111] From State General Funds, $467,428 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,020,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.112] From State General Funds, $115,700 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.201] From State General Funds, $4,280,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $50,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.202] From State General Funds, $1,275,440 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.203] From State General Funds, $1,164,160 is specifically appropriated for the purpose of financing projects and facilities for

the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.204] From State General Funds, $907,360 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.205] From State General Funds, $1,566,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $18,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.206] From State General Funds, $3,381,200 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $39,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.207] From State General Funds, $4,358,400 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $48,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.208] From State General Funds, $1,203,280 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.209] From State General Funds, $138,840 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.210] From State General Funds, $485,940 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.211] From State General Funds, $231,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Board of Trustees of the Georgia Military College by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.212] From State General Funds, $63,635 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Board of Trustees of the Georgia Military College by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $275,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.213] From State General Funds, $1,157,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.214] From State General Funds, $34,710 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $150,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.215] From State General Funds, $532,220 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.216] From State General Funds, $995,020 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.217] From State General Funds, $370,240 is specifically appropriated for the purpose of financing projects and facilities for the

Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.218] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.220] From State General Funds, $419,440 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.221] From State General Funds, $350,960 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.222] From State General Funds, $333,840 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.223] From State General Funds, $57,850 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $250,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.224] From State General Funds, $256,800 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.225] From State General Funds, $608,582 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $2,630,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.226] From State General Funds, $127,544 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,490,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.227] From State General Funds, $35,524 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $415,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.228] From State General Funds, $89,024 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,040,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.229] From State General Funds, $162,640 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.230] From State General Funds, $77,040 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.231] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.232] From State General Funds, $256,800 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.233] From State General Funds, $185,120 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $800,000 in principal amount of General Obligation Debt, the

instruments of which shall have maturities not in excess of sixty months.

[BOND 355.234] From State General Funds, $154,936 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,810,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.235] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.251] From State General Funds, $908,000 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.252] From State General Funds, $2,314,000 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.253] From State General Funds, $694,200 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.254] From State General Funds, $925,600 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.255] From State General Funds, $2,677,238 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $29,485,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.256] From State General Funds, $4,485,520 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $49,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.257] From State General Funds, $544,800 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.258] From State General Funds, $513,020 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,650,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.259] From State General Funds, $142,556 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,570,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.260] From State General Funds, $254,240 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.301] From State General Funds, $586,360 is specifically appropriated for the purpose of financing projects and facilities for the Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,850,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.302] From State General Funds, $171,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.303] From State General Funds, $694,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development, extension,

enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.331] From State General Funds, $90,800 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Vocational Rehabilitation Agency by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.341] From State General Funds, $196,880 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Health by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.351] From State General Funds, $92,448 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,080,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.352] From State General Funds, $89,024 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,040,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.361] From State General Funds, $133,055 is specifically appropriated for the purpose of financing projects and facilities for the Department of Community Supervision by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $575,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.362] From State General Funds, $123,799 is specifically appropriated for the purpose of financing projects and facilities for the Department of Community Supervision by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $535,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.371] From State General Funds, $1,157,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.372] From State General Funds, $205,868 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,405,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.373] From State General Funds, $459,329 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,985,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.374] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.375] From State General Funds, $217,424 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,540,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.376] From State General Funds, $386,438 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,670,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.377] From State General Funds, $154,048 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,160,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

[BOND 355.378] From State General Funds, $993,863 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,295,000 in principal amount of General Obligation Debt, the instruments of which

shall have maturities not in excess of sixty months.

[BOND 355.379] From State General Funds, $1,241,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.380] From State General Funds, $557,674 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,410,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.381] From State General Funds, $466,948 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,455,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.391] From State General Funds, $214,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.392] From State General Funds, $1,206,960 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.393] From State General Funds, $115,700 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.401] From State General Funds, $340,688 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,980,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.402] From State General Funds, $861,965 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,725,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.403] From State General Funds, $1,052,870 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,550,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.404] From State General Funds, $462,800 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.411] From State General Funds, $971,880 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.412] From State General Funds, $363,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,250,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.431] From State General Funds, $2,236,481 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $9,665,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.432] From State General Funds, $51,360 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.433] From State General Funds, $105,288 is specifically appropriated for the purpose of financing projects and facilities for the

Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,230,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.434] From State General Funds, $254,232 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith through the issuance of not more than $2,970,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.435] From State General Funds, $154,508 is specifically appropriated for the Department of Public Safety for the purpose of financing projects and facilities for the Georgia Public Safety Training Center by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,805,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.436] From State General Funds, $178,178 is specifically appropriated for the Department of Public Safety for the purpose of financing projects and facilities for the Georgia Public Safety Training Center by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $770,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.501] From State General Funds, $1,249,560 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.502] From State General Funds, $115,700 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.511] From State General Funds, $8,560 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.512] From State General Funds, $392,223 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,695,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.513] From State General Funds, $79,833 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $345,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.521] From State General Funds, $154,080 is specifically appropriated for the purpose of financing projects and facilities for the Georgia State Financing and Investment Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.531] From State General Funds, $12,840,000 is specifically appropriated for the purpose of financing projects and facilities for the Office of Secretary of State by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $150,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.571] From State General Funds, $111,072 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $480,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.572] From State General Funds, $150,410 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $650,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.573] From State General Funds, $310,076 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,340,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.575] From State General Funds, $252,520 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection

therewith, through the issuance of not more than $2,950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.581] From State General Funds, $813,200 is specifically appropriated for the Georgia Environmental Finance Authority for the purpose of financing loans to counties, municipal corporations, political subdivisions, local authorities, and other local government entities for water or sewerage facilities or systems or for regional or multijurisdictional solid waste recycling or solid waste facilities or systems, through the issuance of not more than $9,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.591] From State General Funds, $155,268 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,710,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.601] From State General Funds, $134,392 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,570,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.611] From State General Funds, $355,199 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,535,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.612] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.613] From State General Funds, $1,159,880 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,550,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.614] From State General Funds, $363,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.615] From State General Funds, $115,700 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 355.616] From State General Funds, $572,040 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.621] From State General Funds, $85,600 is specifically appropriated for the purpose of financing projects and facilities for the Soil and Water Conservation Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.631] From State General Funds, $1,997,600 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Georgia World Congress Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $22,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.632] From State General Funds, $1,243,960 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Georgia World Congress Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.651] From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Stone Mountain Memorial Association by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.677] From State General Funds, $544,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.678] From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.679] From State General Funds, $136,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.680] From State General Funds, $544,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.681] From State General Funds, $817,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $9,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.682] From State General Funds, $408,600 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.683] From State General Funds, $272,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 355.701] From State General Funds, $925,600 is specifically appropriated for the purpose of financing projects and facilities for the Georgia General Assembly by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

## Section 51: General Obligation Bonds Repealed, Revised, or Reinstated

Reserved.

## Section 52: Salary Adjustments

The appropriations to budget units made above include funds for, and have the added purpose of, the following salary increases and adjustments, to be administered in conformity with the applicable compensation and performance management plans as provided by law:

1.) Additional funds for personal services for employees of the Executive, Judicial, and Legislative Branches, excluding Board of Regents faculty and Technical College System of Georgia teachers and support personnel, to be used for merit based pay increases for high performing employees in Fiscal Year 2019 or salary adjustments to attract new employees with critical skills or keep successful performers in critical jobs. The amount for this item is calculated according to an effective date of July 1, 2019.

2.) Before Item 1 above, but not in lieu of it, funds for supplementary salary adjustments to address employee retention needs for certain employees in the job titles specified in the appropriations stated above to the Prosecuting Attorneys, Georgia Public Defender Council, Office of Legislative Counsel, Department of Juvenile Justice, and the State Forestry Commission. The amount for this item is calculated according to an effective date of July 1, 2019.

3.) In lieu of other numbered items, additional funds for Justices of the Supreme Court, Judges of the Court of Appeals, and Judges of the Superior Courts. The amount for this item is calculated according to an effective date of July 1, 2019.

4.) In lieu of other numbered items, funds for the State Board of Education for the Quality Basic Education program and grants, such funds to be used by the Quality Basic Education program and grants for the purpose of providing a $3,000 increase to the state base salary schedule for certified teachers and certified personnel, including a $3,000 increase for school counselors, school social workers, school psychologists, media specialists, special education specialists, and technology specialists. The amount for this item is calculated according to an effective date of July 1, 2019.

5.) In lieu of other numbered items, funds for the Department of Juvenile Justice for the Community Service, Secure Detention (RYDCs), and Secure Commitment (YDCs) programs, such funds to be used for the purpose of providing a $3,000 increase to the state base salary schedule for certified teachers and certified personnel, including a $3,000 increase for eligible certified employees. The amount for this item is calculated according to an effective date of July 1, 2019.

6.) In lieu of other numbered items, funds for the State Board of Education for the purpose of providing a two percent increase to the state

base salary for school bus drivers, lunchroom workers and school nurses. The amount for this item is calculated according to an effective date of July 1, 2019.

7.) In lieu of other numbered items, funds for the Department of Early Care and Learning to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $3,000. The amount for this item is calculated according to an effective date of July 1, 2019.

8.) In lieu of other numbered items, additional funds for personal services for non-faculty employees of the Board of Regents, to be used for merit based pay increases for high performing employees in Fiscal Year 2019 or salary adjustments to attract new employees with critical skills or to keep successful performers in critical jobs. The amount for this item is calculated according to an effective date of July 1, 2019.

9.) In lieu of other numbered items, to provide funds for supplementary salary adjustments to address needs for the recruitment and retention of Board of Regents faculty, funded through the Teaching program appropriation stated above. The amount for this item is calculated according to an effective date of July 1, 2019.

10.) In lieu of other numbered items, additional funds for personal services for public librarians, funded through the Public Libraries appropriation stated above, to be used for merit based pay increases for high performing employees in Fiscal Year 2019 or salary adjustments to attract new employees with critical skills or keep successful performers in critical jobs as administered by the Board of Regents. The amount for this item is calculated according to an effective date of July 1, 2019.

11.) In lieu of other numbered items, additional funds for personal services for teachers and support personnel within the Technical College System of Georgia, to be used for merit based pay increases for high performing employees in Fiscal Year 2019 or salary adjustments to attract new employees with critical skills or to keep successful performers in critical jobs. The amount for this item is calculated according to an effective date of July 1, 2019.

## Section 53:  Refunds

In addition to all other appropriations, there is hereby appropriated, as needed, a specific sum of money equal to each refund authorized by law, which is required to make refunds of taxes and other monies collected in error, farmer gasoline tax refunds, and any other refunds specifically authorized by law.

## Section 54:  Leases

In accordance with the requirements of Article IX, Section III, Paragraph I(a) of the Constitution of the State of Georgia, as amended, there is hereby appropriated payable to each department, agency, or institution of the State sums sufficient to satisfy the payments required to be made in each year under existing lease contracts between any department, agency, or institution of the State and any authority created and activated at the time of the effective date of the aforesaid constitutional provision, as amended, or appropriated for the State Fiscal Year addressed within this Act. If for any reason any of the sums herein provided under any other provision of this Act are insufficient to make the required payments in full, then there shall be taken from other funds appropriated to the department, agency, or institution involved an amount sufficient to satisfy such deficiency in full, and the lease payment shall constitute a first charge on all such appropriations.

## Section 55:  Budgetary Control and Interpretation

The appropriations in this Act consist of the amount stated in the right-most column, for each line at the lowest level of detail for the fund source categories, "Total State Funds" and "Total Federal Funds," under a caption beginning with a program or special project number that has a 100 or a higher number after the decimal and a program or special project name. In each case, such appropriation is associated with the immediately preceding program or special project name, number, and statement of program or special project purpose. The program or special project purpose is stated immediately below the program or special project name. The most specific level of detail for authorizations for general obligation debt in Section 50 shall be the authorizing paragraphs.

Similarly, text in a group of lines that has a number less than 100 after the decimal (01 through 99) is not part of a statement of purpose but constitutes information as to how the appropriation was derived. Amounts in the columns other than the right-most column are for informational purposes only. The summary and lowest level of detail for the fund source categories "Total Agency Funds" and "Total Intra-State Governmental Transfers," are for informational purposes only. The blocks of text and numerals immediately following the section header and beginning with the phrases, "Section Total - Continuation" and "Section Totals - Final" are for informational purposes only. Sections 51, 52, 53 and 54 contain, constitute, or amend appropriations.

## Section 56:  Flex

Notwithstanding any other statement of purpose, the purpose of each appropriation of federal funds or other funds shall be the stated purpose or any other lawful purpose consistent with the fund source and the general law powers of the budget unit.

In the preceding sentence, "Federal Funds" means any federal funding source, whether specifically identified or not specifically identified; "Other Funds" means all other fund sources except State Funds or Federal Funds, including without limitation Intra-State Government Transfers. This paragraph shall not permit an agency to include within its flex the appropriations for an agency attached to it for administrative purposes.

For purposes of the appropriations for the "Medicaid: Low-Income Medicaid," "Medicaid: Aged, Blind, and Disabled," and "PeachCare" programs of the Department of Community Health, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated.

However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Capital Construction Projects," "Capital Maintenance Projects," and "Local Road Assistance Administration" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "HOPE Grant," "HOPE Scholarships – Private Schools," and "HOPE Scholarships – Public Schools" programs of the Georgia Student Finance Commission, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

## Part II:  Effective Date

This Act shall become effective upon its approval by the Governor or upon its becoming law without such approval.

## Part III:  Repeal Conflicting Laws

All laws and parts of laws in conflict with this Act are repealed.