# EXHIBIT P, Part 1



## OFFICE OF SECRETARY OF STATE

*I, Brad Raffensperger, Secretary of State of the State of Georgia, do hereby certify that*

the attached 214 pages are true and a correct copy of Act No. 305, House

Bill No. 81, as approved and signed by the Governor on May 10, 2021; all

as the same appear on file and record in this office.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed the seal of my office, at the Capitol, in the City of Atlanta, this 10th day of May, in the year of our Lord Two Thousand and Twenty-One and of the Independence of the United States of America the Two Hundred and Forty-Fifth.

*Brad Raffensperger*

Brad Raffensperger, Secretary of State



**ENROLLMENT**

*April 6,* 20 21

The Committee of the House on Information and Audits has examined the within and finds the same properly enrolled.

DON HOGAN
_____
Chairman

_____
Speaker of the House

_____
Clerk of the House

_____
President of the Senate

_____
Secretary of the Senate

Received _____
Secretary, Executive Department

This 6th day of *April* 20 21

Approved _____
Governor

This 10th day of *May* 20 21

H.B. No. **81**     Act No. **305**

General          Assembly

## AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2021, and ending June 30, 2022; to make and provide such appropriations for the operation of the state government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

### IN HOUSE

| | |
|---|---|
| Read 1st time | 1-14-21 |
| Read 2nd time | 1-26-21 |
| Read 3rd time | 3-05-21 |

And     Passed

Yeas  136          Nays   31

_____
Clerk of the House

### IN SENATE

| | |
|---|---|
| Read 1st time | 3-05-21 |
| Read 2nd time | 3-22-21 |
| Read 3rd time | 3-23-21 |

And     Passed

Yeas  54          Nays   0

Passed Both Houses

_____
Secretary of the Senate

By:  Reps. Ralston of the 7th, Jones of the 47th, Burns of the 159th, and others



STATE OF GEORGIA
OFFICE OF THE GOVERNOR
ATLANTA 30334-0090

Brian P. Kemp
GOVERNOR

May 10, 2021

The Honorable Geoff Duncan
Lieutenant Governor
240 State Capitol
Atlanta, Georgia 30334

The Honorable David Ralston
Speaker of the Georgia House
   of Representatives
332 State Capitol
Atlanta, Georgia 30334

Dear Gentlemen:

Please be advised that I have identified language to disregard for the following sections in
House Bill 81:

**Non-Binding Information Language to Disregard:**
1. Section 14, pertaining to the Department of Behavioral Health and
   Developmental Disabilities, page 39, line 65.2.
2. Section 34, pertaining to the Department of Natural Resources, page
   127, line 229.1.
3. Section 39, pertaining to the Department of Public Safety, page 140,
   line 253.1.
4. Section 39, pertaining to the Department of Public Safety, page 142, line
   256.2.
5. Section 39, pertaining to the Department of Public Safety, page 142, line
   257.2.
6. Section 47, pertaining to the Department of Transportation, page 186,
   line 344.2.
7. Section 50, pertaining to the State of Georgia General Obligation Debt
   Sinking Fund, page 194, line 353.110.

The message for the above referenced item is attached.

Sincerely,



Brian P. Kemp

BPK:rbw

Attachment

cc: The Honorable Brad Raffensperger, Secretary of State
    The Honorable Chris Carr, Attorney General
    The Honorable Blake Tillery, Chairman, Senate Appropriations Committee
    The Honorable Terry England, Chairman, House Appropriations Committee
    Mr. David A. Cook, Secretary of the Senate
    Mr. Bill Reilly, Clerk of the Georgia House of Representatives
    Mr. Rick Ruskell, Legislative Counsel

# HB 81 – FY 2022 APPROPRIATIONS BILL

## Intent Language Considered Non-Binding

**Section 14, pertaining to the Department of Behavioral Health and Developmental Disabilities, page 39, line 65.2:**

The General Assembly seeks to appropriate $300,000 to the Department of Behavioral Health and Developmental Disabilities to utilize $300,000 for contracts for facility support. The funding would provide for facility support services already in place. As the Department's patient census has decreased due to community placements, such contracts could create a funding obligation for facilities no longer in active use. Therefore, the Department is authorized to utilize the funds appropriated on page 39, line 65.2 to facilitate maintenance, repair, and disposition of unused state-owned assets and facilities.

**Section 34, pertaining to the Department of Natural Resources, page 127, line 229.1:**
The General Assembly seeks to appropriate $119,873 to create two new job classes of sworn personnel within the Department of Natural Resources to address agency retention. Retention for all public safety employees is a priority of the legislature and my administration. However, the creation of new job classes may cause unintended disparities between agencies. Therefore, the Department is hereby instructed to disregard the language included on page 127, line 229.1, and to instead utilize the funds appropriated to address retention needs in sworn personnel positions within the existing pay grades.

**Section 39, pertaining to the Department of Public Safety, page 140, line 253.1:**
The General Assembly seeks to appropriate $13,046 to create two new job classes of sworn personnel within the Department of Public Safety to address agency retention. Retention for all public safety employees is a priority of the legislature and my administration. However, the creation of new job classes may cause unintended disparities between agencies. Therefore, the Department is hereby instructed to disregard the language included on page 140, line 253.1, and to instead utilize the funds appropriated to address retention needs in sworn personnel positions within the existing pay grades.

**Section 39, pertaining to the Department of Public Safety, page 142, line 256.2:**
The General Assembly seeks to appropriate $796,788 to create two new job classes of sworn personnel within the Department of Public Safety to address agency retention. Retention for all public safety employees is a priority of the legislature and my administration. However, the creation of new job classes may cause unintended disparities between agencies. Therefore, the Department is hereby instructed to disregard the language included on page 142, line 256.2, and to instead utilize the funds appropriated to address retention needs in sworn personnel positions within the existing pay grades.

**Section 39, pertaining to the Department of Public Safety, page 142, line 257.2:**
The General Assembly seeks to appropriate $167,343 to create two new job classes of sworn personnel within the Department of Public Safety to address agency retention. Retention for all public safety employees is a priority of the legislature and my administration. However, the creation of new job classes may cause unintended disparities between agencies. Therefore, the Department is hereby instructed to disregard the language included on page 142, line 257.2, and

to instead utilize the funds appropriated to address retention needs in sworn personnel positions within the existing pay grades.

**Section 47, pertaining to the Department of Transportation, page 186, line 344.2:**
The General Assembly seeks to recognize $307,399,260 in American Rescue Plan Act of 2021 (ARP) funds for Federal Urbanized Transit Grants for regional priorities within the Payments to Atlanta-region Transit Link (ATL) Authority program. The specific uses of these funds are subject to guidelines that have yet to be published. Therefore, the Department is instructed to disregard the language included on page 186, line 344.2, and to distribute the funds to the appropriate local transit entity in accordance with the Federal Transit Administration's apportionment formula requirements.

**Section 50, pertaining to the State of Georgia General Obligation Debt Sinking Fund, page 194, line 353.110:**
The General Assembly authorizes the Department of Education to utilize $2,000,000 in general obligation debt for the purchase of alternative fuel school buses and to conduct a feasibility study of a fully electric school bus fleet. The Georgia Constitution authorizes the state to issue debt to provide educational facilities for county and independent school systems. *See* GA. CONST. art. VII, § IV, ¶ I. As a feasibility study does not constitute a capital asset or educational facility in accordance with the Georgia Constitution, it is not an eligible use of general obligation bonds. Therefore, the Department is instructed to disregard the language included on page 194, line 353.110 and to instead utilize the authorized funds for the purchase of alternative fuel school buses only. The Department is also authorized to identify funds within the Department's existing operating budget to conduct the feasibility study.

# AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2021, and ending June 30, 2022; to make and provide such appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

## BE IT ENACTED BY THE GENERAL ASSEMBLY OF GEORGIA:

### PART I

The sums of money hereinafter provided are appropriated for the State Fiscal Year beginning July 1, 2021, and ending June 30, 2022, as prescribed hereinafter for such fiscal year:

| HB 81 (FY 2022G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| **Revenue Sources Available for Appropriation** | | | | | | | | |
| TOTAL STATE FUNDS | $27,244,931,148 | $1,332,513,768 | $27,252,569,596 | $1,340,152,216 | $27,252,569,596 | $1,340,152,216 | $27,252,569,596 | $1,340,152,216 |
| State General Funds | $23,268,529,675 | $1,127,062,308 | $23,276,168,123 | $1,134,700,756 | $23,276,168,123 | $1,134,700,756 | $23,276,168,123 | $1,134,700,756 |
| State Motor Fuel Funds | $1,960,036,957 | $216,197,599 | $1,960,036,957 | $216,197,599 | $1,960,036,957 | $216,197,599 | $1,960,036,957 | $216,197,599 |
| Lottery Proceeds | $1,319,161,131 | $17,842,517 | $1,319,161,131 | $17,842,517 | $1,319,161,131 | $17,842,517 | $1,319,161,131 | $17,842,517 |
| Tobacco Settlement Funds | $148,469,132 | ($62,089,929) | $148,469,132 | ($62,089,929) | $148,469,132 | ($62,089,929) | $148,469,132 | ($62,089,929) |
| Brain & Spinal Injury Trust Fund | $1,362,757 | ($68,772) | $1,362,757 | ($68,772) | $1,362,757 | ($68,772) | $1,362,757 | ($68,772) |
| Safe Harbor for Sexually Exploited Children Fund | $351,005 | $351,005 | $351,005 | $351,005 | $351,005 | $351,005 | $351,005 | $351,005 |
| Nursing Home Provider Fees | $159,928,774 | $2,763,018 | $159,928,774 | $2,763,018 | $159,928,774 | $2,763,018 | $159,928,774 | $2,763,018 |
| Hospital Provider Fee | $387,091,717 | $30,456,022 | $387,091,717 | $30,456,022 | $387,091,717 | $30,456,022 | $387,091,717 | $30,456,022 |
| TOTAL FEDERAL FUNDS | $15,305,935,379 | $78,818,909 | $15,508,843,006 | $281,726,536 | $15,506,599,425 | $279,482,955 | $15,583,588,278 | $356,471,808 |

| HB 81 (FY 2022G) | Governor | | House | | Senate | | CC | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Federal Funds Not Itemized | $4,075,621,653 | $7,965,473 | $4,075,621,653 | $7,965,473 | $4,075,621,653 | $7,965,473 | $4,075,621,653 | $7,965,473 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,548,544 | $0 | $92,548,544 | $0 | $92,548,544 | $0 | $92,548,544 | $0 |
| Child Care & Development Block Grant CFDA93.575 | $224,845,764 | $0 | $224,845,764 | $0 | $224,845,764 | $0 | $224,845,764 | $0 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 |
| Community Services Block Grant CFDA93.569 | $16,346,667 | $0 | $16,346,667 | $0 | $16,346,667 | $0 | $16,346,667 | $0 |
| Federal Highway Admin. Planning & Construction CFDA20.205 | $1,514,696,029 | $0 | $1,514,696,029 | $0 | $1,514,696,029 | $0 | $1,514,696,029 | $0 |
| Foster Care Title IV-E CFDA93.658 | $87,169,965 | ($8,687,956) | $87,169,965 | ($8,687,956) | $87,169,965 | ($8,687,956) | $87,169,965 | ($8,687,956) |
| Low-Income Home Energy Assistance CFDA93.568 | $56,316,594 | $0 | $56,316,594 | $0 | $56,316,594 | $0 | $56,316,594 | $0 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 |
| Medical Assistance Program CFDA93.778 | $8,349,801,291 | $70,788,303 | $8,552,084,352 | $273,071,364 | $8,549,840,771 | $270,827,783 | $8,626,829,624 | $347,816,636 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 |
| Social Services Block Grant CFDA93.667 | $52,582,058 | $0 | $52,582,058 | $0 | $52,582,058 | $0 | $52,582,058 | $0 |
| State Children's Insurance Program CFDA93.767 | $427,072,997 | $8,753,089 | $427,697,563 | $9,377,655 | $427,697,563 | $9,377,655 | $427,697,563 | $9,377,655 |
| Temporary Assistance for Needy Families | $327,733,950 | $0 | $327,733,950 | $0 | $327,733,950 | $0 | $327,733,950 | $0 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $325,544,568 | $0 | $325,544,568 | $0 | $325,544,568 | $0 | $325,544,568 | $0 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $2,189,382 | $0 | $2,189,382 | $0 | $2,189,382 | $0 | $2,189,382 | $0 |
| TOTAL AGENCY FUNDS | $7,053,814,446 | $78,100 | $7,056,564,612 | $2,828,266 | $7,057,113,141 | $3,376,795 | $7,056,564,612 | $2,828,266 |
| Contributions, Donations, and Forfeitures | $2,123,003 | $0 | $2,123,003 | $0 | $2,671,532 | $548,529 | $2,123,003 | $0 |
| Contributions, Donations, and Forfeitures Not Itemized | $2,123,003 | $0 | $2,123,003 | $0 | $2,671,532 | $548,529 | $2,123,003 | $0 |
| Reserved Fund Balances | $7,416,465 | $0 | $7,416,465 | $0 | $7,416,465 | $0 | $7,416,465 | $0 |
| Reserved Fund Balances Not Itemized | $7,416,465 | $0 | $7,416,465 | $0 | $7,416,465 | $0 | $7,416,465 | $0 |
| Interest and Investment Income | $7,380,762 | $0 | $7,380,762 | $0 | $7,380,762 | $0 | $7,380,762 | $0 |
| Interest and Investment Income Not Itemized | $7,380,762 | $0 | $7,380,762 | $0 | $7,380,762 | $0 | $7,380,762 | $0 |
| Intergovernmental Transfers | $3,079,706,775 | $0 | $3,079,706,775 | $0 | $3,079,706,775 | $0 | $3,079,706,775 | $0 |
| Hospital Authorities | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 |
| University System of Georgia Research Funds | $2,580,233,448 | $0 | $2,580,233,448 | $0 | $2,580,233,448 | $0 | $2,580,233,448 | $0 |
| Intergovernmental Transfers Not Itemized | $285,415,499 | $0 | $285,415,499 | $0 | $285,415,499 | $0 | $285,415,499 | $0 |
| Rebates, Refunds, and Reimbursements | $416,848,625 | $0 | $416,848,625 | $0 | $416,848,625 | $0 | $416,848,625 | $0 |
| Rebates, Refunds, and Reimbursements Not Itemized | $416,848,625 | $0 | $416,848,625 | $0 | $416,848,625 | $0 | $416,848,625 | $0 |
| Royalties and Rents | $1,147,758 | $0 | $1,147,758 | $0 | $1,147,758 | $0 | $1,147,758 | $0 |
| Royalties and Rents Not Itemized | $1,147,758 | $0 | $1,147,758 | $0 | $1,147,758 | $0 | $1,147,758 | $0 |
| Sales and Services | $3,535,371,151 | $78,100 | $3,538,121,317 | $2,828,266 | $3,538,121,317 | $2,828,266 | $3,538,121,317 | $2,828,266 |
| Record Center Storage Fees | $801,101 | $0 | $801,101 | $0 | $801,101 | $0 | $801,101 | $0 |
| Sales and Services Not Itemized | $954,115,387 | $78,100 | $956,865,553 | $2,828,266 | $956,865,553 | $2,828,266 | $956,865,553 | $2,828,266 |
| Tuition and Fees for Higher Education | $2,580,454,663 | $0 | $2,580,454,663 | $0 | $2,580,454,663 | $0 | $2,580,454,663 | $0 |
| Sanctions, Fines, and Penalties | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |

| HB 81 (FY 2022G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Sanctions, Fines, and Penalties Not Itemized | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,421,864,038 | $21,723,687 | $4,421,864,038 | $21,723,687 | $4,421,864,038 | $21,723,687 | $4,421,864,038 | $21,723,687 |
| State Funds Transfers | $4,402,844,278 | $21,723,687 | $4,402,844,278 | $21,723,687 | $4,402,844,278 | $21,723,687 | $4,402,844,278 | $21,723,687 |
| State Fund Transfers Not Itemized | $82,997,397 | $21,623,687 | $82,997,397 | $21,623,687 | $82,997,397 | $21,623,687 | $82,997,397 | $21,623,687 |
| Accounting System Assessments | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 |
| Agency to Agency Contracts | $17,744,709 | $100,000 | $17,744,709 | $100,000 | $17,744,709 | $100,000 | $17,744,709 | $100,000 |
| Health Insurance Payments | $3,766,590,935 | $0 | $3,766,590,935 | $0 | $3,766,590,935 | $0 | $3,766,590,935 | $0 |
| Liability Funds | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 |
| Merit System Assessments | $6,386,011 | $0 | $6,386,011 | $0 | $6,386,011 | $0 | $6,386,011 | $0 |
| Optional Medicaid Services Payments | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 |
| Retirement Payments | $67,099,850 | $0 | $67,099,850 | $0 | $67,099,850 | $0 | $67,099,850 | $0 |
| Unemployment Compensation Funds | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 |
| Workers Compensation Funds | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 |
| Agency Funds Transfers | $16,529,887 | $0 | $16,529,887 | $0 | $16,529,887 | $0 | $16,529,887 | $0 |
| Agency Fund Transfers Not Itemized | $16,529,887 | $0 | $16,529,887 | $0 | $16,529,887 | $0 | $16,529,887 | $0 |
| Federal Funds Transfers | $2,489,873 | $0 | $2,489,873 | $0 | $2,489,873 | $0 | $2,489,873 | $0 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 |
| FF Medical Assistance Program CFDA93.778 | $687,746 | $0 | $687,746 | $0 | $687,746 | $0 | $687,746 | $0 |
| TOTAL PUBLIC FUNDS | $49,604,680,973 | $1,433,134,464 | $49,817,977,214 | $1,646,430,705 | $49,816,282,162 | $1,644,735,653 | $49,892,722,486 | $1,721,175,977 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Reconciliation of Fund Availability to Fund Application

## *Section 1: Georgia Senate*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,860,336 | $10,860,336 | $10,860,336 | $10,860,336 |
| State General Funds | $10,860,336 | $10,860,336 | $10,860,336 | $10,860,336 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $10,940,288 | $10,940,288 | $10,940,288 | $10,940,288 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,533,046 | $11,533,046 | $12,041,426 | $12,041,426 |
| **State General Funds** | $11,533,046 | $11,533,046 | $12,041,426 | $12,041,426 |
| **TOTAL AGENCY FUNDS** | $79,952 | $79,952 | $79,952 | $79,952 |
| **Intergovernmental Transfers** | $79,952 | $79,952 | $79,952 | $79,952 |
| **Intergovernmental Transfers Not Itemized** | $79,952 | $79,952 | $79,952 | $79,952 |
| **TOTAL PUBLIC FUNDS** | $11,612,998 | $11,612,998 | $12,121,378 | $12,121,378 |

### Lieutenant Governor's Office | | | | Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,207,423 | $1,207,423 | $1,207,423 | $1,207,423 |
| State General Funds | $1,207,423 | $1,207,423 | $1,207,423 | $1,207,423 |
| TOTAL PUBLIC FUNDS | $1,207,423 | $1,207,423 | $1,207,423 | $1,207,423 |

1.1    *Restore funds for legislative session operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $75,000 | $75,000 | $300,000 | $300,000 |

### 1.100  Lieutenant Governor's Office | | | | Appropriation (HB 81)

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,282,423 | $1,282,423 | $1,507,423 | $1,507,423 |
| **State General Funds** | $1,282,423 | $1,282,423 | $1,507,423 | $1,507,423 |
| **TOTAL PUBLIC FUNDS** | $1,282,423 | $1,282,423 | $1,507,423 | $1,507,423 |

### Secretary of the Senate's Office | | | | Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,164,770 | $1,164,770 | $1,164,770 | $1,164,770 |
| State General Funds | $1,164,770 | $1,164,770 | $1,164,770 | $1,164,770 |
| TOTAL PUBLIC FUNDS | $1,164,770 | $1,164,770 | $1,164,770 | $1,164,770 |

2.1    *Restore funds for legislative session operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $60,000 | $60,000 |

### 2.100  Secretary of the Senate's Office | | | | Appropriation (HB 81)

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,164,770 | $1,164,770 | $1,224,770 | $1,224,770 |
| **State General Funds** | $1,164,770 | $1,164,770 | $1,224,770 | $1,224,770 |
| **TOTAL PUBLIC FUNDS** | $1,164,770 | $1,164,770 | $1,224,770 | $1,224,770 |

### Senate | | | | Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,488,143 | $8,488,143 | $8,488,143 | $8,488,143 |
| State General Funds | $8,488,143 | $8,488,143 | $8,488,143 | $8,488,143 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $8,568,095 | $8,568,095 | $8,568,095 | $8,568,095 |

3.1    *Restore funds for legislative session operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $597,710 | $597,710 | $821,090 | $821,090 |

| 3.100 Senate | | | | Appropriation (HB 81) |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,085,853 | $9,085,853 | $9,309,233 | $9,309,233 |
| State General Funds | $9,085,853 | $9,085,853 | $9,309,233 | $9,309,233 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $9,165,805 | $9,165,805 | $9,389,185 | $9,389,185 |

# Section 2: Georgia House of Representatives

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,909,699 | $17,909,699 | $17,909,699 | $17,909,699 |
| State General Funds | $17,909,699 | $17,909,699 | $17,909,699 | $17,909,699 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $18,356,276 | $18,356,276 | $18,356,276 | $18,356,276 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,891,410 | $19,464,057 | $19,464,057 | $19,464,057 |
| State General Funds | $18,891,410 | $19,464,057 | $19,464,057 | $19,464,057 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $19,337,987 | $19,910,634 | $19,910,634 | $19,910,634 |

| House of Representatives | | | | Continuation Budget |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,909,699 | $17,909,699 | $17,909,699 | $17,909,699 |
| State General Funds | $17,909,699 | $17,909,699 | $17,909,699 | $17,909,699 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $18,356,276 | $18,356,276 | $18,356,276 | $18,356,276 |

4.1    Restore funds for legislative session operations.

| State General Funds | $981,711 | $1,554,358 | $1,554,358 | $1,554,358 |
|---|---|---|---|---|

| 4.100 House of Representatives | | | | Appropriation (HB 81) |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,891,410 | $19,464,057 | $19,464,057 | $19,464,057 |
| State General Funds | $18,891,410 | $19,464,057 | $19,464,057 | $19,464,057 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $19,337,987 | $19,910,634 | $19,910,634 | $19,910,634 |

# Section 3: Georgia General Assembly Joint Offices

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,467,664 | $12,467,664 | $12,467,664 | $12,467,664 |
| State General Funds | $12,467,664 | $12,467,664 | $12,467,664 | $12,467,664 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $12,630,761 | $12,630,761 | $12,630,761 | $12,630,761 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,839,664 | $13,572,532 | $13,872,532 | $14,403,958 |
| State General Funds | $12,839,664 | $13,572,532 | $13,872,532 | $14,403,958 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| **TOTAL PUBLIC FUNDS** | $13,002,761 | $13,735,629 | $14,035,629 | $14,567,055 |

## Ancillary Activities                                                    Continuation Budget

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,715,606 | $6,715,606 | $6,715,606 | $6,715,606 |
| State General Funds | $6,715,606 | $6,715,606 | $6,715,606 | $6,715,606 |
| TOTAL PUBLIC FUNDS | $6,715,606 | $6,715,606 | $6,715,606 | $6,715,606 |

**5.1**    *Restore funds for legislative session operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $372,000 | $657,149 | $657,149 | $942,298 |

**5.2**    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $1,441 | $1,441 | $1,441 |

**5.3**    *Increase funds for legal fees related to reapportion.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $250,000 | $500,000 | $500,000 |

**5.4**    *Increase funds for an evaluation for HB676 (2021 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $50,000 | $100,000 |

## 5.100  Ancillary Activities                                             Appropriation (HB 81)

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,087,606 | $7,624,196 | $7,924,196 | $8,259,345 |
| **State General Funds** | $7,087,606 | $7,624,196 | $7,924,196 | $8,259,345 |
| **TOTAL PUBLIC FUNDS** | $7,087,606 | $7,624,196 | $7,924,196 | $8,259,345 |

## Legislative Fiscal Office                                               Continuation Budget

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,234,950 | $1,234,950 | $1,234,950 | $1,234,950 |
| State General Funds | $1,234,950 | $1,234,950 | $1,234,950 | $1,234,950 |
| TOTAL PUBLIC FUNDS | $1,234,950 | $1,234,950 | $1,234,950 | $1,234,950 |

**6.1**    *Restore funds for legislative session operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $61,000 | $61,000 | $122,000 |

## 6.100  Legislative Fiscal Office                                        Appropriation (HB 81)

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,234,950 | $1,295,950 | $1,295,950 | $1,356,950 |
| **State General Funds** | $1,234,950 | $1,295,950 | $1,295,950 | $1,356,950 |
| **TOTAL PUBLIC FUNDS** | $1,234,950 | $1,295,950 | $1,295,950 | $1,356,950 |

## Office of Legislative Counsel                                           Continuation Budget

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,517,108 | $4,517,108 | $4,517,108 | $4,517,108 |
| State General Funds | $4,517,108 | $4,517,108 | $4,517,108 | $4,517,108 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $4,680,205 | $4,680,205 | $4,680,205 | $4,680,205 |

**7.1**    *Restore funds for legislative session operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $135,278 | $135,278 | $270,555 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |

## 7.100 Office of Legislative Counsel · Appropriation (HB 81)

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,517,108 | $4,652,386 | $4,652,386 | $4,787,663 |
| State General Funds | $4,517,108 | $4,652,386 | $4,652,386 | $4,787,663 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $4,680,205 | $4,815,483 | $4,815,483 | $4,950,760 |

# Section 4: Audits and Accounts, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,704,323 | $32,704,323 | $32,704,323 | $32,704,323 |
| State General Funds | $32,704,323 | $32,704,323 | $32,704,323 | $32,704,323 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $32,764,323 | $32,764,323 | $32,764,323 | $32,764,323 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,704,323 | $33,896,873 | $33,896,873 | $33,896,873 |
| State General Funds | $32,704,323 | $33,896,873 | $33,896,873 | $33,896,873 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $32,764,323 | $33,956,873 | $33,956,873 | $33,956,873 |

## Audit and Assurance Services · Continuation Budget

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to perform special examinations and investigations; to conduct performance audits and evaluations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; to audit Medicaid provider claims; and to provide state financial information online to promote transparency in government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,881,701 | $27,881,701 | $27,881,701 | $27,881,701 |
| State General Funds | $27,881,701 | $27,881,701 | $27,881,701 | $27,881,701 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $27,941,701 | $27,941,701 | $27,941,701 | $27,941,701 |

**8.1**  *Transfer funds between programs to more accurately reflect anticipated program expenditures.*

| State General Funds | ($60,000) | ($60,000) | ($60,000) | ($60,000) |
|---|---|---|---|---|

**8.2**  *Increase funds for independent performance reviews on select existing or proposed tax exemptions, tax credits, or other tax incentives, with up to five reviews per chamber requested annually by the chair of the House Ways and Means Committee and the chair of the Senate Finance Committee.*

| State General Funds | | $192,550 | $192,550 | $192,550 |
|---|---|---|---|---|

**8.3**  *Increase funds for auditing expenses associated with coronavirus pandemic funding.*

| State General Funds | | $650,000 | $650,000 | $650,000 |
|---|---|---|---|---|

**8.4**  *Increase funds for software maintenance expenses.*

| State General Funds | | $350,000 | $273,055 | $273,055 |
|---|---|---|---|---|

**8.99**  *CC: The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

HB 81 (FY 2022G)

| Governor | House | Senate | CC |

*Senate*: *The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | | |
|---|---|---|---|
| State General Funds | | $0 | $0 |

## 8.100  Audit and Assurance Services  —  Appropriation (HB 81)

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,821,701 | $29,014,251 | $28,937,306 | $28,937,306 |
| State General Funds | $27,821,701 | $29,014,251 | $28,937,306 | $28,937,306 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $27,881,701 | $29,074,251 | $28,997,306 | $28,997,306 |

## Departmental Administration (DOAA)  —  Continuation Budget

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,243,961 | $2,243,961 | $2,243,961 | $2,243,961 |
| State General Funds | $2,243,961 | $2,243,961 | $2,243,961 | $2,243,961 |
| TOTAL PUBLIC FUNDS | $2,243,961 | $2,243,961 | $2,243,961 | $2,243,961 |

**9.1**    *Transfer funds between programs to more accurately reflect anticipated program expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,000 | $30,000 | $30,000 | $30,000 |

**9.2**    *Increase funds for software maintenance expenses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $43,675 | $43,675 |

## 9.100  Departmental Administration (DOAA)  —  Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,273,961 | $2,273,961 | $2,317,636 | $2,317,636 |
| State General Funds | $2,273,961 | $2,273,961 | $2,317,636 | $2,317,636 |
| TOTAL PUBLIC FUNDS | $2,273,961 | $2,273,961 | $2,317,636 | $2,317,636 |

## Legislative Services  —  Continuation Budget

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $243,000 | $243,000 | $243,000 | $243,000 |
| State General Funds | $243,000 | $243,000 | $243,000 | $243,000 |
| TOTAL PUBLIC FUNDS | $243,000 | $243,000 | $243,000 | $243,000 |

## 10.100  Legislative Services  —  Appropriation (HB 81)

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $243,000 | $243,000 | $243,000 | $243,000 |
| State General Funds | $243,000 | $243,000 | $243,000 | $243,000 |
| TOTAL PUBLIC FUNDS | $243,000 | $243,000 | $243,000 | $243,000 |

## Statewide Equalized Adjusted Property Tax Digest  —  Continuation Budget

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,335,661 | $2,335,661 | $2,335,661 | $2,335,661 |
| State General Funds | $2,335,661 | $2,335,661 | $2,335,661 | $2,335,661 |
| TOTAL PUBLIC FUNDS | $2,335,661 | $2,335,661 | $2,335,661 | $2,335,661 |

**11.1**   *Transfer funds between programs to more accurately reflect anticipated program expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,000 | $30,000 | $30,000 | $30,000 |

**11.2**   *Increase funds for software maintenance expenses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $33,270 | $33,270 |

## 11.100 Statewide Equalized Adjusted Property Tax Digest       Appropriation (HB 81)

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,365,661 | $2,365,661 | $2,398,931 | $2,398,931 |
| State General Funds | $2,365,661 | $2,365,661 | $2,398,931 | $2,398,931 |
| TOTAL PUBLIC FUNDS | $2,365,661 | $2,365,661 | $2,398,931 | $2,398,931 |

# Section 5: Appeals, Court of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,356,277 | $23,356,277 | $23,356,277 | $23,356,277 |
| State General Funds | $23,356,277 | $23,356,277 | $23,356,277 | $23,356,277 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $23,506,277 | $23,506,277 | $23,506,277 | $23,506,277 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,963,210 | $24,381,012 | $24,381,012 | $24,381,012 |
| State General Funds | $23,963,210 | $24,381,012 | $24,381,012 | $24,381,012 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $24,113,210 | $24,531,012 | $24,531,012 | $24,531,012 |

## Court of Appeals                                           Continuation Budget

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,959,337 | $21,959,337 | $21,959,337 | $21,959,337 |
| State General Funds | $21,959,337 | $21,959,337 | $21,959,337 | $21,959,337 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $22,109,337 | $22,109,337 | $22,109,337 | $22,109,337 |

**12.1**   *Increase funds for hardware and software costs. (H and S:Increase funds for hardware, software, and operations)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $180,258 | $254,000 | $254,000 | $254,000 |

**12.2**   *Eliminate funds for one-time funding for cyber security insurance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($75,000) | ($75,000) | ($75,000) | ($75,000) |

**12.3**   *Eliminate funds for one-time funding for the Cyber Security Operations Center.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($55,000) | ($55,000) | ($55,000) | ($55,000) |

**12.4**   *Increase funds for cyber security insurance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,000 | $43,000 | $43,000 | $43,000 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **12.5** *Increase funds for Cyber Security Operations Center.* | | | | |
| State General Funds | $40,506 | $40,506 | $40,506 | $40,506 |
| **12.6** *Increase funds for one-time funding to continue development of the Case Management System.* | | | | |
| State General Funds | $97,500 | $97,500 | $97,500 | $97,500 |
| **12.7** *Increase funds to annualize rent.* | | | | |
| State General Funds | $97,063 | $97,063 | $97,063 | $97,063 |
| **12.8** *Increase funds to reflect the salary and travel/per diem expenses for a temporary judge.* | | | | |
| State General Funds | | $117,069 | $117,069 | $117,069 |
| **12.9** *Increase funds to restore personnel reductions.* | | | | |
| State General Funds | | $216,370 | $216,370 | $216,370 |

## 12.100  Court of Appeals — Appropriation (HB 81)

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,287,664 | $22,694,845 | $22,694,845 | $22,694,845 |
| State General Funds | $22,287,664 | $22,694,845 | $22,694,845 | $22,694,845 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $22,437,664 | $22,844,845 | $22,844,845 | $22,844,845 |

## Georgia State-wide Business Court — Continuation Budget

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,396,940 | $1,396,940 | $1,396,940 | $1,396,940 |
| State General Funds | $1,396,940 | $1,396,940 | $1,396,940 | $1,396,940 |
| TOTAL PUBLIC FUNDS | $1,396,940 | $1,396,940 | $1,396,940 | $1,396,940 |
| **13.1** *Increase funds to annualize costs for one clerk position.* | | | | |
| State General Funds | $19,949 | $19,949 | $19,949 | $19,949 |
| **13.2** *Increase funds to annualize costs for one judgeship and staff.* | | | | |
| State General Funds | $70,871 | $70,871 | $70,871 | $70,871 |
| **13.3** *Increase funds to annualize court mailing costs.* | | | | |
| State General Funds | $3,200 | $3,200 | $3,200 | $3,200 |
| **13.4** *Increase funds for contracts.* | | | | |
| State General Funds | $59,986 | $59,986 | $59,986 | $59,986 |
| **13.5** *Increase funds for rent.* | | | | |
| State General Funds | $124,600 | $124,600 | $124,600 | $124,600 |
| **13.6** *Increase funds to restore personnel reductions.* | | | | |
| State General Funds | | $10,621 | $10,621 | $10,621 |

## 13.100  Georgia State-wide Business Court — Appropriation (HB 81)

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,675,546 | $1,686,167 | $1,686,167 | $1,686,167 |
| State General Funds | $1,675,546 | $1,686,167 | $1,686,167 | $1,686,167 |
| TOTAL PUBLIC FUNDS | $1,675,546 | $1,686,167 | $1,686,167 | $1,686,167 |

## Section 6: Judicial Council

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,359,385 | $14,359,385 | $14,359,385 | $14,359,385 |
| State General Funds | $14,359,385 | $14,359,385 | $14,359,385 | $14,359,385 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $18,683,063 | $18,683,063 | $18,683,063 | $18,683,063 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,365,557 | $15,340,395 | $15,497,895 | $15,615,952 |
| State General Funds | $15,365,557 | $15,340,395 | $15,497,895 | $15,615,952 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $19,689,235 | $19,664,073 | $19,821,573 | $19,939,630 |

## Council of Accountability Court Judges                                 Continuation Budget

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |
| State General Funds | $667,696 | $667,696 | $667,696 | $667,696 |
| TOTAL PUBLIC FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |

## 14.100  Council of Accountability Court Judges                         Appropriation (HB 81)

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |
| State General Funds | $667,696 | $667,696 | $667,696 | $667,696 |
| TOTAL PUBLIC FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |

## Georgia Office of Dispute Resolution                                   Continuation Budget

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## 15.100  Georgia Office of Dispute Resolution                           Appropriation (HB 81)

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## Institute of Continuing Judicial Education                             Continuation Budget

HB 81 (FY 2022G) | Governor | House | Senate | CC

The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $545,866 | $545,866 | $545,866 | $545,866 |
| State General Funds | $545,866 | $545,866 | $545,866 | $545,866 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,499,069 | $1,499,069 | $1,499,069 | $1,499,069 |

## 16.100 Institute of Continuing Judicial Education    Appropriation (HB 81)

The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $545,866 | $545,866 | $545,866 | $545,866 |
| State General Funds | $545,866 | $545,866 | $545,866 | $545,866 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,499,069 | $1,499,069 | $1,499,069 | $1,499,069 |

## Judicial Council    Continuation Budget

The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,572,003 | $11,572,003 | $11,572,003 | $11,572,003 |
| State General Funds | $11,572,003 | $11,572,003 | $11,572,003 | $11,572,003 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $14,588,275 | $14,588,275 | $14,588,275 | $14,588,275 |

**17.1**    *Increase funds for the operation of the Weighted Caseload project.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $236,113 | $236,113 | $118,056 | $236,113 |

**17.2**    *Increase funds for the operation of the Juvenile Data Exchange Program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $243,945 | $243,945 | $243,945 | $243,945 |

**17.3**    *Increase funds for grants for legal services for domestic violence.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $175,000 | $175,000 | $175,000 | $175,000 |

**17.4**    *Increase funds for grants for legal services for Kinship Care Families.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $100,000 | $100,000 | $250,000 | $250,000 |

**17.5**    *Increase funds for the Georgia Courts Registrar.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $75,000 | $75,000 | $75,000 |

**17.6**    *Increase funds for one-time matching funds for the Child Support Collaborative Grant.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $21,600 | $21,600 | $21,600 |

## 17.100 Judicial Council    Appropriation (HB 81)

The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,327,061 | $12,423,661 | $12,455,604 | $12,573,661 |
| State General Funds | $12,327,061 | $12,423,661 | $12,455,604 | $12,573,661 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| **TOTAL PUBLIC FUNDS** | $15,343,333 | $15,439,933 | $15,471,876 | $15,589,933 |

---

### Judicial Qualifications Commission                                    Continuation Budget

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $798,820 | $798,820 | $798,820 | $798,820 |
| State General Funds | $798,820 | $798,820 | $798,820 | $798,820 |
| TOTAL PUBLIC FUNDS | $798,820 | $798,820 | $798,820 | $798,820 |

**18.1**    *Increase funds for two attorney positions. (H:Increase funds for one attorney position)(S and CC:Increase funds for two attorney positions)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $251,114 | $125,557 | $251,114 | $251,114 |

**18.2**    *Increase funds to restore personnel reductions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,795 | $3,795 | $3,795 |

---

### 18.100 Judicial Qualifications Commission                          Appropriation (HB 81)

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,049,934 | $928,172 | $1,053,729 | $1,053,729 |
| State General Funds | $1,049,934 | $928,172 | $1,053,729 | $1,053,729 |
| **TOTAL PUBLIC FUNDS** | $1,049,934 | $928,172 | $1,053,729 | $1,053,729 |

---

### Resource Center                                                        Continuation Budget

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $775,000 | $775,000 | $775,000 | $775,000 |
| State General Funds | $775,000 | $775,000 | $775,000 | $775,000 |
| TOTAL PUBLIC FUNDS | $775,000 | $775,000 | $775,000 | $775,000 |

---

### 19.100 Resource Center                                              Appropriation (HB 81)

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $775,000 | $775,000 | $775,000 | $775,000 |
| State General Funds | $775,000 | $775,000 | $775,000 | $775,000 |
| **TOTAL PUBLIC FUNDS** | $775,000 | $775,000 | $775,000 | $775,000 |

---

## Section 7: Juvenile Courts

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,666,187 | $8,666,187 | $8,666,187 | $8,666,187 |
| State General Funds | $8,666,187 | $8,666,187 | $8,666,187 | $8,666,187 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $8,733,673 | $8,733,673 | $8,733,673 | $8,733,673 |

### Section Total - Final

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,847,838 | $8,750,238 | $8,750,238 | $8,750,238 |
| **State General Funds** | $8,847,838 | $8,750,238 | $8,750,238 | $8,750,238 |
| **TOTAL AGENCY FUNDS** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services Not Itemized** | $67,486 | $67,486 | $67,486 | $67,486 |
| **TOTAL PUBLIC FUNDS** | $8,915,324 | $8,817,724 | $8,817,724 | $8,817,724 |

---

## Council of Juvenile Court Judges                                    Continuation Budget

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia.  Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,750,641 | $1,750,641 | $1,750,641 | $1,750,641 |
| State General Funds | $1,750,641 | $1,750,641 | $1,750,641 | $1,750,641 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $1,818,127 | $1,818,127 | $1,818,127 | $1,818,127 |

20.1   *Increase funds for a Juvenile Detention Alternative Initiative Statewide Coordinator position.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $122,600 | $0 | $0 | $0 |

---

## 20.100  Council of Juvenile Court Judges                           Appropriation (HB 81)

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia.  Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,873,241 | $1,750,641 | $1,750,641 | $1,750,641 |
| **State General Funds** | $1,873,241 | $1,750,641 | $1,750,641 | $1,750,641 |
| **TOTAL AGENCY FUNDS** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services Not Itemized** | $67,486 | $67,486 | $67,486 | $67,486 |
| **TOTAL PUBLIC FUNDS** | $1,940,727 | $1,818,127 | $1,818,127 | $1,818,127 |

---

## Grants to Counties for Juvenile Court Judges                       Continuation Budget

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,915,546 | $6,915,546 | $6,915,546 | $6,915,546 |
| State General Funds | $6,915,546 | $6,915,546 | $6,915,546 | $6,915,546 |
| TOTAL PUBLIC FUNDS | $6,915,546 | $6,915,546 | $6,915,546 | $6,915,546 |

21.1   *Increase funds for operations from two additional superior court judgeships. (H and S:Increase funds pursuant to O.C.G.A. 15-11-52(c)(2) for the Griffin and Gwinnett Judicial Circuits mandated by the new superior court judgeships effective January 1, 2020)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $25,000 | $25,000 | $25,000 | $25,000 |

21.2   *Increase funds for personnel to reflect an adjustment in the employer contribution rate for the Judicial Retirement System from 8.38% to 8.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $34,051 | $34,051 | $34,051 | $34,051 |

21.3   *Increase funds related to the creation of the Columbia County Judicial Circuit.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $25,000 | $25,000 | $25,000 |

---

## 21.100  Grants to Counties for Juvenile Court Judges              Appropriation (HB 81)

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,974,597 | $6,974,597 | $6,999,597 | $6,999,597 |
| **State General Funds** | $6,974,597 | $6,974,597 | $6,999,597 | $6,999,597 |
| **TOTAL PUBLIC FUNDS** | $6,974,597 | $6,974,597 | $6,999,597 | $6,999,597 |

---

# Section 8: Prosecuting Attorneys

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $82,403,373 | $82,403,373 | $82,403,373 | $82,403,373 |
| State General Funds | $82,403,373 | $82,403,373 | $82,403,373 | $82,403,373 |

---

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $84,425,013 | $84,425,013 | $84,425,013 | $84,425,013 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $88,813,688 | $87,093,901 | $85,849,865 | $86,948,512 |
| **State General Funds** | $88,813,688 | $87,093,901 | $85,849,865 | $86,948,512 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| **State Funds Transfers** | $219,513 | $219,513 | $219,513 | $219,513 |
| **Agency to Agency Contracts** | $219,513 | $219,513 | $219,513 | $219,513 |
| **Federal Funds Transfers** | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| **Federal Fund Transfers Not Itemized** | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| **TOTAL PUBLIC FUNDS** | $90,835,328 | $89,115,541 | $87,871,505 | $88,970,152 |

---

### Council of Superior Court Clerks                                    Continuation Budget

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $165,166 | $165,166 | $165,166 | $165,166 |
| State General Funds | $165,166 | $165,166 | $165,166 | $165,166 |
| TOTAL PUBLIC FUNDS | $165,166 | $165,166 | $165,166 | $165,166 |

---

### 22.100 Council of Superior Court Clerks                             Appropriation (HB 81)

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $165,166 | $165,166 | $165,166 | $165,166 |
| **State General Funds** | $165,166 | $165,166 | $165,166 | $165,166 |
| **TOTAL PUBLIC FUNDS** | $165,166 | $165,166 | $165,166 | $165,166 |

---

### District Attorneys                                                  Continuation Budget

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $75,681,543 | $75,681,543 | $75,681,543 | $75,681,543 |
| State General Funds | $75,681,543 | $75,681,543 | $75,681,543 | $75,681,543 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $77,703,183 | $77,703,183 | $77,703,183 | $77,703,183 |

**23.1** *Increase funds for personnel for ongoing recruitment and retention of staff. (S:YES; Utilize existing funds for one step increase for assistant district attorneys based on the 2020 pay scale)(CC:Increase funds for one step increase for assistant district attorneys based on the 2020 pay scale)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $3,980,916 | $1,244,036 | $0 | $1,638,647 |

**23.2** *Increase funds for personnel to provide for 12 additional assistant district attorneys. (H and S:Increase funds for personnel for seven additional assistant district attorneys)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,225,817 | $715,057 | $715,057 | $715,057 |

**23.3** *Increase funds for personnel to reflect a restoration of funds from furloughs. (H and S:Increase funds to restore personnel reductions)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $379,103 | $379,103 | $379,103 | $379,103 |

**23.4** *Increase funds for personnel to reflect a restoration of funds from hiring delays. (CC:NO)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $540,000 | $540,000 | $540,000 | $0 |

**23.5** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $2,419 | $2,419 | $2,419 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**23.6** *Increase funds for costs associated with the additional judgeship in the Cobb Judicial Circuit.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $64,497 | $64,497 | $64,497 |

**23.7** *Increase funds for costs associated with the additional judgeship in the Flint Judicial Circuit.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $64,497 | $64,497 | $64,497 |

**23.8** *Increase funds for costs associated with the additional judgeship in the Ogeechee Judicial Circuit.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $64,497 | $64,497 | $64,497 |

**23.9** *Increase funds for support costs for the Columbia County Judicial Circuit.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,375,425 | $1,375,425 | $1,375,425 |

---

### 23.100 District Attorneys          Appropriation (HB 81)

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $81,807,379 | $80,131,074 | $78,887,038 | $79,985,685 |
| State General Funds | $81,807,379 | $80,131,074 | $78,887,038 | $79,985,685 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $83,829,019 | $82,152,714 | $80,908,678 | $82,007,325 |

---

### Prosecuting Attorneys' Council          Continuation Budget

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,556,664 | $6,556,664 | $6,556,664 | $6,556,664 |
| State General Funds | $6,556,664 | $6,556,664 | $6,556,664 | $6,556,664 |
| TOTAL PUBLIC FUNDS | $6,556,664 | $6,556,664 | $6,556,664 | $6,556,664 |

**24.1** *Increase funds for operations to reflect a restoration of funds from furloughs. (H and S:Increase funds to restore personnel reductions)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $57,667 | $57,667 | $57,667 | $57,667 |

**24.2** *Increase funds for operations to reflect a restoration of funds for the prosecutor case management system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $17,884 | $17,884 | $17,884 | $17,884 |

**24.3** *Increase funds for operations to reflect a restoration of funds for training for prosecutors and investigators.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $173,928 | $130,446 | $130,446 | $130,446 |

**24.4** *Increase funds for operations to reflect a restoration of funds for legal research and analysis.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $35,000 | $35,000 | $35,000 | $35,000 |

---

### 24.100 Prosecuting Attorneys' Council          Appropriation (HB 81)

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,841,143 | $6,797,661 | $6,797,661 | $6,797,661 |
| State General Funds | $6,841,143 | $6,797,661 | $6,797,661 | $6,797,661 |
| TOTAL PUBLIC FUNDS | $6,841,143 | $6,797,661 | $6,797,661 | $6,797,661 |

---

## Section 9: Superior Courts

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,209,945 | $72,209,945 | $72,209,945 | $72,209,945 |
| State General Funds | $72,209,945 | $72,209,945 | $72,209,945 | $72,209,945 |
| TOTAL AGENCY FUNDS | $137,170 | $137,170 | $137,170 | $137,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $72,347,115 | $72,347,115 | $72,347,115 | $72,347,115 |

### Section Total - Final

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $74,361,697 | $74,370,266 | $76,198,452 | $76,721,844 |
| **State General Funds** | $74,361,697 | $74,370,266 | $76,198,452 | $76,721,844 |
| **TOTAL AGENCY FUNDS** | $137,170 | $137,170 | $137,170 | $137,170 |
| **Intergovernmental Transfers** | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| **Sales and Services** | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $74,498,867 | $74,507,436 | $76,335,622 | $76,859,014 |

---

### Council of Superior Court Judges                                    Continuation Budget

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,646,571 | $1,646,571 | $1,646,571 | $1,646,571 |
| State General Funds | $1,646,571 | $1,646,571 | $1,646,571 | $1,646,571 |
| TOTAL AGENCY FUNDS | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $1,766,571 | $1,766,571 | $1,766,571 | $1,766,571 |

**25.1**   *Increase funds to restore personnel reductions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $8,569 | $8,569 | $8,569 |

### 25.100 Council of Superior Court Judges                            Appropriation (HB 81)

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,646,571 | $1,655,140 | $1,655,140 | $1,655,140 |
| **State General Funds** | $1,646,571 | $1,655,140 | $1,655,140 | $1,655,140 |
| **TOTAL AGENCY FUNDS** | $120,000 | $120,000 | $120,000 | $120,000 |
| **Sales and Services** | $120,000 | $120,000 | $120,000 | $120,000 |
| **Sales and Services Not Itemized** | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $1,766,571 | $1,775,140 | $1,775,140 | $1,775,140 |

---

### Judicial Administrative Districts                                   Continuation Budget

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,657,562 | $2,657,562 | $2,657,562 | $2,657,562 |
| State General Funds | $2,657,562 | $2,657,562 | $2,657,562 | $2,657,562 |
| TOTAL AGENCY FUNDS | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers | $17,170 | $17,170 | $17,170 | $17,170 |
| Intergovernmental Transfers Not Itemized | $17,170 | $17,170 | $17,170 | $17,170 |
| TOTAL PUBLIC FUNDS | $2,674,732 | $2,674,732 | $2,674,732 | $2,674,732 |

**26.1**   *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $186,074 | $186,074 | $186,074 | $186,074 |

### 26.100 Judicial Administrative Districts                            Appropriation (HB 81)

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,843,636 | $2,843,636 | $2,843,636 | $2,843,636 |
| **State General Funds** | $2,843,636 | $2,843,636 | $2,843,636 | $2,843,636 |
| **TOTAL AGENCY FUNDS** | $17,170 | $17,170 | $17,170 | $17,170 |
| **Intergovernmental Transfers** | $17,170 | $17,170 | $17,170 | $17,170 |
| **Intergovernmental Transfers Not Itemized** | $17,170 | $17,170 | $17,170 | $17,170 |
| **TOTAL PUBLIC FUNDS** | $2,860,806 | $2,860,806 | $2,860,806 | $2,860,806 |

---

### Superior Court Judges                                               Continuation Budget

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $67,905,812 | $67,905,812 | $67,905,812 | $67,905,812 |
| State General Funds | $67,905,812 | $67,905,812 | $67,905,812 | $67,905,812 |
| TOTAL PUBLIC FUNDS | $67,905,812 | $67,905,812 | $67,905,812 | $67,905,812 |

**27.1** *Increase funds to reflect an increase in the employer contribution rate for the Judicial Retirement System from 8.38% to 8.81%.*

| State General Funds | $125,193 | $125,193 | $125,193 | $125,193 |
|---|---|---|---|---|

**27.2** *Increase funds for the costs of one additional judgeship in the Ogeechee Judicial Circuit created by HB786 (2020 Session), effective January 1, 2022.*

| State General Funds | $198,790 | $198,790 | $198,790 | $198,790 |
|---|---|---|---|---|

**27.3** *Increase funds for the costs of one additional judgeship in the Flint Judicial Circuit created by HB786 (2020 Session), effective January 1, 2022.*

| State General Funds | $198,790 | $198,790 | $198,790 | $198,790 |
|---|---|---|---|---|

**27.4** *Increase funds for the costs of one additional judgeship in the Cobb Judicial Circuit created by HB786 (2020 Session), effective January 1, 2022.*

| State General Funds | $198,790 | $198,790 | $198,790 | $198,790 |
|---|---|---|---|---|

**27.5** *Increase funds for personnel to eliminate the equivalent of six furlough days for employees making over $100,000. (H and S:Increase funds to restore personnel reductions)*

| State General Funds | $706,534 | $706,534 | $706,534 | $706,534 |
|---|---|---|---|---|

**27.6** *Increase funds for Senior Judge general usage from the current allocation of 0.75 days.*

| State General Funds | $523,392 | $523,392 | $0 | $523,392 |
|---|---|---|---|---|

**27.7** *Increase funds for Westlaw online legal research.*

| State General Funds | $74,689 | $74,689 | $74,689 | $74,689 |
|---|---|---|---|---|

**27.8** *Eliminate funds for one-time funding for equipment set-up costs for one judgeship in the Gwinnett Circuit created by HB21 (2019 Session).*

| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
|---|---|---|---|---|

**27.9** *Eliminate funds for one-time funding for equipment set-up costs for one judgeship in the Griffin Circuit created by HB28 (2019 Session).*

| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
|---|---|---|---|---|

**27.10** *Transfer $850,499 from the Augusta Circuit to the newly created Columbia Circuit. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**27.11** *Increase funds for Law Clerks for judges without any, prioritizing multi-county circuits.*

| State General Funds | | | $2,351,578 | $2,351,578 |
|---|---|---|---|---|

### 27.100 Superior Court Judges    Appropriation (HB 81)

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| TOTAL STATE FUNDS | $69,871,490 | $69,871,490 | $71,699,676 | $72,223,068 |
|---|---|---|---|---|
| State General Funds | $69,871,490 | $69,871,490 | $71,699,676 | $72,223,068 |
| TOTAL PUBLIC FUNDS | $69,871,490 | $69,871,490 | $71,699,676 | $72,223,068 |

# Section 10: Supreme Court

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,191,947 | $14,191,947 | $14,191,947 | $14,191,947 |
| State General Funds | $14,191,947 | $14,191,947 | $14,191,947 | $14,191,947 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,051,770 | $16,051,770 | $16,051,770 | $16,051,770 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,170,886 | $15,390,310 | $15,437,492 | $15,437,492 |
| State General Funds | $15,170,886 | $15,390,310 | $15,437,492 | $15,437,492 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,030,709 | $17,250,133 | $17,297,315 | $17,297,315 |

## Supreme Court of Georgia                                              Continuation Budget

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,191,947 | $14,191,947 | $14,191,947 | $14,191,947 |
| State General Funds | $14,191,947 | $14,191,947 | $14,191,947 | $14,191,947 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $16,051,770 | $16,051,770 | $16,051,770 | $16,051,770 |

**28.1**  *Increase funds for personnel for positions frozen per HB793 (2020 Session).*

| State General Funds | $50,776 | $50,776 | $50,776 | $50,776 |
|---|---|---|---|---|

**28.2**  *Increase funds for information technology.*

| State General Funds | $97,500 | $97,500 | $97,500 | $97,500 |
|---|---|---|---|---|

**28.3**  *Increase funds for supplies and materials.*

| State General Funds | $67,428 | $67,428 | $67,428 | $67,428 |
|---|---|---|---|---|

**28.4**  *Increase funds for building maintenance and repairs.*

| State General Funds | $26,654 | $26,654 | $26,654 | $26,654 |
|---|---|---|---|---|

**28.5**  *Increase funds for rent.*

| State General Funds | $516,253 | $516,253 | $516,253 | $516,253 |
|---|---|---|---|---|

**28.6**  *Increase funds for population based membership dues for the National Center for State Courts.*

| State General Funds | $220,328 | $220,328 | $220,328 | $220,328 |
|---|---|---|---|---|

**28.7**  *Increase funds to restore personnel reductions.*

| State General Funds | | $123,726 | $170,908 | $170,908 |
|---|---|---|---|---|

**28.8**  *Increase funds for an IT support position.*

| State General Funds | | $95,698 | $95,698 | $95,698 |
|---|---|---|---|---|

## 28.100  Supreme Court of Georgia                                   Appropriation (HB 81)

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,170,886 | $15,390,310 | $15,437,492 | $15,437,492 |
| State General Funds | $15,170,886 | $15,390,310 | $15,437,492 | $15,437,492 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,030,709 | $17,250,133 | $17,297,315 | $17,297,315 |

# Section 11: Accounting Office, State

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,346,746 | $6,346,746 | $6,346,746 | $6,346,746 |
| State General Funds | $6,346,746 | $6,346,746 | $6,346,746 | $6,346,746 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $28,372,191 | $28,372,191 | $28,372,191 | $28,372,191 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,346,746 | $7,107,846 | $6,924,996 | $7,107,846 |
| State General Funds | $6,346,746 | $7,107,846 | $6,924,996 | $7,107,846 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| **TOTAL PUBLIC FUNDS** | $28,372,191 | $29,133,291 | $28,950,441 | $29,133,291 |

### Administration (SAO)    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $281,042 | $281,042 | $281,042 | $281,042 |
| State General Funds | $281,042 | $281,042 | $281,042 | $281,042 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |
| Accounting System Assessments | $913,372 | $913,372 | $913,372 | $913,372 |
| TOTAL PUBLIC FUNDS | $1,194,414 | $1,194,414 | $1,194,414 | $1,194,414 |

### 29.100  Administration (SAO)    Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $281,042 | $281,042 | $281,042 | $281,042 |
| **State General Funds** | $281,042 | $281,042 | $281,042 | $281,042 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $913,372 | $913,372 | $913,372 | $913,372 |
| **State Funds Transfers** | $913,372 | $913,372 | $913,372 | $913,372 |
| **Accounting System Assessments** | $913,372 | $913,372 | $913,372 | $913,372 |
| **TOTAL PUBLIC FUNDS** | $1,194,414 | $1,194,414 | $1,194,414 | $1,194,414 |

### Financial Systems    Continuation Budget

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| State Funds Transfers | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| Accounting System Assessments | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| TOTAL PUBLIC FUNDS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |

### 30.100  Financial Systems    Appropriation (HB 81)

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **State Funds Transfers** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **Accounting System Assessments** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **TOTAL PUBLIC FUNDS** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |

### Shared Services    Continuation Budget

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $662,430 | $662,430 | $662,430 | $662,430 |
| State General Funds | $662,430 | $662,430 | $662,430 | $662,430 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| State Funds Transfers | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| Accounting System Assessments | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $2,493,972 | $2,493,972 | $2,493,972 | $2,493,972 |

### 31.100  Shared Services    Appropriation (HB 81)

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $662,430 | $662,430 | $662,430 | $662,430 |
| State General Funds | $662,430 | $662,430 | $662,430 | $662,430 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| State Funds Transfers | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| Accounting System Assessments | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| **TOTAL PUBLIC FUNDS** | $2,493,972 | $2,493,972 | $2,493,972 | $2,493,972 |

## Statewide Accounting and Reporting                    Continuation Budget

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| State General Funds | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| State Funds Transfers | $134,757 | $134,757 | $134,757 | $134,757 |
| Accounting System Assessments | $134,757 | $134,757 | $134,757 | $134,757 |
| TOTAL PUBLIC FUNDS | $2,620,809 | $2,620,809 | $2,620,809 | $2,620,809 |

## 32.100  Statewide Accounting and Reporting              Appropriation (HB 81)

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| **State General Funds** | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $134,757 | $134,757 | $134,757 | $134,757 |
| **State Funds Transfers** | $134,757 | $134,757 | $134,757 | $134,757 |
| **Accounting System Assessments** | $134,757 | $134,757 | $134,757 | $134,757 |
| **TOTAL PUBLIC FUNDS** | $2,620,809 | $2,620,809 | $2,620,809 | $2,620,809 |

## Government Transparency and Campaign Finance Commission, Georgia                                    Continuation Budget

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,219,630 | $2,219,630 | $2,219,630 | $2,219,630 |
| State General Funds | $2,219,630 | $2,219,630 | $2,219,630 | $2,219,630 |
| TOTAL PUBLIC FUNDS | $2,219,630 | $2,219,630 | $2,219,630 | $2,219,630 |

**33.1**  *Increase funds for two auditors, one attorney, one financial assistant, and one training specialist position. (S:Increase funds for two auditors and one attorney)(CC:Increase funds for two auditors, one attorney, one financial assistant, and one training specialist position)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $461,100 | $278,250 | $461,100 |

**33.2**  *Increase funds for one-time expenses related to the e-filing system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $300,000 | $300,000 | $300,000 |

## 33.100  Government Transparency and Campaign Finance Commission, Georgia                                Appropriation (HB 81)

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,219,630 | $2,980,730 | $2,797,880 | $2,980,730 |
| **State General Funds** | $2,219,630 | $2,980,730 | $2,797,880 | $2,980,730 |
| **TOTAL PUBLIC FUNDS** | $2,219,630 | $2,980,730 | $2,797,880 | $2,980,730 |

## Georgia State Board of Accountancy                        Continuation Budget

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |
| State General Funds | $697,592 | $697,592 | $697,592 | $697,592 |
| TOTAL PUBLIC FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |

## 34.100 Georgia State Board of Accountancy                          Appropriation (HB 81)

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |
| State General Funds | $697,592 | $697,592 | $697,592 | $697,592 |
| TOTAL PUBLIC FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |

# Section 12: Administrative Services, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,995,581 | $6,995,581 | $6,995,581 | $6,995,581 |
| State General Funds | $6,995,581 | $6,995,581 | $6,995,581 | $6,995,581 |
| TOTAL AGENCY FUNDS | $38,410,129 | $38,410,129 | $38,410,129 | $38,410,129 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Interest and Investment Income | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Interest and Investment Income Not Itemized | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Intergovernmental Transfers | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Intergovernmental Transfers Not Itemized | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $186,349,792 | $186,349,792 | $186,349,792 | $186,349,792 |
| State Funds Transfers | $186,349,792 | $186,349,792 | $186,349,792 | $186,349,792 |
| State Fund Transfers Not Itemized | $20,261,076 | $20,261,076 | $20,261,076 | $20,261,076 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $6,386,011 | $6,386,011 | $6,386,011 | $6,386,011 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $231,755,502 | $231,755,502 | $231,755,502 | $231,755,502 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,295,581 | $3,295,581 | $6,351,581 | $5,866,581 |
| State General Funds | $3,295,581 | $3,295,581 | $6,351,581 | $5,866,581 |
| TOTAL AGENCY FUNDS | $38,410,129 | $38,410,129 | $38,410,129 | $38,410,129 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Interest and Investment Income | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Interest and Investment Income Not Itemized | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Intergovernmental Transfers | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Intergovernmental Transfers Not Itemized | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $186,349,792 | $186,349,792 | $186,349,792 | $186,349,792 |
| State Funds Transfers | $186,349,792 | $186,349,792 | $186,349,792 | $186,349,792 |
| State Fund Transfers Not Itemized | $20,261,076 | $20,261,076 | $20,261,076 | $20,261,076 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $6,386,011 | $6,386,011 | $6,386,011 | $6,386,011 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $228,055,502 | $228,055,502 | $231,111,502 | $230,626,502 |

**Certificate of Need Appeal Panel**                                          **Continuation Budget**

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## 35.100  Certificate of Need Appeal Panel                    Appropriation (HB 81)

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## Compensation Per General Assembly Resolutions              Continuation Budget

*The purpose of this appropriation is to purchase annuities and other products for wrongfully convicted inmates when directed by the General Assembly upon passage of the required House Resolution.*

| | | | |
|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 |

36.1    *Provide funds in Amended FY2022 to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR24, HR25, HR26, and HR29 (2021 Session). (H:YES)(S:Provide funds to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR24, HR25, HR26, and HR29 (2021 Session))(CC:Provide funds to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR24, HR25 and HR26 (2021 Session))*

| | | | |
|---|---|---|---|
| State General Funds | $0 | $3,056,000 | $2,496,000 |

## 36.100  Compensation Per General Assembly Resolutions       Appropriation (HB 81)

*The purpose of this appropriation is to purchase annuities and other products for wrongfully convicted inmates when directed by the General Assembly upon passage of the required House Resolution.*

| | | | |
|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $3,056,000 | $2,496,000 |
| State General Funds | $0 | $3,056,000 | $2,496,000 |
| TOTAL PUBLIC FUNDS | $0 | $3,056,000 | $2,496,000 |

## Departmental Administration (DOAS)                          Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| Intergovernmental Transfers | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| Rebates, Refunds, and Reimbursements | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Sales and Services | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Funds Transfers | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Fund Transfers Not Itemized | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| Merit System Assessments | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| TOTAL PUBLIC FUNDS | $6,620,524 | $6,620,524 | $6,620,524 | $6,620,524 |

## 37.100  Departmental Administration (DOAS)                  Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| Intergovernmental Transfers | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| Rebates, Refunds, and Reimbursements | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Sales and Services | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **State Funds Transfers** | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| **State Fund Transfers Not Itemized** | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| **Merit System Assessments** | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| **TOTAL PUBLIC FUNDS** | $6,620,524 | $6,620,524 | $6,620,524 | $6,620,524 |

---

## Fleet Management                                    Continuation Budget

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

---

## 38.100  Fleet Management                            Appropriation (HB 81)

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| **Rebates, Refunds, and Reimbursements** | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| **TOTAL PUBLIC FUNDS** | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

---

## Human Resources Administration                      Continuation Budget

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,801,443 | $5,801,443 | $5,801,443 | $5,801,443 |
| Contributions, Donations, and Forfeitures | $293,754 | $293,754 | $293,754 | $293,754 |
| Contributions, Donations, and Forfeitures Not Itemized | $293,754 | $293,754 | $293,754 | $293,754 |
| Reserved Fund Balances | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| Reserved Fund Balances Not Itemized | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| State Funds Transfers | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| Merit System Assessments | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| TOTAL PUBLIC FUNDS | $10,705,119 | $10,705,119 | $10,705,119 | $10,705,119 |

---

## 39.100  Human Resources Administration             Appropriation (HB 81)

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $5,801,443 | $5,801,443 | $5,801,443 | $5,801,443 |
| **Contributions, Donations, and Forfeitures** | $293,754 | $293,754 | $293,754 | $293,754 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $293,754 | $293,754 | $293,754 | $293,754 |
| **Reserved Fund Balances** | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| **Reserved Fund Balances Not Itemized** | $5,507,689 | $5,507,689 | $5,507,689 | $5,507,689 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| **State Funds Transfers** | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| **Merit System Assessments** | $4,903,676 | $4,903,676 | $4,903,676 | $4,903,676 |
| **TOTAL PUBLIC FUNDS** | $10,705,119 | $10,705,119 | $10,705,119 | $10,705,119 |

---

## Risk Management                                     Continuation Budget

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control*

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,130,000 | $4,130,000 | $4,130,000 | $4,130,000 |
| State General Funds | $4,130,000 | $4,130,000 | $4,130,000 | $4,130,000 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Funds Transfers | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $181,629,501 | $181,629,501 | $181,629,501 | $181,629,501 |

**40.1** *Eliminate funds for one-time funding to meet liabilities of the State Indemnification Fund.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,700,000) | ($2,700,000) | ($2,700,000) | ($2,700,000) |

**40.2** *Eliminate funds for one-time funding to meet liabilities in conjunction with the Subsequent Injury Trust Fund.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,000,000) | ($1,000,000) | ($1,000,000) | ($1,000,000) |

## 40.100  Risk Management                                    Appropriation (HB 81)

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $430,000 | $430,000 | $430,000 | $430,000 |
| State General Funds | $430,000 | $430,000 | $430,000 | $430,000 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Funds Transfers | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $177,929,501 | $177,929,501 | $177,929,501 | $177,929,501 |

## State Purchasing                                          Continuation Budget

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements Not Itemized | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| TOTAL PUBLIC FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |

## 41.100  State Purchasing                                   Appropriation (HB 81)

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements Not Itemized | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| TOTAL PUBLIC FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Surplus Property · Continuation Budget

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

## 42.100 Surplus Property · Appropriation (HB 81)

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| **Sales and Services** | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| **Sales and Services Not Itemized** | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| **TOTAL PUBLIC FUNDS** | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

## Administrative Hearings, Office of State · Continuation Budget

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,826,075 | $2,826,075 | $2,826,075 | $2,826,075 |
| State General Funds | $2,826,075 | $2,826,075 | $2,826,075 | $2,826,075 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| State Funds Transfers | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| State Fund Transfers Not Itemized | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| TOTAL PUBLIC FUNDS | $6,076,159 | $6,076,159 | $6,076,159 | $6,076,159 |

**43.1**    *Provide funds for additional operations for the Tax Court.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $75,000 |

## 43.100 Administrative Hearings, Office of State · Appropriation (HB 81)

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,826,075 | $2,826,075 | $2,826,075 | $2,901,075 |
| **State General Funds** | $2,826,075 | $2,826,075 | $2,826,075 | $2,901,075 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| **State Funds Transfers** | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| **State Fund Transfers Not Itemized** | $3,250,084 | $3,250,084 | $3,250,084 | $3,250,084 |
| **TOTAL PUBLIC FUNDS** | $6,076,159 | $6,076,159 | $6,076,159 | $6,151,159 |

## State Treasurer, Office of the · Continuation Budget

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $8,648,762 | $8,648,762 | $8,648,762 | $8,648,762 |
| Interest and Investment Income | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Interest and Investment Income Not Itemized | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| TOTAL PUBLIC FUNDS | $8,648,762 | $8,648,762 | $8,648,762 | $8,648,762 |

| Governor | House | Senate | CC |
|---|---|---|---|

## 44.100  State Treasurer, Office of the                                    Appropriation (HB 81)

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $8,648,762 | $8,648,762 | $8,648,762 | $8,648,762 |
| Interest and Investment Income | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Interest and Investment Income Not Itemized | $7,040,762 | $7,040,762 | $7,040,762 | $7,040,762 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| TOTAL PUBLIC FUNDS | $8,648,762 | $8,648,762 | $8,648,762 | $8,648,762 |

The Department is authorized to assess state agencies the equivalent of .176% of salaries for the cost of departmental operations and may roll forward any unexpended prior years Merit System Assessment balance to be expended in the current fiscal year.

## Section 13: Agriculture, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $46,718,914 | $46,718,914 | $46,718,914 | $46,718,914 |
| State General Funds | $46,718,914 | $46,718,914 | $46,718,914 | $46,718,914 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $58,095,760 | $58,095,760 | $58,095,760 | $58,095,760 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $46,728,394 | $48,333,892 | $48,167,824 | $48,434,564 |
| State General Funds | $46,728,394 | $48,333,892 | $48,167,824 | $48,434,564 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $58,105,240 | $59,710,738 | $59,544,670 | $59,811,410 |

## Athens and Tifton Veterinary Laboratories                              Continuation Budget

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,229,785 | $3,229,785 | $3,229,785 | $3,229,785 |
| State General Funds | $3,229,785 | $3,229,785 | $3,229,785 | $3,229,785 |
| TOTAL PUBLIC FUNDS | $3,229,785 | $3,229,785 | $3,229,785 | $3,229,785 |

45.1  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $8,387 | $8,387 | $8,387 | $8,387 |

## 45.100  Athens and Tifton Veterinary Laboratories                        Appropriation (HB 81)

| | Governor | House | Senate | CC |

The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State General Funds | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| TOTAL PUBLIC FUNDS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |

## Consumer Protection                                          Continuation Budget

The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,758,970 | $26,758,970 | $26,758,970 | $26,758,970 |
| State General Funds | $26,758,970 | $26,758,970 | $26,758,970 | $26,758,970 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $36,430,115 | $36,430,115 | $36,430,115 | $36,430,115 |

**46.1** Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.

| | | | | |
|---|---|---|---|---|
| State General Funds | $672 | $672 | $672 | $672 |

**46.2** Increase funds for the Georgia Hemp Program.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $307,460 | $307,460 | $307,460 |

**46.3** Increase funds to increase base salaries to retain critical positions.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $565,827 | $508,912 | $508,912 |

**46.4** Increase funds for one soil scientist, one compliance specialist, and two vehicles pursuant to HB1057 (2020 Session).

| | | | | |
|---|---|---|---|---|
| State General Funds | | $241,740 | $0 | $241,740 |

## 46.100  Consumer Protection                                  Appropriation (HB 81)

The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,759,642 | $27,874,669 | $27,576,014 | $27,817,754 |
| State General Funds | $26,759,642 | $27,874,669 | $27,576,014 | $27,817,754 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $36,430,787 | $37,545,814 | $37,247,159 | $37,488,899 |

## Departmental Administration (DOA)                            Continuation Budget

The purpose of this appropriation is to provide administrative support for all programs of the department.

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| State General Funds | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL PUBLIC FUNDS | $6,300,611 | $6,300,611 | $6,300,611 | $6,300,611 |

## 47.100 Departmental Administration (DOA)                    Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| State General Funds | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL PUBLIC FUNDS | $6,300,611 | $6,300,611 | $6,300,611 | $6,300,611 |

## Marketing and Promotion                                    Continuation Budget

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,569,148 | $5,569,148 | $5,569,148 | $5,569,148 |
| State General Funds | $5,569,148 | $5,569,148 | $5,569,148 | $5,569,148 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $6,424,849 | $6,424,849 | $6,424,849 | $6,424,849 |

**48.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $421 | $421 | $421 | $421 |

**48.2**  *Increase funds to establish the Farmers and Consumers Market Bulletin as the official regulatory and educational tool for the Georgia Agricultural Tax Exemption (GATE) program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $333,350 | $333,350 | $333,350 |

**48.3**  *Retain $120,000 in existing funds for the Thomasville, Cordele, and Savannah farmers markets within the Georgia Department of Agriculture. (H:YES)(S and CC:YES; Redirect $120,000 intended for the transition of ownership of farmers markets in Thomasville, Cordele, and Savannah to local authorities to instead fund repairs and maintenance for any and all state farmers markets)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**48.4**  *Increase funds for the Southwest Georgia Project (SWGP) for a community food hub to bolster Southwest Georgia's farmers, economy, and public health, and leverage other funds. (CC:Increase funds for one-time funding for the Southwest Georgia Project (SWGP) for a community food hub to bolster Southwest Georgia's farmers, economy, and public health, and leverage other funds)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $75,000 | $100,000 |

## 48.100 Marketing and Promotion                              Appropriation (HB 81)

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,569,569 | $5,902,919 | $5,977,919 | $6,002,919 |
| State General Funds | $5,569,569 | $5,902,919 | $5,977,919 | $6,002,919 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **State Fund Transfers Not Itemized** | $230,930 | $230,930 | $230,930 | $230,930 |
| **TOTAL PUBLIC FUNDS** | $6,425,270 | $6,758,620 | $6,833,620 | $6,858,620 |

## Poultry Veterinary Diagnostic Labs                    Continuation Budget

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| State General Funds | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| TOTAL PUBLIC FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |

## 49.100 Poultry Veterinary Diagnostic Labs            Appropriation (HB 81)

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| **State General Funds** | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| **TOTAL PUBLIC FUNDS** | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |

## Payments to Georgia Agricultural Exposition Authority   Continuation Budget

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $899,778 | $899,778 | $899,778 | $899,778 |
| State General Funds | $899,778 | $899,778 | $899,778 | $899,778 |
| TOTAL PUBLIC FUNDS | $899,778 | $899,778 | $899,778 | $899,778 |

**50.1**   *Increase funds for operations. (S and CC:Increase funds for operations and recognize $342,413 in business interruption insurance)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,000 | $157,587 | $157,587 |

## 50.100 Payments to Georgia Agricultural Exposition Authority    Appropriation (HB 81)

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $899,778 | $999,778 | $1,057,365 | $1,057,365 |
| **State General Funds** | $899,778 | $999,778 | $1,057,365 | $1,057,365 |
| **TOTAL PUBLIC FUNDS** | $899,778 | $999,778 | $1,057,365 | $1,057,365 |

## Payments to the Georgia Development Authority           Continuation Budget

*The purpose of this appropriation is to provide development opportunities and disaster recovery assistance to Georgia farmers and timberland owners.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $0 | $0 | $0 |
| State General Funds | | $0 | $0 | $0 |

**51.1**   *Redirect unutilized Georgia Development Authority Forestry Emergency Disaster Relief Assistance Funds for normal farmland and agribusiness loan programs administered by the authority. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

## State Soil and Water Conservation Commission            Continuation Budget

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,986,565 | $1,986,565 | $1,986,565 | $1,986,565 |
| State General Funds | $1,986,565 | $1,986,565 | $1,986,565 | $1,986,565 |
| TOTAL PUBLIC FUNDS | $1,986,565 | $1,986,565 | $1,986,565 | $1,986,565 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**52.1** *Increase funds for one rural waters technical specialist.*

| State General Funds | | $57,121 | $57,121 | $57,121 |
|---|---|---|---|---|

## 52.100 State Soil and Water Conservation Commission — Appropriation (HB 81)

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,986,565 | $2,043,686 | $2,043,686 | $2,043,686 |
| State General Funds | $1,986,565 | $2,043,686 | $2,043,686 | $2,043,686 |
| TOTAL PUBLIC FUNDS | $1,986,565 | $2,043,686 | $2,043,686 | $2,043,686 |

# Section 14: Banking and Finance, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,134,321 | $12,134,321 | $12,134,321 | $12,134,321 |
| State General Funds | $12,134,321 | $12,134,321 | $12,134,321 | $12,134,321 |
| TOTAL PUBLIC FUNDS | $12,134,321 | $12,134,321 | $12,134,321 | $12,134,321 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,134,321 | $12,506,251 | $12,506,251 | $12,506,251 |
| State General Funds | $12,134,321 | $12,506,251 | $12,506,251 | $12,506,251 |
| TOTAL PUBLIC FUNDS | $12,134,321 | $12,506,251 | $12,506,251 | $12,506,251 |

## Departmental Administration (DBF) — Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| State General Funds | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| TOTAL PUBLIC FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |

## 53.100 Departmental Administration (DBF) — Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| State General Funds | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| TOTAL PUBLIC FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |

## Financial Institution Supervision — Continuation Budget

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,977,563 | $6,977,563 | $6,977,563 | $6,977,563 |
| State General Funds | $6,977,563 | $6,977,563 | $6,977,563 | $6,977,563 |
| TOTAL PUBLIC FUNDS | $6,977,563 | $6,977,563 | $6,977,563 | $6,977,563 |

**54.1** *Increase funds to increase base salaries to retain critical positions.*

| State General Funds | | $271,774 | $271,774 | $271,774 |
|---|---|---|---|---|

## 54.100 Financial Institution Supervision — Appropriation (HB 81)

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,977,563 | $7,249,337 | $7,249,337 | $7,249,337 |
| State General Funds | $6,977,563 | $7,249,337 | $7,249,337 | $7,249,337 |
| TOTAL PUBLIC FUNDS | $6,977,563 | $7,249,337 | $7,249,337 | $7,249,337 |

Governor    House    Senate    CC

## Non-Depository Financial Institution Supervision

**Continuation Budget**

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent residential mortgage lending practices and money service businesses, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registrations, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,676,399 | $2,676,399 | $2,676,399 | $2,676,399 |
| State General Funds | $2,676,399 | $2,676,399 | $2,676,399 | $2,676,399 |
| TOTAL PUBLIC FUNDS | $2,676,399 | $2,676,399 | $2,676,399 | $2,676,399 |

**55.1** *Increase funds to increase base salaries to retain critical positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,156 | $100,156 | $100,156 |

**55.99** **CC**: *The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*
**Senate**: *The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*
**House**: *The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*
**Governor**: *The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 55.100 Non-Depository Financial Institution Supervision

**Appropriation (HB 81)**

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,676,399 | $2,776,555 | $2,776,555 | $2,776,555 |
| State General Funds | $2,676,399 | $2,776,555 | $2,776,555 | $2,776,555 |
| TOTAL PUBLIC FUNDS | $2,676,399 | $2,776,555 | $2,776,555 | $2,776,555 |

# Section 15: Behavioral Health and Developmental Disabilities, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,139,381,422 | $1,139,381,422 | $1,139,381,422 | $1,139,381,422 |
| State General Funds | $1,129,126,284 | $1,129,126,284 | $1,129,126,284 | $1,129,126,284 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,316,836,232 | $1,316,836,232 | $1,316,836,232 | $1,316,836,232 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,161,510,862 | $1,197,883,812 | $1,199,452,990 | $1,198,302,990 |
| State General Funds | $1,151,255,724 | $1,187,628,674 | $1,189,197,852 | $1,188,047,852 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,338,965,672 | $1,375,338,622 | $1,376,907,800 | $1,375,757,800 |

## Adult Addictive Diseases Services                    Continuation Budget

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,026,174 | $49,026,174 | $49,026,174 | $49,026,174 |
| State General Funds | $49,026,174 | $49,026,174 | $49,026,174 | $49,026,174 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $93,715,308 | $93,715,308 | $93,715,308 | $93,715,308 |

**56.1**    *Restore funds for Hepatitis C projects.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $125,000 | $125,000 | $125,000 |

**56.2**    *Increase funds for core services to promote equity among providers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $2,716,634 | $2,716,634 | $2,716,634 |

**56.3**    *Recognize $45,985,000 in American Rescue Plan Act of 2021 (ARP) funds for the Prevention & Treatment of Substance Abuse Grant CFDA 93.959. (S:YES)(CC:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 56.100  Adult Addictive Diseases Services                    Appropriation (HB 81)

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,026,174 | $51,867,808 | $51,867,808 | $51,867,808 |
| State General Funds | $49,026,174 | $51,867,808 | $51,867,808 | $51,867,808 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $93,715,308 | $96,556,942 | $96,556,942 | $96,556,942 |

## Adult Developmental Disabilities Services                     **Continuation Budget**

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $329,742,944 | $329,742,944 | $329,742,944 | $329,742,944 |
| State General Funds | $319,487,806 | $319,487,806 | $319,487,806 | $319,487,806 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $402,720,668 | $402,720,668 | $402,720,668 | $402,720,668 |

**57.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $379 | $379 | $379 | $379 |
|---|---|---|---|---|

**57.2** *Increase funds for 100 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities.*

| State General Funds | $1,957,356 | $1,957,356 | $1,957,356 | $1,957,356 |
|---|---|---|---|---|

**57.3** *Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| State General Funds | $10,925,195 | $10,925,195 | $10,925,195 | $10,925,195 |
|---|---|---|---|---|

**57.4** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 67.03% to 66.85%.*

| State General Funds | $1,541,873 | $1,541,873 | $1,541,873 | $1,541,873 |
|---|---|---|---|---|

**57.5** *Increase funds to annualize funds for a behavioral health crisis center for individuals with intellectual and developmental disabilities.*

| State General Funds | | $7,028,616 | $7,028,616 | $7,028,616 |
|---|---|---|---|---|

**57.6** *Increase funds for a 5% rate increase for intellectual and developmental disability providers with approval by the Centers for Medicare and Medicaid Services.*

| State General Funds | | $12,343,735 | $12,343,735 | $12,343,735 |
|---|---|---|---|---|

**57.7** *Restore funds for non-waiver services in family support.*

| State General Funds | | $4,656,799 | $4,656,799 | $4,656,799 |
|---|---|---|---|---|

**57.8** *Pending final approval by Centers for Medicare and Medicaid Services, reflect the department's intent to amend Appendix K to provide a time-limited rate increase for providers serving the intellectual and developmental disability population, including adult day centers and residential services. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**57.9** *Pending final approval by the Centers for Medicare and Medicaid Services, reflect the intent to continue to serve the estimated 188 individuals who are currently receiving community living supports services who may be impacted by the COMP waiver renewal with alternate service(s). By December 1, 2021, provide a report to the chairs of the House Appropriations Human Resources Subcommittee and the Senate Appropriations Human Development and Public Health Subcommittee on how this population will continue to receive services based on their assessed need following the extended transition period. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**57.10**  *Increase funds for respite services with priority to rural communities.*

| State General Funds | | | $1,500,000 | $1,500,000 |
|---|---|---|---|---|

**57.11**  *Increase funds for Rockdale Cares for respite services.*

| State General Funds | | | $100,000 | $100,000 |
|---|---|---|---|---|

## 57.100  Adult Developmental Disabilities Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $344,167,747 | $368,196,897 | $369,796,897 | $369,796,897 |
| State General Funds | $333,912,609 | $357,941,759 | $359,541,759 | $359,541,759 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $417,145,471 | $441,174,621 | $442,774,621 | $442,774,621 |

## Adult Forensic Services

**Continuation Budget**

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $104,640,011 | $104,640,011 | $104,640,011 | $104,640,011 |
| State General Funds | $104,640,011 | $104,640,011 | $104,640,011 | $104,640,011 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $104,666,511 | $104,666,511 | $104,666,511 | $104,666,511 |

**58.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $38,038 | $38,038 | $38,038 | $38,038 |
|---|---|---|---|---|

**58.2**  *Increase funds to annualize the cost of the 40-bed forensic unit at West Central Regional Hospital in Columbus.*

| State General Funds | $4,651,193 | $4,651,193 | $4,651,193 | $4,651,193 |
|---|---|---|---|---|

**58.3**  *Increase funds for six forensic peer mentors.*

| State General Funds | | $621,630 | $621,630 | $621,630 |
|---|---|---|---|---|

## 58.100  Adult Forensic Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $109,329,242 | $109,950,872 | $109,950,872 | $109,950,872 |
| State General Funds | $109,329,242 | $109,950,872 | $109,950,872 | $109,950,872 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $109,355,742 | $109,977,372 | $109,977,372 | $109,977,372 |

## Adult Mental Health Services

**Continuation Budget**

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $435,352,719 | $435,352,719 | $435,352,719 | $435,352,719 |
| State General Funds | $435,352,719 | $435,352,719 | $435,352,719 | $435,352,719 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $448,301,767 | $448,301,767 | $448,301,767 | $448,301,767 |

**59.1** *Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,335,605 | $2,335,605 | $2,335,605 | $2,335,605 |

**59.2** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 67.03% to 66.85%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $257,039 | $257,039 | $257,039 | $257,039 |

**59.3** *Utilize existing funds to expand the housing supports pilot program for the Georgia Housing Voucher Program. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**59.4** *Add funds to support the 988 National Suicide Prevention Lifeline pursuant to the 'National Suicide Hotline Designation Act of 2020'.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $114,039 | $114,039 | $114,039 |

**59.5** *Add funds for suicide prevention related to the COVID-19 pandemic ($70,000) and one suicide epidemiologist ($107,748).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $177,748 | $177,748 | $177,748 |

**59.6** *Increase funds for core services to promote equity among providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $6,486,247 | $6,486,247 | $6,486,247 |

**59.7** *Increase funds for The Bradley Center at St. Francis-Emory Health Care for mental health crisis services. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $250,000 | $0 |

**59.8** *Increase funds for advancements in mental health telehealth capabilities. (CC:Partner with existing county resources to deliver mental health telehealth)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,000,000 | $0 |

**59.9** *Recognize $45,491,000 in American Rescue Plan Act of 2021 (ARP) funds for Community Mental Health Services Block Grants CFDA 93.958 for both child and adolescent and adult mental health needs. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 59.100  Adult Mental Health Services                     Appropriation (HB 81)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $437,945,363 | $444,723,397 | $445,973,397 | $444,723,397 |
| State General Funds | $437,945,363 | $444,723,397 | $445,973,397 | $444,723,397 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $450,894,411 | $457,672,445 | $458,922,445 | $457,672,445 |

## Child and Adolescent Addictive Diseases Services          Continuation Budget

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| State General Funds | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $11,236,284 | $11,236,284 | $11,236,284 | $11,236,284 |

## 60.100  Child and Adolescent Addictive Diseases Services     Appropriation (HB 81)

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| State General Funds | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| **TOTAL FEDERAL FUNDS** | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| **TOTAL PUBLIC FUNDS** | $11,236,284 | $11,236,284 | $11,236,284 | $11,236,284 |

### Child and Adolescent Developmental Disabilities          Continuation Budget

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| State General Funds | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| TOTAL FEDERAL FUNDS | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| Medical Assistance Program CFDA93.778 | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| TOTAL PUBLIC FUNDS | $18,082,048 | $18,082,048 | $18,082,048 | $18,082,048 |

### 61.100  Child and Adolescent Developmental Disabilities          Appropriation (HB 81)

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| **State General Funds** | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| **TOTAL FEDERAL FUNDS** | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| **Medical Assistance Program CFDA93.778** | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| **TOTAL PUBLIC FUNDS** | $18,082,048 | $18,082,048 | $18,082,048 | $18,082,048 |

### Child and Adolescent Forensic Services          Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| State General Funds | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| TOTAL PUBLIC FUNDS | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |

### 62.100  Child and Adolescent Forensic Services          Appropriation (HB 81)

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| **State General Funds** | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| **TOTAL PUBLIC FUNDS** | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |

### Child and Adolescent Mental Health Services          Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $48,887,809 | $48,887,809 | $48,887,809 | $48,887,809 |
| State General Funds | $48,887,809 | $48,887,809 | $48,887,809 | $48,887,809 |
| TOTAL FEDERAL FUNDS | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $59,297,324 | $59,297,324 | $59,297,324 | $59,297,324 |

**63.1**    *Increase funds to accelerate the expansion of the Georgia Apex Program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,000,000 | $2,000,000 | $2,000,000 |

**63.2**    *Increase funds for mental health and suicide prevention training in schools ($12,900) and a youth suicide prevention specialist ($89,602).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $102,502 | $102,502 | $102,502 |

**63.3**   *Reduce funds for crisis respite home due to non-implementation.*

| | | | |
|---|---|---|---|
| State General Funds | | ($1,480,822) | ($1,480,822) |

**63.4**   *Recognize $45,491,000 in American Rescue Plan Act of 2021 (ARP) funds for Community Mental Health Services Block Grants CFDA 93.958 for both child and adolescent and adult mental health needs. (S:YES)(CC:YES)*

| | | | |
|---|---|---|---|
| State General Funds | | $0 | $0 |

### 63.100  Child and Adolescent Mental Health Services                Appropriation (HB 81)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $48,887,809 | $50,990,311 | $49,509,489 | $49,509,489 |
| **State General Funds** | $48,887,809 | $50,990,311 | $49,509,489 | $49,509,489 |
| **TOTAL FEDERAL FUNDS** | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| **TOTAL AGENCY FUNDS** | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| **TOTAL PUBLIC FUNDS** | $59,297,324 | $61,399,826 | $59,919,004 | $59,919,004 |

### Departmental Administration (DBHDD)                Continuation Budget

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,408,838 | $26,408,838 | $26,408,838 | $26,408,838 |
| State General Funds | $26,408,838 | $26,408,838 | $26,408,838 | $26,408,838 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $35,709,584 | $35,709,584 | $35,709,584 | $35,709,584 |

**64.1**   *Increase funds for four compliance specialists to review corrective action plans related to the Department of Justice (DOJ) Settlement Agreement.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $355,080 | $355,080 | $355,080 | $355,080 |

### 64.100  Departmental Administration (DBHDD)                Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $26,763,918 | $26,763,918 | $26,763,918 | $26,763,918 |
| **State General Funds** | $26,763,918 | $26,763,918 | $26,763,918 | $26,763,918 |
| **TOTAL FEDERAL FUNDS** | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| **TOTAL AGENCY FUNDS** | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| **TOTAL PUBLIC FUNDS** | $36,064,664 | $36,064,664 | $36,064,664 | $36,064,664 |

### Direct Care Support Services                Continuation Budget

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $118,978,840 | $118,978,840 | $118,978,840 | $118,978,840 |
| State General Funds | $118,978,840 | $118,978,840 | $118,978,840 | $118,978,840 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $122,851,881 | $122,851,881 | $122,851,881 | $122,851,881 |

**65.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $525 | $525 | $525 | $525 |

**65.2** *Provide funds for contracts for facility support.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $200,000 | $300,000 |

## 65.100 Direct Care Support Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $118,979,365 | $118,979,365 | $119,179,365 | $119,279,365 |
| State General Funds | $118,979,365 | $118,979,365 | $119,179,365 | $119,279,365 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $122,852,406 | $122,852,406 | $123,052,406 | $123,152,406 |

## Substance Abuse Prevention

**Continuation Budget**

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $339,328 | $339,328 | $339,328 | $339,328 |
| State General Funds | $339,328 | $339,328 | $339,328 | $339,328 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,335,743 | $10,335,743 | $10,335,743 | $10,335,743 |

## 66.100 Substance Abuse Prevention

**Appropriation (HB 81)**

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $339,328 | $339,328 | $339,328 | $339,328 |
| State General Funds | $339,328 | $339,328 | $339,328 | $339,328 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,335,743 | $10,335,743 | $10,335,743 | $10,335,743 |

## Developmental Disabilities, Georgia Council on

**Continuation Budget**

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $498,533 | $498,533 | $498,533 | $498,533 |
| State General Funds | $498,533 | $498,533 | $498,533 | $498,533 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,517,575 | $2,517,575 | $2,517,575 | $2,517,575 |

**67.1** *Replace one-time other funds with state funds for the Inclusive Post-Secondary Education (IPSE) program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $67,157 | $67,157 | $67,157 | $67,157 |

## 67.100 Developmental Disabilities, Georgia Council on

**Appropriation (HB 81)**

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $565,690 | $565,690 | $565,690 | $565,690 |
| State General Funds | $565,690 | $565,690 | $565,690 | $565,690 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,584,732 | $2,584,732 | $2,584,732 | $2,584,732 |

## Sexual Offender Review Board                                      Continuation Budget

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |
| State General Funds | $845,682 | $845,682 | $845,682 | $845,682 |
| TOTAL PUBLIC FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |

## 68.100  Sexual Offender Review Board                            Appropriation (HB 81)

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |
| State General Funds | $845,682 | $845,682 | $845,682 | $845,682 |
| TOTAL PUBLIC FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |

# Section 16: Community Affairs, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $68,385,539 | $68,385,539 | $68,385,539 | $68,385,539 |
| State General Funds | $68,385,539 | $68,385,539 | $68,385,539 | $68,385,539 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $252,416,343 | $252,416,343 | $252,416,343 | $252,416,343 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $104,567,394 | $99,885,831 | $99,692,394 | $102,585,831 |
| State General Funds | $104,567,394 | $99,885,831 | $99,692,394 | $102,585,831 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $288,598,198 | $283,916,635 | $283,723,198 | $286,616,635 |

## Building Construction                                            Continuation Budget

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $262,438 | $262,438 | $262,438 | $262,438 |
| State General Funds | $262,438 | $262,438 | $262,438 | $262,438 |
| TOTAL AGENCY FUNDS | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| TOTAL PUBLIC FUNDS | $494,791 | $494,791 | $494,791 | $494,791 |

## 69.100  Building Construction                           Appropriation (HB 81)

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $262,438 | $262,438 | $262,438 | $262,438 |
| State General Funds | $262,438 | $262,438 | $262,438 | $262,438 |
| **TOTAL AGENCY FUNDS** | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| **TOTAL PUBLIC FUNDS** | $494,791 | $494,791 | $494,791 | $494,791 |

### Coordinated Planning                                 Continuation Budget

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| State General Funds | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| TOTAL PUBLIC FUNDS | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |

## 70.100  Coordinated Planning                           Appropriation (HB 81)

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| State General Funds | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| **TOTAL PUBLIC FUNDS** | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |

### Departmental Administration (DCA)                     Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| State General Funds | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| TOTAL FEDERAL FUNDS | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| TOTAL AGENCY FUNDS | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $71,134 | $71,134 | $71,134 | $71,134 |
| Sales and Services Not Itemized | $71,134 | $71,134 | $71,134 | $71,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $29,328 | $29,328 | $29,328 | $29,328 |
| State Funds Transfers | $29,328 | $29,328 | $29,328 | $29,328 |
| Agency to Agency Contracts | $29,328 | $29,328 | $29,328 | $29,328 |
| TOTAL PUBLIC FUNDS | $7,087,281 | $7,087,281 | $7,087,281 | $7,087,281 |

## 71.100  Departmental Administration (DCA)             Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| State General Funds | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| **TOTAL FEDERAL FUNDS** | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| **TOTAL AGENCY FUNDS** | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Sales and Services** | $71,134 | $71,134 | $71,134 | $71,134 |
| **Sales and Services Not Itemized** | $71,134 | $71,134 | $71,134 | $71,134 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $29,328 | $29,328 | $29,328 | $29,328 |
| **State Funds Transfers** | $29,328 | $29,328 | $29,328 | $29,328 |
| **Agency to Agency Contracts** | $29,328 | $29,328 | $29,328 | $29,328 |
| **TOTAL PUBLIC FUNDS** | $7,087,281 | $7,087,281 | $7,087,281 | $7,087,281 |

### Federal Community and Economic Development Programs    Continuation Budget

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,806,169 | $1,806,169 | $1,806,169 | $1,806,169 |
| State General Funds | $1,806,169 | $1,806,169 | $1,806,169 | $1,806,169 |
| TOTAL FEDERAL FUNDS | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| TOTAL AGENCY FUNDS | $631,978 | $631,978 | $631,978 | $631,978 |
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| TOTAL PUBLIC FUNDS | $49,941,969 | $49,941,969 | $49,941,969 | $49,941,969 |

72.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $543 | $543 | $543 | $543 |

### 72.100  Federal Community and Economic Development Programs    Appropriation (HB 81)

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,806,712 | $1,806,712 | $1,806,712 | $1,806,712 |
| **State General Funds** | $1,806,712 | $1,806,712 | $1,806,712 | $1,806,712 |
| **TOTAL FEDERAL FUNDS** | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| **Federal Funds Not Itemized** | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| **TOTAL AGENCY FUNDS** | $631,978 | $631,978 | $631,978 | $631,978 |
| **Intergovernmental Transfers** | $460,580 | $460,580 | $460,580 | $460,580 |
| **Intergovernmental Transfers Not Itemized** | $460,580 | $460,580 | $460,580 | $460,580 |
| **Sales and Services** | $171,398 | $171,398 | $171,398 | $171,398 |
| **Sales and Services Not Itemized** | $171,398 | $171,398 | $171,398 | $171,398 |
| **TOTAL PUBLIC FUNDS** | $49,942,512 | $49,942,512 | $49,942,512 | $49,942,512 |

### Homeownership Programs    Continuation Budget

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

### 73.100  Homeownership Programs    Appropriation (HB 81)

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| **Federal Funds Not Itemized** | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| **TOTAL AGENCY FUNDS** | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| **TOTAL PUBLIC FUNDS** | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

---

## Regional Services                                    Continuation Budget

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| State General Funds | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,462,456 | $1,462,456 | $1,462,456 | $1,462,456 |

---

## 74.100  Regional Services                            Appropriation (HB 81)

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| **State General Funds** | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| **TOTAL FEDERAL FUNDS** | $200,000 | $200,000 | $200,000 | $200,000 |
| **Federal Funds Not Itemized** | $200,000 | $200,000 | $200,000 | $200,000 |
| **TOTAL AGENCY FUNDS** | $140,752 | $140,752 | $140,752 | $140,752 |
| **Intergovernmental Transfers** | $123,752 | $123,752 | $123,752 | $123,752 |
| **Intergovernmental Transfers Not Itemized** | $123,752 | $123,752 | $123,752 | $123,752 |
| **Sales and Services** | $17,000 | $17,000 | $17,000 | $17,000 |
| **Sales and Services Not Itemized** | $17,000 | $17,000 | $17,000 | $17,000 |
| **TOTAL PUBLIC FUNDS** | $1,462,456 | $1,462,456 | $1,462,456 | $1,462,456 |

---

## Rental Housing Programs                              Continuation Budget

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| TOTAL AGENCY FUNDS | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| TOTAL PUBLIC FUNDS | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

---

## 75.100  Rental Housing Programs                      Appropriation (HB 81)

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching*

*affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| **TOTAL AGENCY FUNDS** | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| **TOTAL PUBLIC FUNDS** | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

## Research and Surveys                                          Continuation Budget

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $356,609 | $356,609 | $356,609 | $356,609 |
| State General Funds | $356,609 | $356,609 | $356,609 | $356,609 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $406,609 | $406,609 | $406,609 | $406,609 |

## 76.100  Research and Surveys                                 Appropriation (HB 81)

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $356,609 | $356,609 | $356,609 | $356,609 |
| **State General Funds** | $356,609 | $356,609 | $356,609 | $356,609 |
| **TOTAL AGENCY FUNDS** | $50,000 | $50,000 | $50,000 | $50,000 |
| **Sales and Services** | $50,000 | $50,000 | $50,000 | $50,000 |
| **Sales and Services Not Itemized** | $50,000 | $50,000 | $50,000 | $50,000 |
| **TOTAL PUBLIC FUNDS** | $406,609 | $406,609 | $406,609 | $406,609 |

## Special Housing Initiatives                                   Continuation Budget

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,062,892 | $3,062,892 | $3,062,892 | $3,062,892 |
| State General Funds | $3,062,892 | $3,062,892 | $3,062,892 | $3,062,892 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,565,344 | $6,565,344 | $6,565,344 | $6,565,344 |

77.1    *Increase funds for the Southern Georgia Regional Commission's Area Agency on Aging.*

| | | | |
|---|---|---|---|
| State General Funds | $168,437 | $0 | $168,437 |

77.2    *Recognize $12,351,000 in American Rescue Plan Act of 2021 (ARP) funds for the Emergency Food and Shelter Program CFDA 97.024. (S:YES)(CC:YES)*

| | | | |
|---|---|---|---|
| State General Funds | | $0 | $0 |

## 77.100  Special Housing Initiatives                          Appropriation (HB 81)

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,062,892 | $3,231,329 | $3,062,892 | $3,231,329 |
| **State General Funds** | $3,062,892 | $3,231,329 | $3,062,892 | $3,231,329 |
| **TOTAL FEDERAL FUNDS** | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| **Federal Funds Not Itemized** | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| **TOTAL AGENCY FUNDS** | $289,993 | $289,993 | $289,993 | $289,993 |
| **Reserved Fund Balances** | $238,591 | $238,591 | $238,591 | $238,591 |
| **Reserved Fund Balances Not Itemized** | $238,591 | $238,591 | $238,591 | $238,591 |
| **Sales and Services** | $51,402 | $51,402 | $51,402 | $51,402 |
| **Sales and Services Not Itemized** | $51,402 | $51,402 | $51,402 | $51,402 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $161,595 | $161,595 | $161,595 | $161,595 |
| **State Funds Transfers** | $161,595 | $161,595 | $161,595 | $161,595 |
| **Agency to Agency Contracts** | $161,595 | $161,595 | $161,595 | $161,595 |
| **TOTAL PUBLIC FUNDS** | $6,565,344 | $6,733,781 | $6,565,344 | $6,733,781 |

## State Community Development Programs

**Continuation Budget**

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,437,790 | $2,437,790 | $2,437,790 | $2,437,790 |
| State General Funds | $2,437,790 | $2,437,790 | $2,437,790 | $2,437,790 |
| TOTAL FEDERAL FUNDS | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| Federal Funds Not Itemized | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,539,382 | $3,539,382 | $3,539,382 | $3,539,382 |

**78.1**  *Increase funds for preservation of historic sites.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $50,000 | $50,000 |

**78.2**  *Increase funds for Community Outreach in Action Food Bank. (CC:Increase funds for food banks)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $25,000 | $100,000 |

## 78.100  State Community Development Programs

**Appropriation (HB 81)**

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,437,790 | $2,437,790 | $2,512,790 | $2,587,790 |
| **State General Funds** | $2,437,790 | $2,437,790 | $2,512,790 | $2,587,790 |
| **TOTAL FEDERAL FUNDS** | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| **Federal Funds Not Itemized** | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Intergovernmental Transfers** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Intergovernmental Transfers Not Itemized** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $3,539,382 | $3,539,382 | $3,614,382 | $3,689,382 |

## State Economic Development Programs

**Continuation Budget**

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,107,310 | $16,107,310 | $16,107,310 | $16,107,310 |
| State General Funds | $16,107,310 | $16,107,310 | $16,107,310 | $16,107,310 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $16,583,398 | $16,583,398 | $16,583,398 | $16,583,398 |

**79.1**  *Reduce funds and utilize existing uncommitted Regional Economic Business Assistance (REBA) funds to meet future obligations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($5,000,000) | ($5,000,000) | ($2,500,000) |

**79.2**  *For any jurisdiction levying the tax authorized by O.C.G.A. 48-13-51, which has collected more than $15 million per year in any of the three preceding years, the private sector nonprofit organization engaged to promote tourism, conventions, and trade shows shall not be altered or changed by such jurisdiction unless and until the*

| | Governor | House | Senate | CC |

*state commissioner of the Department of Community Affairs approves such alteration or change in writing.*
*(CC:YES)*

| State General Funds | | | | $0 |

---

### 79.100  State Economic Development Programs                         **Appropriation (HB 81)**

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,107,310 | $11,107,310 | $11,107,310 | $13,607,310 |
| **State General Funds** | $16,107,310 | $11,107,310 | $11,107,310 | $13,607,310 |
| **TOTAL AGENCY FUNDS** | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| **TOTAL PUBLIC FUNDS** | $16,583,398 | $11,583,398 | $11,583,398 | $14,083,398 |

---

### Payments to Atlanta-region Transit Link (ATL) Authority                **Continuation Budget**

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |
| State General Funds | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |
| TOTAL PUBLIC FUNDS | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |

80.98   *Transfer funds and the Payments to Atlanta-region Transit Link (ATL) Authority program from the Department of Community Affairs to the Department of Transportation as an attached agency pursuant to HB511 (2020 Session).*

| State General Funds | ($12,824,445) | ($12,824,445) | ($12,824,445) | ($12,824,445) |

---

### Payments to Georgia Environmental Finance Authority                    **Continuation Budget**

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,679,922 | $1,679,922 | $1,679,922 | $1,679,922 |
| State General Funds | $1,679,922 | $1,679,922 | $1,679,922 | $1,679,922 |
| TOTAL PUBLIC FUNDS | $1,679,922 | $1,679,922 | $1,679,922 | $1,679,922 |

81.1   *Eliminate funds for one-time funding for the Metropolitan North Georgia Water Planning District to complete the state's five-year water plan update. (S and CC:Reduce funds for one-time funding for the Metropolitan North Georgia Water Planning District to complete the state's five-year water plan update and reflect a base funding of $250,000)*

| State General Funds | ($550,000) | ($550,000) | **($500,000)** | ($500,000) |

---

### 81.100  Payments to Georgia Environmental Finance Authority              **Appropriation (HB 81)**

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,129,922 | $1,129,922 | $1,179,922 | $1,179,922 |
| **State General Funds** | $1,129,922 | $1,129,922 | $1,179,922 | $1,179,922 |
| **TOTAL PUBLIC FUNDS** | $1,129,922 | $1,129,922 | $1,179,922 | $1,179,922 |

---

### Payments to Georgia Regional Transportation Authority                   **Continuation Budget**

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by operating the Xpress bus service, conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Developments of Regional Impact.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |
| State General Funds | $330,465 | $330,465 | $330,465 | $330,465 |
| TOTAL PUBLIC FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |

82.99   **CC**: *The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

HB 81 (FY 2022G)    Governor    House    Senate    CC

*Senate: The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

*House: The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

*Governor: The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 82.100 Payments to Georgia Regional Transportation Authority

**Appropriation (HB 81)**

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |
| State General Funds | $330,465 | $330,465 | $330,465 | $330,465 |
| TOTAL PUBLIC FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |

## Payments to OneGeorgia Authority

**Continuation Budget**

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,675,000 | $23,675,000 | $23,675,000 | $23,675,000 |
| State General Funds | $23,675,000 | $23,675,000 | $23,675,000 | $23,675,000 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $23,820,521 | $23,820,521 | $23,820,521 | $23,820,521 |

**83.1** *Increase funds to establish a Rural Innovation Fund to assist rural communities in developing targeted solutions for economic, medical, technological, or infrastructure challenges within their regions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $39,555,757 | $39,555,757 | $39,555,757 | $39,555,757 |

**83.2** *Increase funds to establish a broadband infrastructure grant program to enable rural communities to leverage existing federal, local, and private resources to quickly target high-need broadband expansion within their areas.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |

**83.3** *Increase funds to hire a grant administrator and perform mapping maintenance to enable rural communities to leverage existing federal, local, and private resources to quickly target high-need broadband expansion within their areas. (S:Utilize existing industry and academic partners to evaluate mapping maintenance to enable rural communities to leverage existing federal, local, and private resources to quickly target high-need broadband expansion within their areas)(CC:Increase funds to hire a grant administrator and perform mapping maintenance to enable rural communities to leverage existing federal, local, and private resources to quickly target high-need broadband expansion within their areas)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,000 | $0 | $150,000 |

## 83.100 Payments to OneGeorgia Authority

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $73,230,757 | $73,380,757 | $73,230,757 | $73,380,757 |
| State General Funds | $73,230,757 | $73,380,757 | $73,230,757 | $73,380,757 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $73,376,278 | $73,526,278 | $73,376,278 | $73,526,278 |

# Section 17: Community Health, Department of

**Section Total - Continuation**

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,751,102,927 | $3,751,102,927 | $3,751,102,927 | $3,751,102,927 |
| State General Funds | $3,051,149,196 | $3,051,149,196 | $3,051,149,196 | $3,051,149,196 |
| Tobacco Settlement Funds | $186,152,280 | $186,152,280 | $186,152,280 | $186,152,280 |
| Nursing Home Provider Fees | $157,165,756 | $157,165,756 | $157,165,756 | $157,165,756 |
| Hospital Provider Fee | $356,635,695 | $356,635,695 | $356,635,695 | $356,635,695 |
| TOTAL FEDERAL FUNDS | $8,608,318,309 | $8,608,318,309 | $8,608,318,309 | $8,608,318,309 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $8,163,314,299 | $8,163,314,299 | $8,163,314,299 | $8,163,314,299 |
| State Children's Insurance Program CFDA93.767 | $418,319,908 | $418,319,908 | $418,319,908 | $418,319,908 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,946,716 | $4,048,946,716 | $4,048,946,716 | $4,048,946,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $16,629,142,030 | $16,629,142,030 | $16,629,142,030 | $16,629,142,030 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,152,783,908 | $4,108,642,116 | $4,087,890,453 | $4,068,945,123 |
| State General Funds | $3,481,701,066 | $3,437,559,274 | $3,416,807,611 | $3,397,862,281 |
| Tobacco Settlement Funds | $124,062,351 | $124,062,351 | $124,062,351 | $124,062,351 |
| Nursing Home Provider Fees | $159,928,774 | $159,928,774 | $159,928,774 | $159,928,774 |
| Hospital Provider Fee | $387,091,717 | $387,091,717 | $387,091,717 | $387,091,717 |
| TOTAL FEDERAL FUNDS | $8,687,859,701 | $8,890,767,328 | $8,888,523,747 | $8,965,512,600 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $8,234,102,602 | $8,436,385,663 | $8,434,142,082 | $8,511,130,935 |
| State Children's Insurance Program CFDA93.767 | $427,072,997 | $427,697,563 | $427,697,563 | $427,697,563 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,946,716 | $4,048,946,716 | $4,048,946,716 | $4,048,946,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $17,110,364,403 | $17,269,130,238 | $17,246,134,994 | $17,304,178,517 |

## Departmental Administration (DCH)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $79,613,034 | $79,613,034 | $79,613,034 | $79,613,034 |
| State General Funds | $79,613,034 | $79,613,034 | $79,613,034 | $79,613,034 |
| TOTAL FEDERAL FUNDS | $309,226,315 | $309,226,315 | $309,226,315 | $309,226,315 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $261,992,629 | $261,992,629 | $261,992,629 | $261,992,629 |
| State Children's Insurance Program CFDA93.767 | $29,454,740 | $29,454,740 | $29,454,740 | $29,454,740 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,810,104 | $22,810,104 | $22,810,104 | $22,810,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| Federal Funds Transfers | $330,000 | $330,000 | $330,000 | $330,000 |
| FF Medical Assistance Program CFDA93.778 | $330,000 | $330,000 | $330,000 | $330,000 |
| TOTAL PUBLIC FUNDS | $414,765,703 | $414,765,703 | $414,765,703 | $414,765,703 |

**84.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $311 | $311 | $311 | $311 |
|---|---|---|---|---|

**84.2**  *Increase funds for prior authorization of independent laboratory services.*

| State General Funds | $850,000 | $850,000 | $850,000 | $850,000 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $850,000 | $850,000 | $850,000 | $850,000 |
| Total Public Funds: | $1,700,000 | $1,700,000 | $1,700,000 | $1,700,000 |

**84.3**  *Increase funds to begin the implementation of the Patients First Act (2019 Session).*

| State General Funds | $2,625,513 | $2,625,513 | $2,625,513 | $2,625,513 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $7,929,084 | $7,929,084 | $7,929,084 | $7,929,084 |
| Total Public Funds: | $10,554,597 | $10,554,597 | $10,554,597 | $10,554,597 |

**84.4**  *Reduce funds for one-time funding for planning and implementation of an All-Payer Claims Database. (S and CC:Utilize existing funds ($750,000) and increase funds for operations of an All-Payer Claims Database)*

| State General Funds | ($750,000) | ($750,000) | $50,000 | $50,000 |
|---|---|---|---|---|

**84.5**  *Increase funds for two senior leadership positions to support the department's increasing workload. (S:Increase funds for three senior leadership positions to support the department's increasing workload including contract oversight and working with the Governor's Office of Planning and Budget on value based purchasing, quality, and outcomes-based reimbursement for Medicaid across all programs)(CC:Increase funds for three senior leadership positions to support the department's increasing workload, including contract oversight)*

| State General Funds |  | $556,456 | $834,684 | $834,684 |
|---|---|---|---|---|

**84.6**  *Increase funds for a financial specialist. (CC:Increase funds for a business support analyst, a financial analyst, and three compliance specialists to begin October 1, 2021 to support quality incentive payment reimbursements)*

| State General Funds |  |  | $129,397 | $724,641 |
|---|---|---|---|---|

## 84.100 Departmental Administration (DCH)                    Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $82,338,858 | $82,895,314 | $84,102,939 | $84,698,183 |
| **State General Funds** | $82,338,858 | $82,895,314 | $84,102,939 | $84,698,183 |
| **TOTAL FEDERAL FUNDS** | $318,005,399 | $318,005,399 | $318,005,399 | $318,005,399 |
| **Federal Funds Not Itemized** | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| **Medical Assistance Program CFDA93.778** | $270,771,713 | $270,771,713 | $270,771,713 | $270,771,713 |
| **State Children's Insurance Program CFDA93.767** | $29,454,740 | $29,454,740 | $29,454,740 | $29,454,740 |
| **TOTAL AGENCY FUNDS** | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| **Sanctions, Fines, and Penalties** | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| **Sanctions, Fines, and Penalties Not Itemized** | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $22,810,104 | $22,810,104 | $22,810,104 | $22,810,104 |
| **State Funds Transfers** | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| **Agency to Agency Contracts** | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| **Health Insurance Payments** | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| **Federal Funds Transfers** | $330,000 | $330,000 | $330,000 | $330,000 |
| **FF Medical Assistance Program CFDA93.778** | $330,000 | $330,000 | $330,000 | $330,000 |
| **TOTAL PUBLIC FUNDS** | $426,270,611 | $426,827,067 | $428,034,692 | $428,629,936 |

## Georgia Board of Dentistry                                    Continuation Budget

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| TOTAL STATE FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |
|---|---|---|---|---|
| State General Funds | $791,728 | $791,728 | $791,728 | $791,728 |
| TOTAL PUBLIC FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |

## 85.100 Georgia Board of Dentistry                             Appropriation (HB 81)

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| TOTAL STATE FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |
|---|---|---|---|---|
| State General Funds | $791,728 | $791,728 | $791,728 | $791,728 |
| TOTAL PUBLIC FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |

## Georgia State Board of Pharmacy                    **Continuation Budget**

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $730,696 | $730,696 | $730,696 | $730,696 |
| State General Funds | $730,696 | $730,696 | $730,696 | $730,696 |
| TOTAL PUBLIC FUNDS | $730,696 | $730,696 | $730,696 | $730,696 |

## 86.100  Georgia State Board of Pharmacy            **Appropriation (HB 81)**

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $730,696 | $730,696 | $730,696 | $730,696 |
| **State General Funds** | $730,696 | $730,696 | $730,696 | $730,696 |
| **TOTAL PUBLIC FUNDS** | $730,696 | $730,696 | $730,696 | $730,696 |

## Health Care Access and Improvement              **Continuation Budget**

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,429,076 | $25,429,076 | $25,429,076 | $25,429,076 |
| State General Funds | $25,429,076 | $25,429,076 | $25,429,076 | $25,429,076 |
| TOTAL FEDERAL FUNDS | $588,838 | $588,838 | $588,838 | $588,838 |
| Federal Funds Not Itemized | $172,588 | $172,588 | $172,588 | $172,588 |
| Medical Assistance Program CFDA93.778 | $416,250 | $416,250 | $416,250 | $416,250 |
| TOTAL PUBLIC FUNDS | $26,017,914 | $26,017,914 | $26,017,914 | $26,017,914 |

**87.1**  *Eliminate funds for one-time start-up funding for Federally Qualified Health Centers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($500,000) | ($500,000) | ($500,000) |

**87.2**  *Increase funds for two Federally Qualified Health Center start-up grants in Jeff Davis County and Marion County.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $500,000 | $0 | $500,000 |

**87.3**  *Reduce one-time funds for Rural Hospital Stabilization Grants from $15 million to $3 million and review the grant process and report potential new formal grant processes to the Chairs of the House Appropriations Health Subcommittee and the Senate Appropriations Community Health Subcommittee and the Chairs of the House and Senate Appropriations Committees. (CC:Reduce one-time funds for Rural Hospital Stabilization Grants from $15 million to $9 million and review the grant process and report potential new formal grant processes to the Chairs of the House Appropriations Health Subcommittee and the Senate Appropriations Community Health Subcommittee, the Chairs of the House and Senate Appropriations Committees, and the House Budget and Research Office and the Senate Budget and Evaluation Office)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($12,000,000) | ($6,000,000) |

**87.4**  *Increase funds to provide an additional three year grant to rural hospitals for Electronic Intensive Care Units (EICU) to improve patient outcomes and reduce the need for long distance travel away from local communities to obtain this level of care.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $300,000 | $300,000 |

**87.5**  *Eliminate funds for start-up funding for a charity clinic.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($100,000) | ($100,000) |

**87.6**  *Increase funds for South Central Primary Care Center dental program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $125,000 | $125,000 |

## 87.100  Health Care Access and Improvement            **Appropriation (HB 81)**

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $25,429,076 | $25,429,076 | $13,254,076 | $19,754,076 |
| **State General Funds** | $25,429,076 | $25,429,076 | $13,254,076 | $19,754,076 |
| **TOTAL FEDERAL FUNDS** | $588,838 | $588,838 | $588,838 | $588,838 |
| **Federal Funds Not Itemized** | $172,588 | $172,588 | $172,588 | $172,588 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Medical Assistance Program CFDA93.778** | $416,250 | $416,250 | $416,250 | $416,250 |
| **TOTAL PUBLIC FUNDS** | $26,017,914 | $26,017,914 | $13,842,914 | $20,342,914 |

## Healthcare Facility Regulation                                 Continuation Budget

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,763,143 | $13,763,143 | $13,763,143 | $13,763,143 |
| State General Funds | $13,763,143 | $13,763,143 | $13,763,143 | $13,763,143 |
| TOTAL FEDERAL FUNDS | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| Federal Funds Not Itemized | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| Medical Assistance Program CFDA93.778 | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $25,868,720 | $25,868,720 | $25,868,720 | $25,868,720 |

88.1   *Increase funds for contracts for nursing home surveys to ensure safe and healthy living conditions for residents of long term care and health care facilities.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,860,000 | $4,860,000 | $4,860,000 | $4,860,000 |

88.2   *Increase funds to support strategic measures for stabilizing staffing in the nursing home program. (S:YES; Increase funds to support strategic measures for stabilizing staffing and addressing the surveying backlog in the nursing home program and submit reports twice a year addressing progress on implementation of the stabilization plan and the reduction of the survey backlog to the Chairs of the House Appropriations Health Subcommittee and the Senate Appropriations Community Health Subcommittee and the Chairs of the House and Senate Appropriations Committees)(CC:Increase funds to support strategic measures for stabilizing staffing and addressing the surveying backlog in the nursing home program and submit reports twice a year addressing progress on implementation of the stabilization plan and the reduction of the survey backlog to the Chairs of the House Appropriations Health Subcommittee and the Senate Appropriations Community Health Subcommittee, the Chairs of the House and Senate Appropriations Committees, and the House Budget and Research Office and the Senate Budget and Evaluation Office)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $7,454,466 | $7,454,466 | $7,454,466 |

88.3   *Add funds for a deputy director position to support skilled nursing facility quality incentives. (CC:Add funds for a nurse manager and two business support analysts to begin October 1, 2021 to support skilled nursing facility quality incentive payment reimbursements)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $153,900 | $265,309 |

## 88.100  Healthcare Facility Regulation                          Appropriation (HB 81)

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $18,623,143 | $26,077,609 | $26,231,509 | $26,342,918 |
| **State General Funds** | $18,623,143 | $26,077,609 | $26,231,509 | $26,342,918 |
| **TOTAL FEDERAL FUNDS** | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| **Federal Funds Not Itemized** | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| **Medical Assistance Program CFDA93.778** | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services Not Itemized** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $30,728,720 | $38,183,186 | $38,337,086 | $38,448,495 |

## Indigent Care Trust Fund                                      Continuation Budget

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| Medical Assistance Program CFDA93.778 | $257,075,969 | $257,075,969 | $257,075,969 | $257,075,969 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $399,662,493 | $399,662,493 | $399,662,493 | $399,662,493 |

**89.1** *Increase funds to annualize the state match for Disproportionate Share Hospital (DSH) payments for private deemed and non-deemed hospitals.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $35,000,000 | $35,000,000 | $35,000,000 | $35,000,000 |
| Medical Assistance Program CFDA93.778 | $70,580,694 | $70,580,694 | $70,580,694 | $70,580,694 |
| Total Public Funds: | $105,580,694 | $105,580,694 | $105,580,694 | $105,580,694 |

## 89.100  Indigent Care Trust Fund                    Appropriation (HB 81)

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,000,000 | $35,000,000 | $35,000,000 | $35,000,000 |
| State General Funds | $35,000,000 | $35,000,000 | $35,000,000 | $35,000,000 |
| TOTAL FEDERAL FUNDS | $327,656,663 | $327,656,663 | $327,656,663 | $327,656,663 |
| Medical Assistance Program CFDA93.778 | $327,656,663 | $327,656,663 | $327,656,663 | $327,656,663 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $505,243,187 | $505,243,187 | $505,243,187 | $505,243,187 |

## Medicaid: Aged, Blind, and Disabled                    Continuation Budget

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,073,161,814 | $2,073,161,814 | $2,073,161,814 | $2,073,161,814 |
| State General Funds | $1,873,446,555 | $1,873,446,555 | $1,873,446,555 | $1,873,446,555 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $157,165,756 | $157,165,756 | $157,165,756 | $157,165,756 |
| Hospital Provider Fee | $36,357,697 | $36,357,697 | $36,357,697 | $36,357,697 |
| TOTAL FEDERAL FUNDS | $4,348,243,802 | $4,348,243,802 | $4,348,243,802 | $4,348,243,802 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $4,345,456,588 | $4,345,456,588 | $4,345,456,588 | $4,345,456,588 |
| TOTAL AGENCY FUNDS | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| TOTAL PUBLIC FUNDS | $6,751,037,236 | $6,751,037,236 | $6,751,037,236 | $6,751,037,236 |

**90.1**    *Reduce funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($72,078,593) | ($72,078,593) | ($72,078,593) | ($72,078,593) |
| Medical Assistance Program CFDA93.778 | ($145,615,738) | ($145,615,738) | ($145,615,738) | ($145,615,738) |
| Total Public Funds: | ($217,694,331) | ($217,694,331) | ($217,694,331) | ($217,694,331) |

**90.2**    *Increase funds for the hold harmless provision in Medicare Part B premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,309,642 | $6,309,642 | $6,309,642 | $6,309,642 |
| Medical Assistance Program CFDA93.778 | $12,385,594 | $12,385,594 | $12,385,594 | $12,385,594 |
| Total Public Funds: | $18,695,236 | $18,695,236 | $18,695,236 | $18,695,236 |

**90.3**    *Increase funds for the Medicare Part D Clawback payment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,463,107 | $6,463,107 | $6,463,107 | $6,463,107 |

**90.4**    *Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency. (H and S:Adjust funds to reflect savings from the temporary 6.2% Federal Medical Assistance Percentage (FMAP) increase through September 30, 2021)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $81,809,247 | $7,162,502 | $7,162,502 | $7,162,502 |
| Medical Assistance Program CFDA93.778 | ($81,809,247) | ($7,162,502) | ($7,162,502) | ($7,162,502) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

HB 81 (FY 2022G) | Governor | House | Senate | CC

**90.5** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 67.03% to 66.85%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $21,361,609 | $21,361,609 | $21,361,609 | $21,361,609 |
| Medical Assistance Program CFDA93.778 | ($21,361,609) | ($21,361,609) | ($21,361,609) | ($21,361,609) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**90.6** *Replace funds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($2,763,018) | ($2,763,018) | ($2,763,018) | ($2,763,018) |
| Nursing Home Provider Fees | $2,763,018 | $2,763,018 | $2,763,018 | $2,763,018 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**90.7** *Replace funds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($3,104,879) | ($3,104,879) | ($3,104,879) | ($3,104,879) |
| Hospital Provider Fee | $3,104,879 | $3,104,879 | $3,104,879 | $3,104,879 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**90.8** *Increase funds for a 2% rate increase for skilled nursing centers. (S:Update nursing home reimbursement rates and general and professional liability, property insurance, and property tax pass-through rate components to reflect 2019 cost reports with 3% inflation)(CC:Update nursing home reimbursement rates and general and professional liability, property insurance, and property tax pass-through rate components to reflect 2019 cost reports with 5% inflation and amend the state plan to update the cost report no less than every two years)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $11,932,550 | $11,363,188 | $19,969,376 |
| Medical Assistance Program CFDA93.778 | | $24,117,450 | $22,914,906 | $40,270,070 |
| Total Public Funds: | | $36,050,000 | $34,278,094 | $60,239,446 |

**90.9** *Increase funds for skilled nursing centers to update the general and professional liability, property insurance, and property tax pass-through rate components to current costs. (S:Reflect update on the general and professional liability, property insurance, and property tax pass-through rate components in 2019 cost reports on 90.8)(CC:Increase funds for skilled nursing centers to update the general and professional liability, property insurance, and property tax pass-through rate components to current costs)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $3,470,204 | $0 | $3,470,204 |
| Medical Assistance Program CFDA93.778 | | $7,013,796 | $0 | $7,013,796 |
| Total Public Funds: | | $10,484,000 | $0 | $10,484,000 |

**90.10** *Increase funds for a 10% rate increase for home and community-based service providers. (S and CC:Increase funds and utilize federal funds to reflect the 10% increase in FMAP for home and community-based providers from the American Rescue Plan Act of 2021)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $25,328,540 | $19,593,271 | $19,593,271 |
| Medical Assistance Program CFDA93.778 | | $51,192,728 | $56,927,997 | $56,927,997 |
| Total Public Funds: | | $76,521,268 | $76,521,268 | $76,521,268 |

**90.11** *Increase funds for a 3% increase in dental reimbursement rates for 15 select dental codes.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $30,505 | $30,505 |
| Medical Assistance Program CFDA93.778 | | | $61,641 | $61,641 |
| Total Public Funds: | | | $92,146 | $92,146 |

**90.12** *The department shall evaluate the feasibility of funding portable radiography and accredited mobile imaging services in nursing homes, assisted living facilities, or in the home. (S:YES)(CC:Increase funds to implement portable radiography and accredited mobile imaging services in nursing homes, assisted living facilities, or in the home)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $0 | $250,000 |

**90.13** *Utilize existing state and enhanced American Rescue Plan Act of 2021 federal funds to provide supplemental quality incentive payments to eligible skilled nursing facilities. (S:YES)(CC:Increase funds to provide supplemental quality incentive payments to eligible skilled nursing facilities limited to appropriated amount)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $0 | $12,000,000 |
| Medical Assistance Program CFDA93.778 | | | | $24,253,776 |
| Total Public Funds: | | | $0 | $36,253,776 |

**90.14** *Increase funds for a 5.9% increase in nursing home ventilator reimbursement rate.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | | $387,270 |
| Medical Assistance Program CFDA93.778 | | | | $780,965 |
| Total Public Funds: | | | | $1,168,235 |

90.15   *Increase funds for a one-year hold harmless for skilled nursing home facilities that meet minimum quality standards as prescribed by the Department of Community Health for losses under the transition to the 2019 cost report.*

| | |
|---|---|
| State General Funds | $8,000,000 |
| Medical Assistance Program CFDA93.778 | $16,169,184 |
| Total Public Funds: | $24,169,184 |

## 90.100  Medicaid: Aged, Blind, and Disabled  Appropriation (HB 81)

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,117,026,826 | $2,083,111,375 | $2,073,367,045 | $2,106,080,707 |
| State General Funds | $1,911,443,670 | $1,877,528,219 | $1,867,783,889 | $1,900,497,551 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $159,928,774 | $159,928,774 | $159,928,774 | $159,928,774 |
| Hospital Provider Fee | $39,462,576 | $39,462,576 | $39,462,576 | $39,462,576 |
| TOTAL FEDERAL FUNDS | $4,111,842,802 | $4,268,813,521 | $4,266,394,091 | $4,331,966,976 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $4,109,055,588 | $4,266,026,307 | $4,263,606,877 | $4,329,179,762 |
| TOTAL AGENCY FUNDS | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| TOTAL PUBLIC FUNDS | $6,558,501,248 | $6,681,556,516 | $6,669,392,756 | $6,767,679,303 |

## Medicaid: Low-Income Medicaid  Continuation Budget

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,403,402,436 | $1,403,402,436 | $1,403,402,436 | $1,403,402,436 |
| State General Funds | $903,163,964 | $903,163,964 | $903,163,964 | $903,163,964 |
| Tobacco Settlement Funds | $179,960,474 | $179,960,474 | $179,960,474 | $179,960,474 |
| Hospital Provider Fee | $320,277,998 | $320,277,998 | $320,277,998 | $320,277,998 |
| TOTAL FEDERAL FUNDS | $3,292,312,640 | $3,292,312,640 | $3,292,312,640 | $3,292,312,640 |
| Medical Assistance Program CFDA93.778 | $3,292,312,640 | $3,292,312,640 | $3,292,312,640 | $3,292,312,640 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $4,721,460,239 | $4,721,460,239 | $4,721,460,239 | $4,721,460,239 |

91.1   *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $132,228,023 | $132,228,023 | $132,228,023 | $116,399,494 |
| Medical Assistance Program CFDA93.778 | $267,131,757 | $267,131,757 | $267,131,757 | $235,260,609 |
| Total Public Funds: | $399,359,780 | $399,359,780 | $399,359,780 | $351,660,103 |

91.2   *Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency. (H and S:Adjust funds to reflect savings from the temporary 6.2% Federal Medical Assistance Percentage (FMAP) increase through September 30, 2021)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,944,842 | $47,977,836 | $47,977,836 | $4,690,720 |
| Medical Assistance Program CFDA93.778 | ($78,944,842) | ($47,977,836) | ($47,977,836) | ($4,690,720) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

91.3   *Increase funds to restore a one-time reduction from retro rate amendment and risk corridors.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $51,097,342 | $51,097,342 | $51,097,342 | $51,097,342 |

91.4   *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $62,089,929 | $62,089,929 | $62,089,929 | $62,089,929 |
| Tobacco Settlement Funds | ($62,089,929) | ($62,089,929) | ($62,089,929) | ($62,089,929) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**91.5** *Reduce funds to reflect a repeal of the Health Insurer Fee (HIF) Moratorium.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($38,545,835) | ($38,545,835) | ($38,545,835) | ($38,545,835) |
| Medical Assistance Program CFDA93.778 | ($78,605,856) | ($78,605,856) | ($78,605,856) | ($78,605,856) |
| Total Public Funds: | ($117,151,691) | ($117,151,691) | ($117,151,691) | ($117,151,691) |

**91.6** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 67.03% to 66.85%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,080,620 | $13,080,620 | $13,080,620 | $13,080,620 |
| Medical Assistance Program CFDA93.778 | ($13,080,620) | ($13,080,620) | ($13,080,620) | ($13,080,620) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**91.7** *Increase funds to reflect an adjustment in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 76.92% to 76.80%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $678,663 | $678,663 | $678,663 | $678,663 |
| Medical Assistance Program CFDA93.778 | ($678,663) | ($678,663) | ($678,663) | ($678,663) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**91.8** *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($27,351,143) | ($27,351,143) | ($27,351,143) | ($27,351,143) |
| Hospital Provider Fee | $27,351,143 | $27,351,143 | $27,351,143 | $27,351,143 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**91.9** *Increase funds to begin implementation of the Patients First Act (2019 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $65,460,836 | $65,460,836 | $65,460,836 | $65,460,836 |
| Medical Assistance Program CFDA93.778 | $132,007,749 | $132,007,749 | $132,007,749 | $132,007,749 |
| Total Public Funds: | $197,468,585 | $197,468,585 | $197,468,585 | $197,468,585 |

**91.10** *Increase funds to increase 18 select primary care and OB/GYN codes to 2020 Medicare levels.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $7,097,618 | $7,097,618 | $7,097,618 |
| Medical Assistance Program CFDA93.778 | | $14,345,336 | $14,345,336 | $14,345,336 |
| Total Public: | | $21,442,954 | $21,442,954 | $21,442,954 |

**91.11** *Increase funds for a 3% increase in dental reimbursement rates for 15 select dental codes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $84,765 | $84,765 |
| Medical Assistance Program CFDA93.778 | | | $171,284 | $171,284 |
| Total Public Funds: | | | $256,049 | $256,049 |

## 91.100 Medicaid: Low-Income Medicaid                  Appropriation (HB 81)

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,706,346,927 | $1,682,477,539 | $1,682,562,304 | $1,623,446,659 |
| State General Funds | $1,240,847,241 | $1,216,977,853 | $1,217,062,618 | $1,157,946,973 |
| Tobacco Settlement Funds | $117,870,545 | $117,870,545 | $117,870,545 | $117,870,545 |
| Hospital Provider Fee | $347,629,141 | $347,629,141 | $347,629,141 | $347,629,141 |
| TOTAL FEDERAL FUNDS | $3,520,142,165 | $3,565,454,507 | $3,565,625,791 | $3,577,041,759 |
| Medical Assistance Program CFDA93.778 | $3,520,142,165 | $3,565,454,507 | $3,565,625,791 | $3,577,041,759 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $5,252,234,255 | $5,273,677,209 | $5,273,933,258 | $5,226,233,581 |

## PeachCare                                          Continuation Budget

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $67,201,894 | $67,201,894 | $67,201,894 | $67,201,894 |
| State General Funds | $67,201,894 | $67,201,894 | $67,201,894 | $67,201,894 |
| TOTAL FEDERAL FUNDS | $388,865,168 | $388,865,168 | $388,865,168 | $388,865,168 |
| State Children's Insurance Program CFDA93.767 | $388,865,168 | $388,865,168 | $388,865,168 | $388,865,168 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $456,218,845 | $456,218,845 | $456,218,845 | $456,218,845 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**92.1**  *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,013,032 | $4,013,032 | $4,013,032 | $4,013,032 |
| State Children's Insurance Program CFDA93.767 | $14,199,875 | $14,199,875 | $14,199,875 | $14,199,875 |
| Total Public Funds: | $18,212,907 | $18,212,907 | $18,212,907 | $18,212,907 |

**92.2**  *Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency. (H and S:Adjust funds to reflect savings from the temporary 6.2% Federal Medical Assistance Percentage (FMAP) increase through September 30, 2021)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,671,721 | $4,047,155 | $4,047,155 | $4,047,155 |
| State Children's Insurance Program CFDA93.767 | ($4,671,721) | ($4,047,155) | ($4,047,155) | ($4,047,155) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**92.3**  *Increase funds to reflect an adjustment in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 76.92% to 76.80%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $775,065 | $775,065 | $775,065 | $775,065 |
| State Children's Insurance Program CFDA93.767 | ($775,065) | ($775,065) | ($775,065) | ($775,065) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**92.4**  *Increase funds for a 3% increase in dental reimbursement rates for 15 select dental codes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,377 | $1,377 |
| Medical Assistance Program CFDA93.778 | | | $4,565 | $4,565 |
| Total Public Funds: | | | $5,942 | $5,942 |

## 92.100  PeachCare                                                 Appropriation (HB 81)

The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $76,661,712 | $76,037,146 | $76,038,523 | $76,038,523 |
| State General Funds | $76,661,712 | $76,037,146 | $76,038,523 | $76,038,523 |
| TOTAL FEDERAL FUNDS | $397,618,257 | $398,242,823 | $398,247,388 | $398,247,388 |
| Medical Assistance Program CFDA93.778 | | | $4,565 | $4,565 |
| State Children's Insurance Program CFDA93.767 | $397,618,257 | $398,242,823 | $398,242,823 | $398,242,823 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $474,431,752 | $474,431,752 | $474,437,694 | $474,437,694 |

## State Health Benefit Plan                                        Continuation Budget

The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| State Funds Transfers | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| Health Insurance Payments | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| TOTAL PUBLIC FUNDS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |

**93.1**  *Increase funds for a pilot program for a drug deactivation system that provides a safe disposal of unused prescription and over-the-counter medications. (S and CC:YES; Utilize existing funds for pilot program for drug disposal or deactivation of prescription drugs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $500,000 | $0 | $0 |

**93.2**  *Utilize existing funds to begin a pilot program for the use of care coordination and technology in rural areas for patients with chronic medical conditions. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 93.100  State Health Benefit Plan                                 Appropriation (HB 81)

The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $500,000 | $0 | $0 |
| State General Funds | $0 | $500,000 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| State Funds Transfers | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| Health Insurance Payments | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| TOTAL PUBLIC FUNDS | $3,745,279,350 | $3,745,779,350 | $3,745,279,350 | $3,745,279,350 |

## Health Care Workforce, Georgia Board of: Board Administration

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| State General Funds | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| TOTAL PUBLIC FUNDS | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |

## 94.100  Health Care Workforce, Georgia Board of: Board Administration

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| **State General Funds** | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| **TOTAL PUBLIC FUNDS** | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |

## Health Care Workforce, Georgia Board of: Graduate Medical Education

**Continuation Budget**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,961,354 | $21,961,354 | $21,961,354 | $21,961,354 |
| State General Funds | $21,961,354 | $21,961,354 | $21,961,354 | $21,961,354 |
| TOTAL PUBLIC FUNDS | $21,961,354 | $21,961,354 | $21,961,354 | $21,961,354 |

**95.1**  *Increase funds to reflect a reduction in the Federal Medical Assistance Percentage (FMAP) from 67.30% to 66.85%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $245,075 | $245,075 | $245,075 | $245,075 |

**95.2**  *Increase funds for 188 new residency slots in primary care medicine.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,580,761 | $2,580,761 | $2,580,761 | $2,580,761 |

**95.3**  *Coordinate with medical education programs to develop a graduate medical education program to address the shortage of medical examiners. (G:YES)(H:YES)(S:Increase funds to coordinate with medical education programs to develop graduate medical programs to address the shortage of medical examiners and forensic pathologists)(CC:YES; Coordinate with medical education programs to develop graduate medical programs to address the shortage of medical examiners and forensic pathologists)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $250,000 | $0 |

**95.4**  *Increase funds for the initial planning work for the establishment of a graduate medical education program at Southeast Georgia Health System. (S:Increase funds for the development and implementation of a formal grant program for new graduate medical education programs in Georgia, and report on the grant process and the evaluation of the need for additional graduate medical education throughout the state to the Chairs of the House Appropriations Health Subcommittee and the Senate Appropriations Community Health Subcommittee and the Chairs of the House and Senate Appropriations Committees)(CC:Increase funds for the initial planning work for the establishment of two graduate medical education programs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $180,000 | $350,000 | $300,000 |

## 95.100  Health Care Workforce, Georgia Board of: Graduate Medical Education

**Appropriation (HB 81)**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $24,787,190 | $24,967,190 | $25,387,190 | $25,087,190 |
| **State General Funds** | $24,787,190 | $24,967,190 | $25,387,190 | $25,087,190 |
| **TOTAL PUBLIC FUNDS** | $24,787,190 | $24,967,190 | $25,387,190 | $25,087,190 |

## Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Continuation Budget**

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,881,103 | $24,881,103 | $24,881,103 | $24,881,103 |
| State General Funds | $24,881,103 | $24,881,103 | $24,881,103 | $24,881,103 |
| TOTAL PUBLIC FUNDS | $24,881,103 | $24,881,103 | $24,881,103 | $24,881,103 |

**96.1**   *Increase funds for the second year of the seven-year plan for Mercer School of Medicine's medical school campus in Columbus.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,326,691 | $5,326,691 | $5,326,691 |

**96.2**   *Increase funds for a medical examiner/forensic pathologist at Mercer School of Medicine. (CC:Increase funds for two medical examiner/forensic pathologists at Mercer School of Medicine)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $0 | $500,000 |

### 96.100  Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,881,103 | $30,457,794 | $30,207,794 | $30,707,794 |
| State General Funds | $24,881,103 | $30,457,794 | $30,207,794 | $30,707,794 |
| TOTAL PUBLIC FUNDS | $24,881,103 | $30,457,794 | $30,207,794 | $30,707,794 |

### Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| State General Funds | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| TOTAL PUBLIC FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |

### 97.100  Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| State General Funds | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| TOTAL PUBLIC FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |

### Health Care Workforce, Georgia Board of: Physicians for Rural Areas

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,730,000 | $1,730,000 | $1,730,000 | $1,730,000 |
| State General Funds | $1,730,000 | $1,730,000 | $1,730,000 | $1,730,000 |
| TOTAL PUBLIC FUNDS | $1,730,000 | $1,730,000 | $1,730,000 | $1,730,000 |

**98.1**   *Increase funds to expand physician loan forgiveness program to include forensic pathology fellowship program at Georgia Bureau of Investigation in partnership with Medical College of Georgia. (CC:Increase funds to expand physician loan forgiveness program to include forensic pathology fellowship program at Georgia Bureau of Investigation in partnership with medical colleges)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $50,000 | $100,000 |

### 98.100  Health Care Workforce, Georgia Board of: Physicians for Rural Areas

**Appropriation (HB 81)**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,730,000 | $1,730,000 | $1,780,000 | $1,830,000 |
| **State General Funds** | $1,730,000 | $1,730,000 | $1,780,000 | $1,830,000 |
| **TOTAL PUBLIC FUNDS** | $1,730,000 | $1,730,000 | $1,780,000 | $1,830,000 |

## Health Care Workforce, Georgia Board of: Undergraduate Medical Education

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| State General Funds | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| TOTAL PUBLIC FUNDS | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |

## 99.100  Health Care Workforce, Georgia Board of: Undergraduate Medical Education

**Appropriation (HB 81)**

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| **State General Funds** | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| **TOTAL PUBLIC FUNDS** | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |

## Georgia Composite Medical Board

**Continuation Budget**

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
| State General Funds | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $2,665,838 | $2,665,838 | $2,665,838 | $2,665,838 |

## 100.100  Georgia Composite Medical Board

**Appropriation (HB 81)**

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
| **State General Funds** | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
| **TOTAL AGENCY FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services** | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services Not Itemized** | $300,000 | $300,000 | $300,000 | $300,000 |
| **TOTAL PUBLIC FUNDS** | $2,665,838 | $2,665,838 | $2,665,838 | $2,665,838 |

## Drugs and Narcotics Agency, Georgia

**Continuation Budget**

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
| State General Funds | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
| TOTAL PUBLIC FUNDS | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |

## 101.100  Drugs and Narcotics Agency, Georgia

**Appropriation (HB 81)**

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
| **State General Funds** | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
| **TOTAL PUBLIC FUNDS** | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |

| Governor | House | Senate | CC |

# Section 18: Community Supervision, Department of

|  | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $166,417,149 | $166,417,149 | $166,417,149 | $166,417,149 |
| State General Funds | $166,417,149 | $166,417,149 | $166,417,149 | $166,417,149 |
| TOTAL FEDERAL FUNDS | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| TOTAL AGENCY FUNDS | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services | $171,229 | $171,229 | $171,229 | $171,229 |
| Sales and Services Not Itemized | $171,229 | $171,229 | $171,229 | $171,229 |
| TOTAL PUBLIC FUNDS | $166,894,345 | $166,894,345 | $166,894,345 | $166,894,345 |

|  | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $166,417,855 | $166,417,855 | $165,165,905 | $166,417,855 |
| **State General Funds** | $166,417,855 | $166,417,855 | $165,165,905 | $166,417,855 |
| **TOTAL FEDERAL FUNDS** | $305,967 | $305,967 | $305,967 | $305,967 |
| **Federal Funds Not Itemized** | $305,967 | $305,967 | $305,967 | $305,967 |
| **TOTAL AGENCY FUNDS** | $171,229 | $171,229 | $171,229 | $171,229 |
| **Sales and Services** | $171,229 | $171,229 | $171,229 | $171,229 |
| **Sales and Services Not Itemized** | $171,229 | $171,229 | $171,229 | $171,229 |
| **TOTAL PUBLIC FUNDS** | $166,895,051 | $166,895,051 | $165,643,101 | $166,895,051 |

## Departmental Administration (DCS)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| State General Funds | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| TOTAL PUBLIC FUNDS | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |

102.1   *Develop an electronic monitoring supervision program using innovative 21st century technology on offenders being supervised by the Department of Community Supervision. (S:YES)(CC:Continue electronic monitoring supervision program using innovative 21st century technology on offenders being supervised by the Department of Community Supervision)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 102.100 Departmental Administration (DCS)              Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| **State General Funds** | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| **TOTAL PUBLIC FUNDS** | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |

## Field Services                                        Continuation Budget

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $152,116,636 | $152,116,636 | $152,116,636 | $152,116,636 |
| State General Funds | $152,116,636 | $152,116,636 | $152,116,636 | $152,116,636 |
| TOTAL AGENCY FUNDS | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services | $10,000 | $10,000 | $10,000 | $10,000 |
| Sales and Services Not Itemized | $10,000 | $10,000 | $10,000 | $10,000 |
| TOTAL PUBLIC FUNDS | $152,126,636 | $152,126,636 | $152,126,636 | $152,126,636 |

103.1   *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $706 | $706 | $706 | $706 |

103.2   *Reduce funds for contracts. (CC:Redirect funds from unrenewed contracts to support positions that perform counseling services)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($1,251,950) | $0 |

### 103.100 Field Services                                Appropriation (HB 81)

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $152,117,342 | $152,117,342 | $150,865,392 | $152,117,342 |
| **State General Funds** | $152,117,342 | $152,117,342 | $150,865,392 | $152,117,342 |
| **TOTAL AGENCY FUNDS** | $10,000 | $10,000 | $10,000 | $10,000 |
| **Sales and Services** | $10,000 | $10,000 | $10,000 | $10,000 |
| **Sales and Services Not Itemized** | $10,000 | $10,000 | $10,000 | $10,000 |
| **TOTAL PUBLIC FUNDS** | $152,127,342 | $152,127,342 | $150,875,392 | $152,127,342 |

---

## Governor's Office of Transition, Support and Reentry      Continuation Budget

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
| State General Funds | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
| TOTAL PUBLIC FUNDS | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |

---

## 104.100  Governor's Office of Transition, Support and Reentry      Appropriation (HB 81)

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
| **State General Funds** | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
| **TOTAL PUBLIC FUNDS** | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |

---

## Misdemeanor Probation      Continuation Budget

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $831,165 | $831,165 | $831,165 | $831,165 |
| State General Funds | $831,165 | $831,165 | $831,165 | $831,165 |
| TOTAL PUBLIC FUNDS | $831,165 | $831,165 | $831,165 | $831,165 |

---

## 105.100  Misdemeanor Probation      Appropriation (HB 81)

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $831,165 | $831,165 | $831,165 | $831,165 |
| **State General Funds** | $831,165 | $831,165 | $831,165 | $831,165 |
| **TOTAL PUBLIC FUNDS** | $831,165 | $831,165 | $831,165 | $831,165 |

---

## Family Violence, Georgia Commission on      Continuation Budget

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $486,510 | $486,510 | $486,510 | $486,510 |
| State General Funds | $486,510 | $486,510 | $486,510 | $486,510 |
| TOTAL FEDERAL FUNDS | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $953,706 | $953,706 | $953,706 | $953,706 |

---

## 106.100  Family Violence, Georgia Commission on      Appropriation (HB 81)

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $486,510 | $486,510 | $486,510 | $486,510 |
| State General Funds | $486,510 | $486,510 | $486,510 | $486,510 |
| **TOTAL FEDERAL FUNDS** | $305,967 | $305,967 | $305,967 | $305,967 |
| Federal Funds Not Itemized | $305,967 | $305,967 | $305,967 | $305,967 |
| **TOTAL AGENCY FUNDS** | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| **TOTAL PUBLIC FUNDS** | $953,706 | $953,706 | $953,706 | $953,706 |

# Section 19: Corrections, Department of

## Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,127,610,719 | $1,127,610,719 | $1,127,610,719 | $1,127,610,719 |
| State General Funds | $1,127,610,719 | $1,127,610,719 | $1,127,610,719 | $1,127,610,719 |
| **TOTAL FEDERAL FUNDS** | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| **TOTAL AGENCY FUNDS** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **TOTAL PUBLIC FUNDS** | $1,141,345,877 | $1,141,345,877 | $1,141,345,877 | $1,141,345,877 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 |
| **State General Funds** | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 |
| **TOTAL FEDERAL FUNDS** | $170,555 | $170,555 | $170,555 | $170,555 |
| **Federal Funds Not Itemized** | $170,555 | $170,555 | $170,555 | $170,555 |
| **TOTAL AGENCY FUNDS** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **Sales and Services** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **Sales and Services Not Itemized** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **TOTAL PUBLIC FUNDS** | $1,141,357,349 | $1,141,357,349 | $1,141,357,349 | $1,141,357,349 |

---

### County Jail Subsidy · Continuation Budget

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| State General Funds | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL PUBLIC FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |

---

### 107.100 County Jail Subsidy · Appropriation (HB 81)

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| **State General Funds** | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL PUBLIC FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |

---

### Departmental Administration (DOC) · Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,642,375 | $32,642,375 | $32,642,375 | $32,642,375 |
| State General Funds | $32,642,375 | $32,642,375 | $32,642,375 | $32,642,375 |
| TOTAL PUBLIC FUNDS | $32,642,375 | $32,642,375 | $32,642,375 | $32,642,375 |

**108.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $897 | $897 | $897 | $897 |

**108.2** *Utilize existing funds to implement a 10% increase for correctional officers in state prison facilities. (H:YES)(S:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

---

### 108.100 Departmental Administration (DOC) · Appropriation (HB 81)

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |
| State General Funds | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |
| **TOTAL PUBLIC FUNDS** | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |

## Detention Centers  —  Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $47,840,297 | $47,840,297 | $47,840,297 | $47,840,297 |
| State General Funds | $47,840,297 | $47,840,297 | $47,840,297 | $47,840,297 |
| TOTAL AGENCY FUNDS | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $50,293,797 | $50,293,797 | $50,293,797 | $50,293,797 |

109.1   *Transfer funds from the State Prisons program to the Detention Centers program due to savings from implementation of a new timekeeping system for a contract rate increase for residential substance abuse treatment.*

| State General Funds | $3,016,262 | $3,016,262 | $3,016,262 | $3,016,262 |
|---|---|---|---|---|

109.2   *Prioritize offender bed use at existing facilities statewide due to a reduced offender population to mitigate the need for future facility expansions. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

109.3   *Utilize existing funds to implement a 10% increase for correctional officers in state prison facilities. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 109.100 Detention Centers  —  Appropriation (HB 81)

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $50,856,559 | $50,856,559 | $50,856,559 | $50,856,559 |
| **State General Funds** | $50,856,559 | $50,856,559 | $50,856,559 | $50,856,559 |
| **TOTAL AGENCY FUNDS** | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| **Sales and Services** | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| **Sales and Services Not Itemized** | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| **TOTAL PUBLIC FUNDS** | $53,310,059 | $53,310,059 | $53,310,059 | $53,310,059 |

## Food and Farm Operations  —  Continuation Budget

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| State General Funds | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| TOTAL PUBLIC FUNDS | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |

110.1   *Utilize existing funds to implement a 10% increase for correctional officers in state prison facilities. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 110.100 Food and Farm Operations  —  Appropriation (HB 81)

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| **State General Funds** | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| **TOTAL PUBLIC FUNDS** | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |

## Health  —  Continuation Budget

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $247,591,112 | $247,591,112 | $247,591,112 | $247,591,112 |
| State General Funds | $247,591,112 | $247,591,112 | $247,591,112 | $247,591,112 |
| TOTAL FEDERAL FUNDS | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| TOTAL AGENCY FUNDS | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| TOTAL PUBLIC FUNDS | $248,051,667 | $248,051,667 | $248,051,667 | $248,051,667 |

111.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,193 | $1,193 | $1,193 | $1,193 |

## 111.100  Health                                              Appropriation (HB 81)

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $247,592,305 | $247,592,305 | $247,592,305 | $247,592,305 |
| State General Funds | $247,592,305 | $247,592,305 | $247,592,305 | $247,592,305 |
| TOTAL FEDERAL FUNDS | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| TOTAL AGENCY FUNDS | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| TOTAL PUBLIC FUNDS | $248,052,860 | $248,052,860 | $248,052,860 | $248,052,860 |

## Offender Management                                         Continuation Budget

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| State General Funds | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| TOTAL AGENCY FUNDS | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $44,022,694 | $44,022,694 | $44,022,694 | $44,022,694 |

112.1    *Utilize existing funds to implement a 10% increase for correctional officers in state prison facilities.*
*(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

## 112.100  Offender Management                               Appropriation (HB 81)

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| State General Funds | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| TOTAL AGENCY FUNDS | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $44,022,694 | $44,022,694 | $44,022,694 | $44,022,694 |

## Private Prisons                                             Continuation Budget

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| State General Funds | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| TOTAL PUBLIC FUNDS | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |

**113.1** *Utilize existing funds to implement a 10% increase for correctional officers. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

| **113.100 Private Prisons** | | | | **Appropriation (HB 81)** |
|---|---|---|---|---|

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| State General Funds | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| **TOTAL PUBLIC FUNDS** | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |

## State Prisons
### Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $574,515,711 | $574,515,711 | $574,515,711 | $574,515,711 |
| State General Funds | $574,515,711 | $574,515,711 | $574,515,711 | $574,515,711 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $585,306,814 | $585,306,814 | $585,306,814 | $585,306,814 |

**114.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,382 | $9,382 | $9,382 | $9,382 |

**114.2** *Transfer funds from the State Prisons program to the Detention Centers program due to savings from implementation of a new timekeeping system for a contract rate increase for residential substance abuse treatment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($3,016,262) | ($3,016,262) | ($3,016,262) | ($3,016,262) |

**114.3** *Prioritize offender bed use at existing facilities statewide due to a reduced offender population to mitigate the need for future facility expansions. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**114.4** *Utilize existing funds to implement a 10 percent increase for correctional officers in state prison facilities. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

| **114.100 State Prisons** | | | | **Appropriation (HB 81)** |
|---|---|---|---|---|

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $571,508,831 | $571,508,831 | $571,508,831 | $571,508,831 |
| State General Funds | $571,508,831 | $571,508,831 | $571,508,831 | $571,508,831 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $582,299,934 | $582,299,934 | $582,299,934 | $582,299,934 |

## Transition Centers
### Continuation Budget

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
| State General Funds | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
| TOTAL PUBLIC FUNDS | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**115.1** *Prioritize offender bed use at existing facilities statewide due to a reduced offender population to mitigate the need for future facility expansions. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**115.2** *Utilize existing funds to implement a 10% increase for correctional officers in state prison facilities. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

---

### 115.100 Transition Centers                                   Appropriation (HB 81)

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
| State General Funds | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
| **TOTAL PUBLIC FUNDS** | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |

---

## Section 20: Defense, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,904,333 | $10,904,333 | $10,904,333 | $10,904,333 |
| State General Funds | $10,904,333 | $10,904,333 | $10,904,333 | $10,904,333 |
| TOTAL FEDERAL FUNDS | $93,149,285 | $93,149,285 | $93,149,285 | $93,149,285 |
| Federal Funds Not Itemized | $93,149,285 | $93,149,285 | $93,149,285 | $93,149,285 |
| TOTAL AGENCY FUNDS | $18,831,507 | $18,831,507 | $18,831,507 | $18,831,507 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| Sales and Services Not Itemized | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| TOTAL PUBLIC FUNDS | $122,885,125 | $122,885,125 | $122,885,125 | $122,885,125 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,904,440 | $10,904,440 | $10,904,440 | $10,904,440 |
| **State General Funds** | $10,904,440 | $10,904,440 | $10,904,440 | $10,904,440 |
| **TOTAL FEDERAL FUNDS** | $93,149,285 | $93,149,285 | $93,149,285 | $93,149,285 |
| **Federal Funds Not Itemized** | $93,149,285 | $93,149,285 | $93,149,285 | $93,149,285 |
| **TOTAL AGENCY FUNDS** | $18,831,507 | $18,831,507 | $18,831,507 | $18,831,507 |
| **Intergovernmental Transfers** | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| **Intergovernmental Transfers Not Itemized** | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| **Royalties and Rents** | $171,171 | $171,171 | $171,171 | $171,171 |
| **Royalties and Rents Not Itemized** | $171,171 | $171,171 | $171,171 | $171,171 |
| **Sales and Services** | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| **Sales and Services Not Itemized** | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| **TOTAL PUBLIC FUNDS** | $122,885,232 | $122,885,232 | $122,885,232 | $122,885,232 |

---

### Departmental Administration (DOD)                          Continuation Budget

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| State General Funds | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| TOTAL FEDERAL FUNDS | $721,107 | $721,107 | $721,107 | $721,107 |
| Federal Funds Not Itemized | $721,107 | $721,107 | $721,107 | $721,107 |
| TOTAL PUBLIC FUNDS | $1,909,993 | $1,909,993 | $1,909,993 | $1,909,993 |

---

### 116.100 Departmental Administration (DOD)                  Appropriation (HB 81)

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| **State General Funds** | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| **TOTAL FEDERAL FUNDS** | $721,107 | $721,107 | $721,107 | $721,107 |
| **Federal Funds Not Itemized** | $721,107 | $721,107 | $721,107 | $721,107 |
| **TOTAL PUBLIC FUNDS** | $1,909,993 | $1,909,993 | $1,909,993 | $1,909,993 |

---

## Military Readiness                                    Continuation Budget

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| State General Funds | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| TOTAL FEDERAL FUNDS | $77,768,534 | $77,768,534 | $77,768,534 | $77,768,534 |
| Federal Funds Not Itemized | $77,768,534 | $77,768,534 | $77,768,534 | $77,768,534 |
| TOTAL AGENCY FUNDS | $18,827,629 | $18,827,629 | $18,827,629 | $18,827,629 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $101,955,526 | $101,955,526 | $101,955,526 | $101,955,526 |

## 117.100  Military Readiness                           Appropriation (HB 81)

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| State General Funds | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| TOTAL FEDERAL FUNDS | $77,768,534 | $77,768,534 | $77,768,534 | $77,768,534 |
| Federal Funds Not Itemized | $77,768,534 | $77,768,534 | $77,768,534 | $77,768,534 |
| TOTAL AGENCY FUNDS | $18,827,629 | $18,827,629 | $18,827,629 | $18,827,629 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $171,171 | $171,171 | $171,171 | $171,171 |
| Royalties and Rents Not Itemized | $171,171 | $171,171 | $171,171 | $171,171 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $101,955,526 | $101,955,526 | $101,955,526 | $101,955,526 |

## Youth Educational Services                            Continuation Budget

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,356,084 | $4,356,084 | $4,356,084 | $4,356,084 |
| State General Funds | $4,356,084 | $4,356,084 | $4,356,084 | $4,356,084 |
| TOTAL FEDERAL FUNDS | $14,659,644 | $14,659,644 | $14,659,644 | $14,659,644 |
| Federal Funds Not Itemized | $14,659,644 | $14,659,644 | $14,659,644 | $14,659,644 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $19,019,606 | $19,019,606 | $19,019,606 | $19,019,606 |

118.1   *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $107 | $107 | $107 | $107 |

## 118.100  Youth Educational Services                   Appropriation (HB 81)

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,356,191 | $4,356,191 | $4,356,191 | $4,356,191 |
| State General Funds | $4,356,191 | $4,356,191 | $4,356,191 | $4,356,191 |
| TOTAL FEDERAL FUNDS | $14,659,644 | $14,659,644 | $14,659,644 | $14,659,644 |
| Federal Funds Not Itemized | $14,659,644 | $14,659,644 | $14,659,644 | $14,659,644 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $19,019,713 | $19,019,713 | $19,019,713 | $19,019,713 |

# Section 21: Driver Services, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $63,127,091 | $63,127,091 | $63,127,091 | $63,127,091 |
| State General Funds | $63,127,091 | $63,127,091 | $63,127,091 | $63,127,091 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $65,971,212 | $65,971,212 | $65,971,212 | $65,971,212 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $63,127,927 | $66,622,794 | $65,612,340 | $66,812,340 |
| **State General Funds** | $63,127,927 | $66,622,794 | $65,612,340 | $66,812,340 |
| **TOTAL AGENCY FUNDS** | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| **Sales and Services** | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| **Sales and Services Not Itemized** | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| **TOTAL PUBLIC FUNDS** | $65,972,048 | $69,466,915 | $68,456,461 | $69,656,461 |

## Departmental Administration (DDS)                    Continuation Budget

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| State General Funds | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $9,919,995 | $9,919,995 | $9,919,995 | $9,919,995 |

## 119.100  Departmental Administration (DDS)                    Appropriation (HB 81)

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| **State General Funds** | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| **TOTAL AGENCY FUNDS** | $500,857 | $500,857 | $500,857 | $500,857 |
| **Sales and Services** | $500,857 | $500,857 | $500,857 | $500,857 |
| **Sales and Services Not Itemized** | $500,857 | $500,857 | $500,857 | $500,857 |
| **TOTAL PUBLIC FUNDS** | $9,919,995 | $9,919,995 | $9,919,995 | $9,919,995 |

## License Issuance                    Continuation Budget

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,898,165 | $52,898,165 | $52,898,165 | $52,898,165 |
| State General Funds | $52,898,165 | $52,898,165 | $52,898,165 | $52,898,165 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $54,726,000 | $54,726,000 | $54,726,000 | $54,726,000 |

**120.1** *Utilize savings from reduced mainframe usage to fund maintenance and operations for the DRIVES system. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**120.2** *Increase funds to increase base salaries to address high turnover and retain critical positions in customer service centers, the contact center, help desk, central issuance, and records management. (S and CC:Increase funds to raise salary plans by $2,000 for critical positions in customer service centers, the contact center, help desk, central issuance, and records management)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,244,867 | $2,234,413 | $2,234,413 |

**120.3** *Increase funds to provide a voter identification outreach program to facilitate the Georgia I.D. registration process.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $250,000 | $250,000 |

120.4    *Increase funds for construction and equipment for a new Commercial Driver License (CDL) testing pad and carousel in southeast Georgia.*

State General Funds    $1,200,000

### 120.100 License Issuance    Appropriation (HB 81)

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,898,165 | $56,393,032 | $55,382,578 | $56,582,578 |
| State General Funds | $52,898,165 | $56,393,032 | $55,382,578 | $56,582,578 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $54,726,000 | $58,220,867 | $57,210,413 | $58,410,413 |

### Regulatory Compliance    Continuation Budget

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $809,788 | $809,788 | $809,788 | $809,788 |
| State General Funds | $809,788 | $809,788 | $809,788 | $809,788 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,325,217 | $1,325,217 | $1,325,217 | $1,325,217 |

121.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

State General Funds    $836    $836    $836    $836

### 121.100 Regulatory Compliance    Appropriation (HB 81)

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $810,624 | $810,624 | $810,624 | $810,624 |
| State General Funds | $810,624 | $810,624 | $810,624 | $810,624 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,326,053 | $1,326,053 | $1,326,053 | $1,326,053 |

## Section 22: Early Care and Learning, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $432,877,549 | $432,877,549 | $432,877,549 | $432,877,549 |
| State General Funds | $54,226,235 | $54,226,235 | $54,226,235 | $54,226,235 |
| Lottery Proceeds | $378,651,314 | $378,651,314 | $378,651,314 | $378,651,314 |
| TOTAL FEDERAL FUNDS | $471,959,847 | $471,959,847 | $471,959,847 | $471,959,847 |
| Federal Funds Not Itemized | $155,318,969 | $155,318,969 | $155,318,969 | $155,318,969 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,548,544 | $92,548,544 | $92,548,544 | $92,548,544 |
| Child Care & Development Block Grant CFDA93.575 | $224,092,334 | $224,092,334 | $224,092,334 | $224,092,334 |
| TOTAL AGENCY FUNDS | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services Not Itemized | $305,000 | $305,000 | $305,000 | $305,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $30,000 | $30,000 | $30,000 | $30,000 |
| State Funds Transfers | $30,000 | $30,000 | $30,000 | $30,000 |
| Agency to Agency Contracts | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $905,172,396 | $905,172,396 | $905,172,396 | $905,172,396 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $434,956,103 | $440,286,101 | $440,286,101 | $440,286,101 |
| State General Funds | $54,226,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| Lottery Proceeds | $380,729,868 | $382,559,866 | $382,559,866 | $382,559,866 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $471,959,847 | $471,959,847 | $471,959,847 | $471,959,847 |
| Federal Funds Not Itemized | $155,318,969 | $155,318,969 | $155,318,969 | $155,318,969 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,548,544 | $92,548,544 | $92,548,544 | $92,548,544 |
| Child Care & Development Block Grant CFDA93.575 | $224,092,334 | $224,092,334 | $224,092,334 | $224,092,334 |
| **TOTAL AGENCY FUNDS** | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services Not Itemized | $305,000 | $305,000 | $305,000 | $305,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $30,000 | $30,000 | $30,000 | $30,000 |
| State Funds Transfers | $30,000 | $30,000 | $30,000 | $30,000 |
| Agency to Agency Contracts | $30,000 | $30,000 | $30,000 | $30,000 |
| **TOTAL PUBLIC FUNDS** | $907,250,950 | $912,580,948 | $912,580,948 | $912,580,948 |

## Child Care Services                                          Continuation Budget

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $54,226,235 | $54,226,235 | $54,226,235 | $54,226,235 |
| State General Funds | $54,226,235 | $54,226,235 | $54,226,235 | $54,226,235 |
| TOTAL FEDERAL FUNDS | $266,292,613 | $266,292,613 | $266,292,613 | $266,292,613 |
| Federal Funds Not Itemized | $3,862,250 | $3,862,250 | $3,862,250 | $3,862,250 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,548,544 | $92,548,544 | $92,548,544 | $92,548,544 |
| Child Care & Development Block Grant CFDA93.575 | $169,881,819 | $169,881,819 | $169,881,819 | $169,881,819 |
| TOTAL PUBLIC FUNDS | $320,518,848 | $320,518,848 | $320,518,848 | $320,518,848 |

122.1   *Increase funds for the Childcare and Parent Services (CAPS) program to provide assistance to low-income families for the cost of childcare.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,500,000 | $3,500,000 | $3,500,000 |

122.2   *Recognize $606,960,000 in American Rescue Plan Act of 2021 (ARP) funds for the Child Care and Development Block Grant CFDA 93.575. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

122.3   *Recognize $26,728,000 in American Rescue Plan Act of 2021 (ARP) funds for Head Start Coordination CFDA 93.600. (S:YES)(CC:YES; Recognize $26,728,000 in American Rescue Plan Act of 2021 (ARP) funds for Head Start Coordination CFDA 93.600 with funds going directly to childcare providers for Head Start coordination)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

122.4   *Recognize $970,772,000 in American Rescue Plan Act of 2021 (ARP) funds for Child Care Stabilization Grants. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

122.5   *Recognize $17,504,000 in American Rescue Plan Act of 2021 (ARP) funds for an increase in the matching portion of the CCDF Mandatory & Matching Funds CFDA 93.596. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 122.100  Child Care Services                                 Appropriation (HB 81)

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $54,226,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| **State General Funds** | $54,226,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| **TOTAL FEDERAL FUNDS** | $266,292,613 | $266,292,613 | $266,292,613 | $266,292,613 |
| **Federal Funds Not Itemized** | $3,862,250 | $3,862,250 | $3,862,250 | $3,862,250 |
| **CCDF Mandatory & Matching Funds CFDA93.596** | $92,548,544 | $92,548,544 | $92,548,544 | $92,548,544 |
| **Child Care & Development Block Grant CFDA93.575** | $169,881,819 | $169,881,819 | $169,881,819 | $169,881,819 |
| **TOTAL PUBLIC FUNDS** | $320,518,848 | $324,018,848 | $324,018,848 | $324,018,848 |

## Nutrition Services                                           Continuation Budget

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 123.100 Nutrition Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| **TOTAL PUBLIC FUNDS** | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

## Pre-Kindergarten Program

**Continuation Budget**

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $378,651,314 | $378,651,314 | $378,651,314 | $378,651,314 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $378,651,314 | $378,651,314 | $378,651,314 | $378,651,314 |
| TOTAL FEDERAL FUNDS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $378,826,314 | $378,826,314 | $378,826,314 | $378,826,314 |

**124.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $602,706 | $602,706 | $602,706 | $602,706 |

**124.2**  *Increase formula funds for training and experience for Pre-K teachers.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $1,475,848 | $1,475,848 | $1,475,848 | $1,475,848 |

**124.3**  *Increase funds for Pre-K classroom operations by 2.5%.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | | $1,748,849 | $1,748,849 | $1,748,849 |

**124.4**  *Increase funds for one Pre-K Specialist position that was eliminated in FY2021.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | | $81,149 | $81,149 | $81,149 |

## 124.100 Pre-Kindergarten Program

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $380,729,868 | $382,559,866 | $382,559,866 | $382,559,866 |
| Lottery Proceeds | $380,729,868 | $382,559,866 | $382,559,866 | $382,559,866 |
| **TOTAL FEDERAL FUNDS** | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| **TOTAL PUBLIC FUNDS** | $380,904,868 | $382,734,866 | $382,734,866 | $382,734,866 |

## Quality Initiatives

**Continuation Budget**

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $57,492,234 | $57,492,234 | $57,492,234 | $57,492,234 |
| Federal Funds Not Itemized | $3,281,719 | $3,281,719 | $3,281,719 | $3,281,719 |
| Child Care & Development Block Grant CFDA93.575 | $54,210,515 | $54,210,515 | $54,210,515 | $54,210,515 |
| TOTAL AGENCY FUNDS | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services | $305,000 | $305,000 | $305,000 | $305,000 |
| Sales and Services Not Itemized | $305,000 | $305,000 | $305,000 | $305,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $30,000 | $30,000 | $30,000 | $30,000 |
| State Funds Transfers | $30,000 | $30,000 | $30,000 | $30,000 |
| Agency to Agency Contracts | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $57,827,234 | $57,827,234 | $57,827,234 | $57,827,234 |

## 125.100 Quality Initiatives

**Appropriation (HB 81)**

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $57,492,234 | $57,492,234 | $57,492,234 | $57,492,234 |
| **Federal Funds Not Itemized** | $3,281,719 | $3,281,719 | $3,281,719 | $3,281,719 |
| **Child Care & Development Block Grant CFDA93.575** | $54,210,515 | $54,210,515 | $54,210,515 | $54,210,515 |
| **TOTAL AGENCY FUNDS** | $305,000 | $305,000 | $305,000 | $305,000 |
| **Sales and Services** | $305,000 | $305,000 | $305,000 | $305,000 |
| **Sales and Services Not Itemized** | $305,000 | $305,000 | $305,000 | $305,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $30,000 | $30,000 | $30,000 | $30,000 |
| **State Funds Transfers** | $30,000 | $30,000 | $30,000 | $30,000 |
| **Agency to Agency Contracts** | $30,000 | $30,000 | $30,000 | $30,000 |
| **TOTAL PUBLIC FUNDS** | $57,827,234 | $57,827,234 | $57,827,234 | $57,827,234 |

# Section 23: Economic Development, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,041,806 | $31,041,806 | $31,041,806 | $31,041,806 |
| State General Funds | $31,041,806 | $31,041,806 | $31,041,806 | $31,041,806 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $31,701,206 | $31,701,206 | $31,701,206 | $31,701,206 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $31,067,472 | $33,907,146 | $31,483,146 | $31,519,006 |
| **State General Funds** | $31,067,472 | $33,907,146 | $31,483,146 | $31,519,006 |
| **TOTAL FEDERAL FUNDS** | $659,400 | $659,400 | $659,400 | $659,400 |
| **Federal Funds Not Itemized** | $659,400 | $659,400 | $659,400 | $659,400 |
| **TOTAL PUBLIC FUNDS** | $31,726,872 | $34,566,546 | $32,142,546 | $32,178,406 |

## Departmental Administration (DEcD)                    Continuation Budget

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,816,926 | $4,816,926 | $4,816,926 | $4,816,926 |
| State General Funds | $4,816,926 | $4,816,926 | $4,816,926 | $4,816,926 |
| TOTAL PUBLIC FUNDS | $4,816,926 | $4,816,926 | $4,816,926 | $4,816,926 |

**126.1**   *Increase funds for rent to meet actual expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $155,000 | $155,000 | $155,000 |

## 126.100  Departmental Administration (DEcD)             Appropriation (HB 81)

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,816,926 | $4,971,926 | $4,971,926 | $4,971,926 |
| **State General Funds** | $4,816,926 | $4,971,926 | $4,971,926 | $4,971,926 |
| **TOTAL PUBLIC FUNDS** | $4,816,926 | $4,971,926 | $4,971,926 | $4,971,926 |

## Film, Video, and Music                                Continuation Budget

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |
| State General Funds | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |
| TOTAL PUBLIC FUNDS | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |

**127.1**   *Increase funds for personnel for a music project manager. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $150,000 | $0 |

## 127.100  Film, Video, and Music                       Appropriation (HB 81)

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,015,872 | $1,015,872 | $1,165,872 | $1,015,872 |
| **State General Funds** | $1,015,872 | $1,015,872 | $1,165,872 | $1,015,872 |
| **TOTAL PUBLIC FUNDS** | $1,015,872 | $1,015,872 | $1,165,872 | $1,015,872 |

## Arts, Georgia Council for the                                    Continuation Budget

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $525,861 | $525,861 | $525,861 | $525,861 |
| State General Funds | $525,861 | $525,861 | $525,861 | $525,861 |
| TOTAL PUBLIC FUNDS | $525,861 | $525,861 | $525,861 | $525,861 |

## 128.100 Arts, Georgia Council for the                            Appropriation (HB 81)

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $525,861 | $525,861 | $525,861 | $525,861 |
| **State General Funds** | $525,861 | $525,861 | $525,861 | $525,861 |
| **TOTAL PUBLIC FUNDS** | $525,861 | $525,861 | $525,861 | $525,861 |

## Georgia Council for the Arts - Special Project                  Continuation Budget

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $976,356 | $976,356 | $976,356 | $976,356 |
| State General Funds | $976,356 | $976,356 | $976,356 | $976,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,635,756 | $1,635,756 | $1,635,756 | $1,635,756 |

129.1    *Recognize $914,000 in American Rescue Plan Act of 2021 (ARP) funds for the National Endowment for the Arts Grants CFDA 45.024. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 129.100 Georgia Council for the Arts - Special Project          Appropriation (HB 81)

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $976,356 | $976,356 | $976,356 | $976,356 |
| **State General Funds** | $976,356 | $976,356 | $976,356 | $976,356 |
| **TOTAL FEDERAL FUNDS** | $659,400 | $659,400 | $659,400 | $659,400 |
| **Federal Funds Not Itemized** | $659,400 | $659,400 | $659,400 | $659,400 |
| **TOTAL PUBLIC FUNDS** | $1,635,756 | $1,635,756 | $1,635,756 | $1,635,756 |

## Global Commerce                                                 Continuation Budget

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,438,202 | $9,438,202 | $9,438,202 | $9,438,202 |
| State General Funds | $9,438,202 | $9,438,202 | $9,438,202 | $9,438,202 |
| TOTAL PUBLIC FUNDS | $9,438,202 | $9,438,202 | $9,438,202 | $9,438,202 |

130.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $480 | $480 | $480 | $480 |

130.2    *Increase funds for one project manager position. (CC:Increase funds for two project manager positions)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $85,860 | $85,860 | $171,720 |

## 130.100 Global Commerce                                         Appropriation (HB 81)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,438,682 | $9,524,542 | $9,524,542 | $9,610,402 |
| **State General Funds** | $9,438,682 | $9,524,542 | $9,524,542 | $9,610,402 |
| **TOTAL PUBLIC FUNDS** | $9,438,682 | $9,524,542 | $9,524,542 | $9,610,402 |

---

## International Relations and Trade                    Continuation Budget

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,545,794 | $2,545,794 | $2,545,794 | $2,545,794 |
| State General Funds | $2,545,794 | $2,545,794 | $2,545,794 | $2,545,794 |
| TOTAL PUBLIC FUNDS | $2,545,794 | $2,545,794 | $2,545,794 | $2,545,794 |

**131.1**  *Increase funds for inflationary costs to existing contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,000 | $0 | $100,000 |

---

## 131.100 International Relations and Trade            Appropriation (HB 81)

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,545,794 | $2,645,794 | $2,545,794 | $2,645,794 |
| **State General Funds** | $2,545,794 | $2,645,794 | $2,545,794 | $2,645,794 |
| **TOTAL PUBLIC FUNDS** | $2,545,794 | $2,645,794 | $2,545,794 | $2,645,794 |

---

## Rural Development                                    Continuation Budget

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $452,995 | $452,995 | $452,995 | $452,995 |
| State General Funds | $452,995 | $452,995 | $452,995 | $452,995 |
| TOTAL PUBLIC FUNDS | $452,995 | $452,995 | $452,995 | $452,995 |

**132.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,186 | $0 | $0 | $0 |

---

## 132.100 Rural Development                            Appropriation (HB 81)

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $454,181 | $452,995 | $452,995 | $452,995 |
| **State General Funds** | $454,181 | $452,995 | $452,995 | $452,995 |
| **TOTAL PUBLIC FUNDS** | $454,181 | $452,995 | $452,995 | $452,995 |

---

## Small and Minority Business Development              Continuation Budget

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |
| State General Funds | $925,255 | $925,255 | $925,255 | $925,255 |
| TOTAL PUBLIC FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |

---

## 133.100 Small and Minority Business Development       Appropriation (HB 81)

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |
| State General Funds | $925,255 | $925,255 | $925,255 | $925,255 |
| TOTAL PUBLIC FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |

## Tourism                                                                    Continuation Budget

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,344,545 | $10,344,545 | $10,344,545 | $10,344,545 |
| State General Funds | $10,344,545 | $10,344,545 | $10,344,545 | $10,344,545 |
| TOTAL PUBLIC FUNDS | $10,344,545 | $10,344,545 | $10,344,545 | $10,344,545 |

**134.1** *Increase funds to restore funds to the Georgia Historical Society to reflect a 10 percent budget reduction. (S and CC:Increase funds to restore funds for the Georgia Historical Society)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $24,000 | $24,000 | $50,000 | $50,000 |

**134.2** *Increase funds for one-time funding to the Georgia World Congress Center Authority for operations. (S and CC:Recognize $2,926,789 in business interruption insurance funds to the Georgia World Congress Center Authority)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,500,000 | $0 | $0 |

**134.3** *Recognize $1,142,000 in American Rescue Plan Act of 2021 (ARP) funds for National Endowment for the Humanities Grants CFDA 45.129. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 134.100 Tourism                                                          Appropriation (HB 81)

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,368,545 | $12,868,545 | $10,394,545 | $10,394,545 |
| State General Funds | $10,368,545 | $12,868,545 | $10,394,545 | $10,394,545 |
| TOTAL PUBLIC FUNDS | $10,368,545 | $12,868,545 | $10,394,545 | $10,394,545 |

# Section 24: Education, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,632,727,015 | $9,632,727,015 | $9,632,727,015 | $9,632,727,015 |
| State General Funds | $9,632,727,015 | $9,632,727,015 | $9,632,727,015 | $9,632,727,015 |
| TOTAL FEDERAL FUNDS | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 |
| Federal Funds Not Itemized | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $25,460,854 | $25,460,854 | $25,460,854 | $25,460,854 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| Intergovernmental Transfers | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Rebates, Refunds, and Reimbursements | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| Sales and Services | $13,289,441 | $13,289,441 | $13,289,441 | $13,289,441 |
| Sales and Services Not Itemized | $13,289,441 | $13,289,441 | $13,289,441 | $13,289,441 |
| TOTAL PUBLIC FUNDS | $11,756,670,356 | $11,756,670,356 | $11,756,670,356 | $11,756,670,356 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,206,030,732 | $10,213,829,132 | $10,200,988,548 | $10,212,899,126 |
| State General Funds | $10,206,030,732 | $10,213,829,132 | $10,200,988,548 | $10,212,899,126 |
| TOTAL FEDERAL FUNDS | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 | $2,098,482,487 |
| Federal Funds Not Itemized | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 | $2,098,369,986 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $25,460,854 | $28,211,020 | $28,211,020 | $28,211,020 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| **Intergovernmental Transfers** | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| **Rebates, Refunds, and Reimbursements** | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| **Sales and Services** | $13,289,441 | $16,039,607 | $16,039,607 | $16,039,607 |
| Sales and Services Not Itemized | $13,289,441 | $16,039,607 | $16,039,607 | $16,039,607 |
| **TOTAL PUBLIC FUNDS** | $12,329,974,073 | $12,340,522,639 | $12,327,682,055 | $12,339,592,633 |

## Agricultural Education                                    Continuation Budget

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,715,588 | $10,715,588 | $10,715,588 | $10,715,588 |
| State General Funds | $10,715,588 | $10,715,588 | $10,715,588 | $10,715,588 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $14,258,948 | $14,258,948 | $14,258,948 | $14,258,948 |

135.1  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,231 | $36,449 | $36,449 | $36,449 |

135.2  *Transfer funds from the Agricultural Education program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,643) | ($2,643) | ($2,643) | ($2,643) |

135.3  *Increase funds to offset the austerity reduction for the Area Teacher Program, Extended Day/Year, Young Farmers, and Youth Camps.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $505,727 | $589,272 | $589,272 | $589,272 |

135.4  *Increase funds for five young farmer positions in Baldwin County, Fulton County, Pickens County, Ware County, and Worth County. (S:Increase funds for one young farmer position in Ware County)(CC:Increase funds for four young farmer positions in Fulton County, Pickens County, Ware County, and Worth County)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $425,000 | $85,000 | $340,000 |

135.5  *Provide funds for eight new programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $68,000 |

## 135.100  Agricultural Education                              Appropriation (HB 81)

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,219,903 | $11,763,666 | $11,423,666 | $11,746,666 |
| **State General Funds** | $11,219,903 | $11,763,666 | $11,423,666 | $11,746,666 |
| **TOTAL FEDERAL FUNDS** | $482,773 | $482,773 | $482,773 | $482,773 |
| **Federal Funds Not Itemized** | $482,773 | $482,773 | $482,773 | $482,773 |
| **TOTAL AGENCY FUNDS** | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| **Intergovernmental Transfers** | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| **Intergovernmental Transfers Not Itemized** | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| **TOTAL PUBLIC FUNDS** | $14,763,263 | $15,307,026 | $14,967,026 | $15,290,026 |

## Business and Finance Administration                        Continuation Budget

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,036,497 | $7,036,497 | $7,036,497 | $7,036,497 |
| State General Funds | $7,036,497 | $7,036,497 | $7,036,497 | $7,036,497 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |

HB 81 (FY 2022G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $16,670,087 | $16,670,087 | $16,670,087 | $16,670,087 |

136.1  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $2,141 | $2,141 | $2,141 | $2,141 |
|---|---|---|---|---|

136.2  *Transfer funds from the Business and Finance Administration program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| State General Funds | ($139,007) | ($139,007) | ($139,007) | ($139,007) |
|---|---|---|---|---|

## 136.100  Business and Finance Administration — Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,899,631 | $6,899,631 | $6,899,631 | $6,899,631 |
| State General Funds | $6,899,631 | $6,899,631 | $6,899,631 | $6,899,631 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $16,533,221 | $16,533,221 | $16,533,221 | $16,533,221 |

## Central Office — Continuation Budget

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,003,893 | $4,003,893 | $4,003,893 | $4,003,893 |
| State General Funds | $4,003,893 | $4,003,893 | $4,003,893 | $4,003,893 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $28,964,337 | $28,964,337 | $28,964,337 | $28,964,337 |

137.1  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $6,715 | $6,715 | $6,715 | $6,715 |
|---|---|---|---|---|

137.2  *Transfer funds from the Central Office program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| State General Funds | ($68,941) | ($68,941) | ($68,941) | ($68,941) |
|---|---|---|---|---|

137.3  *Increase funds for a Law Enforcement Teaching Students (LETS) program and leverage matching funds.*

| State General Funds | | | | $250,000 |
|---|---|---|---|---|

## 137.100  Central Office — Appropriation (HB 81)

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,941,667 | $3,941,667 | $3,941,667 | $4,191,667 |
| State General Funds | $3,941,667 | $3,941,667 | $3,941,667 | $4,191,667 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $28,902,111 | $28,902,111 | $28,902,111 | $29,152,111 |

## Charter Schools                                                          **Continuation Budget**

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,111,590 | $4,111,590 | $4,111,590 | $4,111,590 |
| State General Funds | $4,111,590 | $4,111,590 | $4,111,590 | $4,111,590 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $27,586,590 | $27,586,590 | $27,586,590 | $27,586,590 |

138.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $759 | $759 | $759 | $759 |

138.2    *Transfer funds from the Charter Schools program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,740) | ($6,740) | ($6,740) | ($6,740) |

138.3    *Increase funds for charter facility grants pursuant to HB430 (2017 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,000,000 | $1,000,000 | $1,000,000 |

### 138.100  Charter Schools                                               **Appropriation (HB 81)**

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,105,609 | $5,105,609 | $5,105,609 | $5,105,609 |
| **State General Funds** | $4,105,609 | $5,105,609 | $5,105,609 | $5,105,609 |
| **TOTAL FEDERAL FUNDS** | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| **Federal Funds Not Itemized** | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| **TOTAL PUBLIC FUNDS** | $27,580,609 | $28,580,609 | $28,580,609 | $28,580,609 |

## Communities in Schools                                                  **Continuation Budget**

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,285,290 | $1,285,290 | $1,285,290 | $1,285,290 |
| State General Funds | $1,285,290 | $1,285,290 | $1,285,290 | $1,285,290 |
| TOTAL PUBLIC FUNDS | $1,285,290 | $1,285,290 | $1,285,290 | $1,285,290 |

139.1    *Increase funds to offset the austerity reduction to local affiliates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $85,686 | $85,686 | $85,686 | $85,686 |

### 139.100  Communities in Schools                                        **Appropriation (HB 81)**

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |
| **State General Funds** | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |
| **TOTAL PUBLIC FUNDS** | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |

## Curriculum Development                                                  **Continuation Budget**

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,135,954 | $4,135,954 | $4,135,954 | $4,135,954 |
| State General Funds | $4,135,954 | $4,135,954 | $4,135,954 | $4,135,954 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $6,940,675 | $6,940,675 | $6,940,675 | $6,940,675 |

**140.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $7,785 | $7,785 | $7,785 | $7,785 |
|---|---|---|---|---|

**140.2**  *Transfer funds from the Curriculum Development program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| State General Funds | ($80,586) | ($80,586) | ($80,586) | ($80,586) |
|---|---|---|---|---|

**140.3**  *Transfer funds from the Technology/Career Education program to the Curriculum Development program for the Rural Teacher Training Initiative. (S and CC:Transfer funds from the Technology/Career Education program to the Curriculum Development program for the Rural Teacher Training Initiative. Any training provided for the initiative will be outside of the regular school day in order to not remove teachers from the classroom)*

| State General Funds | | $323,000 | $323,000 | $323,000 |
|---|---|---|---|---|

**140.4**  *Increase funds for computer science grants per SB108 (2019 Session).*

| State General Funds | | | $1,000,000 | $344,000 |
|---|---|---|---|---|

**140.5**  *Increase funds to fund SB48 (2019 Session) screening mandate and a state educational agency dyslexia specialist.*

| State General Funds | | | $1,630,000 | $1,630,000 |
|---|---|---|---|---|

**140.6**  *Increase funds for rural coding equipment in partnership with Georgia Cyber Center.*

| State General Funds | | | $240,000 | $240,000 |
|---|---|---|---|---|

## 140.100 Curriculum Development                                    Appropriation (HB 81)

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,063,153 | $4,386,153 | $7,256,153 | $6,600,153 |
| State General Funds | $4,063,153 | $4,386,153 | $7,256,153 | $6,600,153 |
| **TOTAL FEDERAL FUNDS** | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| **TOTAL AGENCY FUNDS** | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| **TOTAL PUBLIC FUNDS** | $6,867,874 | $7,190,874 | $10,060,874 | $9,404,874 |

## Federal Programs                                                  Continuation Budget

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| Federal Funds Not Itemized | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| TOTAL PUBLIC FUNDS | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |

**141.1**  *Recognize $89,976,000 in American Rescue Plan Act of 2021 (ARP) funds for Special Education Grants for States CFDA 84.027 to fund grants to states, preschool, and infants & toddlers. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**141.2**  *Recognize $65,585,000 in American Rescue Plan Act of 2021 (ARP) funds for the Emergency Assistance to Non-Public Schools CFDA 84.425R. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 141.100 Federal Programs                                          Appropriation (HB 81)

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| Federal Funds Not Itemized | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |
| **TOTAL PUBLIC FUNDS** | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 | $1,192,922,003 |

| Governor | House | Senate | CC |

## Georgia Network for Educational and Therapeutic Support (GNETS)

**Continuation Budget**

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,799,931 | $52,799,931 | $52,799,931 | $52,799,931 |
| State General Funds | $52,799,931 | $52,799,931 | $52,799,931 | $52,799,931 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $64,122,733 | $64,122,733 | $64,122,733 | $64,122,733 |

**142.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $288,590 | $288,590 | $288,590 | $288,590 |

**142.2** *Reduce formula funds for enrollment and training and experience decline.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($3,388,741) | ($3,388,911) | ($3,388,911) | ($3,388,911) |

**142.3** *Transfer funds from the Georgia Network for Educational and Therapeutic Support (GNETS) program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,843) | ($2,843) | ($2,843) | ($2,843) |

**142.4** *Increase funds to offset the austerity reduction for the GNETS grants.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,669,163 | $3,669,163 | $3,669,163 | $3,669,163 |

## 142.100 Georgia Network for Educational and Therapeutic Support (GNETS)

**Appropriation (HB 81)**

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,366,100 | $53,365,930 | $53,365,930 | $53,365,930 |
| State General Funds | $53,366,100 | $53,365,930 | $53,365,930 | $53,365,930 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $64,688,902 | $64,688,732 | $64,688,732 | $64,688,732 |

## Georgia Virtual School

**Continuation Budget**

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,598,602 | $2,598,602 | $2,598,602 | $2,598,602 |
| State General Funds | $2,598,602 | $2,598,602 | $2,598,602 | $2,598,602 |
| TOTAL AGENCY FUNDS | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| Sales and Services | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| Sales and Services Not Itemized | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| TOTAL PUBLIC FUNDS | $10,114,904 | $10,114,904 | $10,114,904 | $10,114,904 |

**143.1** *Transfer funds from the Georgia Virtual School program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,452) | ($4,452) | ($4,452) | ($4,452) |

## 143.100 Georgia Virtual School

**Appropriation (HB 81)**

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,594,150 | $2,594,150 | $2,594,150 | $2,594,150 |
| State General Funds | $2,594,150 | $2,594,150 | $2,594,150 | $2,594,150 |
| TOTAL AGENCY FUNDS | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| Sales and Services | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| Sales and Services Not Itemized | $7,516,302 | $7,516,302 | $7,516,302 | $7,516,302 |
| TOTAL PUBLIC FUNDS | $10,110,452 | $10,110,452 | $10,110,452 | $10,110,452 |

## Information Technology Services

**Continuation Budget**

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, and support data collection and reporting needs, and support technology programs that assist local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,238,272 | $19,238,272 | $19,238,272 | $19,238,272 |
| State General Funds | $19,238,272 | $19,238,272 | $19,238,272 | $19,238,272 |
| TOTAL FEDERAL FUNDS | $409,267 | $409,267 | $409,267 | $409,267 |
| Federal Funds Not Itemized | $409,267 | $409,267 | $409,267 | $409,267 |
| TOTAL PUBLIC FUNDS | $19,647,539 | $19,647,539 | $19,647,539 | $19,647,539 |

144.1   *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $9,921 | $9,921 | $9,921 | $9,921 |
|---|---|---|---|---|

144.2   *Transfer funds from the Information Technology Services program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| State General Funds | ($179,738) | ($179,738) | ($179,738) | ($179,738) |
|---|---|---|---|---|

144.3   *Increase funds for a pilot program to provide access to STEM and AP STEM virtual courses to students in rural Georgia without district courses.*

| State General Funds | | $75,000 | $25,000 | $75,000 |
|---|---|---|---|---|

### 144.100 Information Technology Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,068,455 | $19,143,455 | $19,093,455 | $19,143,455 |
| State General Funds | $19,068,455 | $19,143,455 | $19,093,455 | $19,143,455 |
| TOTAL FEDERAL FUNDS | $409,267 | $409,267 | $409,267 | $409,267 |
| Federal Funds Not Itemized | $409,267 | $409,267 | $409,267 | $409,267 |
| TOTAL PUBLIC FUNDS | $19,477,722 | $19,552,722 | $19,502,722 | $19,552,722 |

## Non Quality Basic Education Formula Grants

**Continuation Budget**

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,129,024 | $14,129,024 | $14,129,024 | $14,129,024 |
| State General Funds | $14,129,024 | $14,129,024 | $14,129,024 | $14,129,024 |
| TOTAL PUBLIC FUNDS | $14,129,024 | $14,129,024 | $14,129,024 | $14,129,024 |

145.1   *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $65,681 | $77,201 | $77,201 | $77,201 |
|---|---|---|---|---|

145.2   *Reduce formula funds for Sparsity Grants based on enrollment decline. (H and S:Reduce formula funds for Sparsity Grants based on enrollment data)*

| State General Funds | ($44,046) | ($249,472) | ($249,472) | ($249,472) |
|---|---|---|---|---|

145.3   *Reduce formula funds for Residential Treatment Facilities based on attendance. (S:This is the last year that the Senate will not fund Residential Treatment Facilities based on actual attendance data; it is imperative that a new formula is created in order to accurately reflect attendance and funding needs)(CC:Reduce formula funds for Residential Treatment Facilities based on attendance; and, participate in developing a new funding formula based on attendance and funding needs)*

| State General Funds | ($846,116) | ($268,221) | ($482,027) | ($268,221) |
|---|---|---|---|---|

145.4   *Increase funds to offset the austerity reduction to feminine hygiene grants. (H and S:Increase funds for feminine hygiene grants and prioritize grants to school systems that have low property tax wealth and high percentage of economically disadvantaged students)*

| State General Funds | $420,000 | $950,000 | $950,000 | $950,000 |
|---|---|---|---|---|

145.5   *Increase funds for a Residential Treatment Facilities' budget analyst/grant manager. (S:Provide funds for half of a position to provide dedicated supervision over the Residential Treatment Facility educational programs and streamline data reporting)(CC:Increase funds for a Residential Treatment Facilities' budget analyst/grant manager)*

| State General Funds | | $125,000 | $62,500 | $125,000 |
|---|---|---|---|---|

**145.6** *Reflect $268,221 in federal funds for Residential Treatment Facilities as authorized by the Coronavirus Aid, Relief, and Economic Security (CARES) Act to prevent, prepare for, and respond to the coronavirus pandemic. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

## 145.100 Non Quality Basic Education Formula Grants — Appropriation (HB 81)

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,724,543 | $14,763,532 | $14,487,226 | $14,763,532 |
| State General Funds | $13,724,543 | $14,763,532 | $14,487,226 | $14,763,532 |
| TOTAL PUBLIC FUNDS | $13,724,543 | $14,763,532 | $14,487,226 | $14,763,532 |

## Nutrition — Continuation Budget

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,526,105 | $24,526,105 | $24,526,105 | $24,526,105 |
| State General Funds | $24,526,105 | $24,526,105 | $24,526,105 | $24,526,105 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $782,179,636 | $782,179,636 | $782,179,636 | $782,179,636 |

**146.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $862 | $862 | $862 | $862 |

**146.2** *Transfer funds from the Nutrition program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,732) | ($8,732) | ($8,732) | ($8,732) |

**146.3** *Increase funds for school nutrition. (CC:Increase funds for school nutrition staff)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,000,000 | $0 | $5,000,000 |

## 146.100 Nutrition — Appropriation (HB 81)

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,518,235 | $29,518,235 | $24,518,235 | $29,518,235 |
| State General Funds | $24,518,235 | $29,518,235 | $24,518,235 | $29,518,235 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $782,171,766 | $787,171,766 | $782,171,766 | $787,171,766 |

## Preschool Disabilities Services — Continuation Budget

*The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,305,599 | $38,305,599 | $38,305,599 | $38,305,599 |
| State General Funds | $38,305,599 | $38,305,599 | $38,305,599 | $38,305,599 |
| TOTAL PUBLIC FUNDS | $38,305,599 | $38,305,599 | $38,305,599 | $38,305,599 |

**147.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $184,132 | $184,132 | $184,132 | $184,132 |

**147.2** *Reduce formula funds based on enrollment decline.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,887,959) | ($4,943,047) | ($4,943,047) | ($4,943,047) |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**147.3** *Increase funds to offset the austerity reduction for grants.*

| State General Funds | $2,523,306 | $2,523,306 | $2,523,306 | $2,523,306 |
|---|---|---|---|---|

## 147.100 Preschool Disabilities Services — Appropriation (HB 81)

The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,125,078 | $36,069,990 | $36,069,990 | $36,069,990 |
| State General Funds | $36,125,078 | $36,069,990 | $36,069,990 | $36,069,990 |
| TOTAL PUBLIC FUNDS | $36,125,078 | $36,069,990 | $36,069,990 | $36,069,990 |

## Pupil Transportation — Continuation Budget

The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $136,362,090 | $136,362,090 | $136,362,090 | $136,362,090 |
| State General Funds | $136,362,090 | $136,362,090 | $136,362,090 | $136,362,090 |
| TOTAL PUBLIC FUNDS | $136,362,090 | $136,362,090 | $136,362,090 | $136,362,090 |

**148.1** *Increase funds for transportation grants based on formula growth.*

| State General Funds | $179,181 | $179,152 | $179,152 | $179,152 |
|---|---|---|---|---|

## 148.100 Pupil Transportation — Appropriation (HB 81)

The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $136,541,271 | $136,541,242 | $136,541,242 | $136,541,242 |
| State General Funds | $136,541,271 | $136,541,242 | $136,541,242 | $136,541,242 |
| TOTAL PUBLIC FUNDS | $136,541,271 | $136,541,242 | $136,541,242 | $136,541,242 |

## Quality Basic Education Equalization — Continuation Budget

The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $726,052,218 | $726,052,218 | $726,052,218 | $726,052,218 |
| State General Funds | $726,052,218 | $726,052,218 | $726,052,218 | $726,052,218 |
| TOTAL PUBLIC FUNDS | $726,052,218 | $726,052,218 | $726,052,218 | $726,052,218 |

**149.1** *Increase formula funds for Equalization grants.*

| State General Funds | $71,919,829 | $71,918,887 | $71,918,887 | $71,918,887 |
|---|---|---|---|---|

## 149.100 Quality Basic Education Equalization — Appropriation (HB 81)

The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $797,972,047 | $797,971,105 | $797,971,105 | $797,971,105 |
| State General Funds | $797,972,047 | $797,971,105 | $797,971,105 | $797,971,105 |
| TOTAL PUBLIC FUNDS | $797,972,047 | $797,971,105 | $797,971,105 | $797,971,105 |

## Quality Basic Education Local Five Mill Share — Continuation Budget

The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) |
| State General Funds | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) |
| TOTAL PUBLIC FUNDS | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) | ($2,058,907,232) |

**150.1** *Adjust formula funds for Local Five Mill Share.*

| State General Funds | ($111,838,943) | ($111,856,190) | ($111,856,190) | ($111,856,190) |
|---|---|---|---|---|

## 150.100 Quality Basic Education Local Five Mill Share — Appropriation (HB 81)

The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | ($2,170,746,175) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |
| **State General Funds** | ($2,170,746,175) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |
| **TOTAL PUBLIC FUNDS** | ($2,170,746,175) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |

## Quality Basic Education Program                        **Continuation Budget**

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 |
| **State General Funds** | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 |
| **TOTAL PUBLIC FUNDS** | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 | $10,552,819,923 |

**151.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $57,319,574 | $57,348,142 | $57,348,142 | $57,348,142 |
|---|---|---|---|---|

**151.2**  *Reduce funds for formula earnings for the 2021-2022 school year due to declining enrollment. (H and S:Adjust funds for enrollment decline (($110,561,954)) and an increase in training and experience and health insurance ($58,166,829))*

| State General Funds | ($166,085,556) | ($52,395,125) | ($52,395,125) | ($52,395,125) |
|---|---|---|---|---|

**151.3**  *Increase formula funds for the State Commission Charter School supplement. (S:Increase formula funds for the State Commission Charter School supplement enrollment growth ($35,678,100) and eliminate State Commission Charter School supplemental funding for system-collaborative state charter schools (($41,029,926)))(CC:Increase formula funds for the State Commission Charter School supplement)*

| State General Funds | $36,239,723 | $35,678,100 | ($5,351,826) | $35,678,100 |
|---|---|---|---|---|

**151.4**  *Increase formula funds for the charter system grant.*

| State General Funds | $16,803 | $22,323 | $22,323 | $22,323 |
|---|---|---|---|---|

**151.5**  *Reduce formula funds for differentiated pay for newly certified math and science teachers.*

| State General Funds | ($893,044) | ($863,849) | ($863,849) | ($863,849) |
|---|---|---|---|---|

**151.6**  *Increase formula funds for training and experience ($96,595,772) and health insurance ($17,021,340). (H:YES)(S:YES)*

| State General Funds | $113,617,112 | $0 | $0 | $0 |
|---|---|---|---|---|

**151.7**  *Maintain current funding and hold harmless for formula reduction for school nurse funding ($1,067,491). (G:YES)(H and S:YES; Maintain current funding and hold harmless for formula reduction for school nurse funding ($1,112,120))*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**151.8**  *Increase funds to offset the austerity reduction for K-12 education. (H and S:Increase funds to offset the austerity reduction for K-12 education in QBE ($554,905,095) and other grants ($12,641,468))*

| State General Funds | $567,546,563 | $567,546,563 | $567,546,563 | $567,546,563 |
|---|---|---|---|---|

**151.9**  *Increase funds for grants for system-collaborative state charter schools. (CC:NO)*

| State General Funds | | | $37,018,645 | $0 |
|---|---|---|---|---|

**151.10**  *Recognize $4,249,371,000 in American Rescue Plan Act of 2021 (ARP) funds for the Elementary and Secondary School Emergency Relief Fund CFDA 84.425D. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 151.100  Quality Basic Education Program                 **Appropriation (HB 81)**

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,160,581,098 | $11,160,156,077 | $11,156,144,796 | $11,160,156,077 |
| **State General Funds** | $11,160,581,098 | $11,160,156,077 | $11,156,144,796 | $11,160,156,077 |
| **TOTAL PUBLIC FUNDS** | $11,160,581,098 | $11,160,156,077 | $11,156,144,796 | $11,160,156,077 |

## Regional Education Service Agencies (RESAs)            **Continuation Budget**

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,248,008 | $13,248,008 | $13,248,008 | $13,248,008 |
| State General Funds | $13,248,008 | $13,248,008 | $13,248,008 | $13,248,008 |
| TOTAL PUBLIC FUNDS | $13,248,008 | $13,248,008 | $13,248,008 | $13,248,008 |

**152.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $44,861 | $21,071 | $21,071 | $21,071 |

**152.2** *Reduce formula funds for RESAs based on enrollment decline.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($337,465) | ($162,941) | ($162,941) | ($162,941) |

**152.3** *Increase funds to offset the austerity reduction for grants to RESAs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $889,508 | $889,508 | $889,508 | $889,508 |

| **152.100  Regional Education Service Agencies (RESAs)** | | | | **Appropriation (HB 81)** |
|---|---|---|---|---|

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,844,912 | $13,995,646 | $13,995,646 | $13,995,646 |
| **State General Funds** | $13,844,912 | $13,995,646 | $13,995,646 | $13,995,646 |
| **TOTAL PUBLIC FUNDS** | $13,844,912 | $13,995,646 | $13,995,646 | $13,995,646 |

| **School Improvement** | | | | **Continuation Budget** |
|---|---|---|---|---|

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,882,267 | $9,882,267 | $9,882,267 | $9,882,267 |
| State General Funds | $9,882,267 | $9,882,267 | $9,882,267 | $9,882,267 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $16,784,568 | $16,784,568 | $16,784,568 | $16,784,568 |

**153.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,691 | $10,691 | $10,691 | $10,691 |

**153.2** *Transfer funds from the School Improvement program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($55,507) | ($55,507) | ($55,507) | ($55,507) |

| **153.100  School Improvement** | | | | **Appropriation (HB 81)** |
|---|---|---|---|---|

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,837,451 | $9,837,451 | $9,837,451 | $9,837,451 |
| **State General Funds** | $9,837,451 | $9,837,451 | $9,837,451 | $9,837,451 |
| **TOTAL FEDERAL FUNDS** | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| **Federal Funds Not Itemized** | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| **TOTAL AGENCY FUNDS** | $16,050 | $16,050 | $16,050 | $16,050 |
| **Contributions, Donations, and Forfeitures** | $16,050 | $16,050 | $16,050 | $16,050 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $16,050 | $16,050 | $16,050 | $16,050 |
| **TOTAL PUBLIC FUNDS** | $16,739,752 | $16,739,752 | $16,739,752 | $16,739,752 |

| **State Charter School Commission Administration** | | | | **Continuation Budget** |
|---|---|---|---|---|

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $3,699,116 | $3,699,116 | $3,699,116 | $3,699,116 |
| Sales and Services | $3,699,116 | $3,699,116 | $3,699,116 | $3,699,116 |
| Sales and Services Not Itemized | $3,699,116 | $3,699,116 | $3,699,116 | $3,699,116 |
| TOTAL PUBLIC FUNDS | $3,699,116 | $3,699,116 | $3,699,116 | $3,699,116 |

154.1    *Reflect increased other funds ($2,750,166) for Commission administration associated with increased enrollment in State Charter Schools per O.C.G.A. 20-2-2089(b). (G:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |
| Sales and Services Not Itemized | | $2,750,166 | $2,750,166 | $2,750,166 |
| Total Public Funds: | $0 | $2,750,166 | $2,750,166 | $2,750,166 |

## 154.100  State Charter School Commission Administration     Appropriation (HB 81)

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $3,699,116 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services | $3,699,116 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services Not Itemized | $3,699,116 | $6,449,282 | $6,449,282 | $6,449,282 |
| TOTAL PUBLIC FUNDS | $3,699,116 | $6,449,282 | $6,449,282 | $6,449,282 |

## State Schools     Continuation Budget

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,738,632 | $30,738,632 | $30,738,632 | $30,738,632 |
| State General Funds | $30,738,632 | $30,738,632 | $30,738,632 | $30,738,632 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $32,425,819 | $32,425,819 | $32,425,819 | $32,425,819 |

155.1    *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $46,986 | $46,986 | $46,986 | $46,986 |

155.2    *Increase formula funds for training and experience.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $211,362 | $211,362 | $211,362 | $211,362 |

155.3    *Transfer funds from the State Schools program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,192) | ($6,192) | ($6,192) | ($6,192) |

155.4    *Increase funds to offset the austerity reduction.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $300,000 | $300,000 | $300,000 | $300,000 |

## 155.100  State Schools     Appropriation (HB 81)

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,290,788 | $31,290,788 | $31,290,788 | $31,290,788 |
| State General Funds | $31,290,788 | $31,290,788 | $31,290,788 | $31,290,788 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $32,977,975 | $32,977,975 | $32,977,975 | $32,977,975 |

## Technology/Career Education                                  Continuation Budget

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,323,233 | $18,323,233 | $18,323,233 | $18,323,233 |
| State General Funds | $18,323,233 | $18,323,233 | $18,323,233 | $18,323,233 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $69,668,693 | $69,668,693 | $69,668,693 | $69,668,693 |

**156.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,474 | $73,991 | $73,991 | $73,991 |

**156.2**  *Increase funds to offset the austerity reduction for Extended Day/Year, Vocational Supervisors, Industry Certification, and Youth Apprenticeship programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $674,030 | $840,924 | $674,030 | $840,924 |

**156.3**  *Transfer funds from the Technology/Career Education program to the Testing program to reflect rent savings due to the transition to a remote workforce model. (S and CC:Reduce funds to reflect rent savings due to the transition to a remote workforce model)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($27,754) | ($27,754) | ($27,754) | ($27,754) |

**156.4**  *Transfer funds from the Technology/Career Education program to the Curriculum Development program for the Rural Teacher Training Initiative.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | ($323,000) | ($323,000) | ($323,000) |

**156.5**  *Reduce funds for unimplemented pilot program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($250,000) | ($250,000) |

## 156.100 Technology/Career Education                          Appropriation (HB 81)

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,971,983 | $18,887,394 | $18,470,500 | $18,637,394 |
| State General Funds | $18,971,983 | $18,887,394 | $18,470,500 | $18,637,394 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $70,317,443 | $70,232,854 | $69,815,960 | $69,982,854 |

## Testing                                                      Continuation Budget

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,924,780 | $19,924,780 | $19,924,780 | $19,924,780 |
| State General Funds | $19,924,780 | $19,924,780 | $19,924,780 | $19,924,780 |
| TOTAL FEDERAL FUNDS | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| Federal Funds Not Itemized | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| TOTAL PUBLIC FUNDS | $45,993,037 | $45,993,037 | $45,993,037 | $45,993,037 |

**157.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,327 | $9,327 | $9,327 | $9,327 |

**157.2** *Increase funds ($4,732,747) and recognize rent savings ($633,356) from implementing a remote workforce model to administer Georgia Milestones in accordance with federal requirements. (S:Reduce funds to reflect rent savings due to the transition to a remote workforce model)(CC:Increase funds to administer Georgia Milestones in accordance with federal requirements)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,315,882 | $5,315,882 | ($50,221) | $2,313,876 |

**157.3** *Increase funds for a pilot program for Computer Science Principles AP exams with a focus on schools and systems with no AP coursework.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $0 | $125,000 |

## 157.100 Testing                                            Appropriation (HB 81)

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $25,249,989 | $25,499,989 | $19,883,886 | $22,372,983 |
| State General Funds | $25,249,989 | $25,499,989 | $19,883,886 | $22,372,983 |
| **TOTAL FEDERAL FUNDS** | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| Federal Funds Not Itemized | $26,068,257 | $26,068,257 | $26,068,257 | $26,068,257 |
| **TOTAL PUBLIC FUNDS** | $51,318,246 | $51,568,246 | $45,952,143 | $48,441,240 |

## Tuition for Multiple Disability Students                    Continuation Budget

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,396,751 | $1,396,751 | $1,396,751 | $1,396,751 |
| State General Funds | $1,396,751 | $1,396,751 | $1,396,751 | $1,396,751 |
| TOTAL PUBLIC FUNDS | $1,396,751 | $1,396,751 | $1,396,751 | $1,396,751 |

**158.1** *Increase funds to offset the austerity reduction.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $93,117 | $93,117 | $93,117 | $93,117 |

## 158.100 Tuition for Multiple Disability Students            Appropriation (HB 81)

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |
| State General Funds | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |
| **TOTAL PUBLIC FUNDS** | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |

The formula calculation for Quality Basic Education funding assumes a base unit cost of $2,789.65. In addition, all local school system allotments for Quality Basic Education shall be made in accordance with funds appropriated by this Act.

# Section 25: Employees' Retirement System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,984,283 | $32,984,283 | $32,984,283 | $32,984,283 |
| State General Funds | $32,984,283 | $32,984,283 | $32,984,283 | $32,984,283 |
| TOTAL AGENCY FUNDS | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| Sales and Services | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| Sales and Services Not Itemized | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| State Funds Transfers | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| Retirement Payments | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| TOTAL PUBLIC FUNDS | $61,909,117 | $61,909,117 | $61,909,117 | $61,909,117 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $33,624,665 | $35,224,665 | $35,224,665 | $35,224,665 |
| **State General Funds** | $33,624,665 | $35,224,665 | $35,224,665 | $35,224,665 |
| **TOTAL AGENCY FUNDS** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| **Sales and Services** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| State Funds Transfers | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| Retirement Payments | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| **TOTAL PUBLIC FUNDS** | $62,549,499 | $64,149,499 | $64,149,499 | $64,149,499 |

---

### Deferred Compensation

**Continuation Budget**

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| Sales and Services | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| Sales and Services Not Itemized | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| TOTAL PUBLIC FUNDS | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |

---

### 159.100 Deferred Compensation

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| **Sales and Services** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| **Sales and Services Not Itemized** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |
| **TOTAL PUBLIC FUNDS** | $5,382,164 | $5,382,164 | $5,382,164 | $5,382,164 |

---

### Georgia Military Pension Fund

**Continuation Budget**

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,683,883 | $2,683,883 | $2,683,883 | $2,683,883 |
| State General Funds | $2,683,883 | $2,683,883 | $2,683,883 | $2,683,883 |
| TOTAL PUBLIC FUNDS | $2,683,883 | $2,683,883 | $2,683,883 | $2,683,883 |

160.1  *Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $13,382 | $13,382 | $13,382 | $13,382 |

### 160.100 Georgia Military Pension Fund

**Appropriation (HB 81)**

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| **State General Funds** | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| **TOTAL PUBLIC FUNDS** | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |

---

### Public School Employees Retirement System

**Continuation Budget**

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,264,000 | $30,264,000 | $30,264,000 | $30,264,000 |
| State General Funds | $30,264,000 | $30,264,000 | $30,264,000 | $30,264,000 |
| TOTAL PUBLIC FUNDS | $30,264,000 | $30,264,000 | $30,264,000 | $30,264,000 |

161.1  *Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $627,000 | $627,000 | $627,000 | $627,000 |

161.2  *Increase funds for an increase in the PSERS multiplier from $15.50 per year of service to $15.75 per year of service.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $1,600,000 | $1,600,000 | $1,600,000 |

### 161.100 Public School Employees Retirement System

**Appropriation (HB 81)**

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $30,891,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| **State General Funds** | $30,891,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| **TOTAL PUBLIC FUNDS** | $30,891,000 | $32,491,000 | $32,491,000 | $32,491,000 |

## System Administration (ERS)                                    Continuation Budget

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,400 | $36,400 | $36,400 | $36,400 |
| State General Funds | $36,400 | $36,400 | $36,400 | $36,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| State Funds Transfers | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| Retirement Payments | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| TOTAL PUBLIC FUNDS | $23,579,070 | $23,579,070 | $23,579,070 | $23,579,070 |

162.1    *The Board of Trustees is urged to consider a benefit adjustment for retired state employees in accordance with sound actuary principles. (H:YES)(S:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

## 162.100 System Administration (ERS)                           Appropriation (HB 81)

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $36,400 | $36,400 | $36,400 | $36,400 |
| **State General Funds** | $36,400 | $36,400 | $36,400 | $36,400 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| **State Funds Transfers** | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| **Retirement Payments** | $23,542,670 | $23,542,670 | $23,542,670 | $23,542,670 |
| **TOTAL PUBLIC FUNDS** | $23,579,070 | $23,579,070 | $23,579,070 | $23,579,070 |

It is the intent of the General Assembly that the employer contribution rate for the Employees' Retirement System shall not exceed 24.63% for New Plan employees and 19.88% for Old Plan employees. For the GSEPS employees, the employer contribution rate shall not exceed 21.57% for the pension portion of the benefit and 3.0% in employer match contributions for the 401(k) portion of the benefit. It is the intent of the General Assembly that the employer contribution for Public School Employees' Retirement System shall not exceed $888.52 per member for State Fiscal Year 2022.

# Section 26: Forestry Commission, State

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $35,588,732 | $35,588,732 | $35,588,732 | $35,588,732 |
| **State General Funds** | $35,588,732 | $35,588,732 | $35,588,732 | $35,588,732 |
| **TOTAL FEDERAL FUNDS** | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| **Federal Funds Not Itemized** | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| **TOTAL AGENCY FUNDS** | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| **TOTAL PUBLIC FUNDS** | $52,052,268 | $52,052,268 | $52,052,268 | $52,052,268 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $35,588,732 | $35,773,368 | $35,769,179 | $35,769,179 |
| **State General Funds** | $35,588,732 | $35,773,368 | $35,769,179 | $35,769,179 |
| **TOTAL FEDERAL FUNDS** | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| **Federal Funds Not Itemized** | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| **TOTAL AGENCY FUNDS** | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| **Royalties and Rents** | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| **Sales and Services** | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| **Sanctions, Fines, and Penalties** | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $563,087 | $563,087 | $563,087 | $563,087 |
| **State Funds Transfers** | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| **TOTAL PUBLIC FUNDS** | $52,052,268 | $52,236,904 | $52,232,715 | $52,232,715 |

---

### Commission Administration (SFC)                    Continuation Budget

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,590,109 | $3,590,109 | $3,590,109 | $3,590,109 |
| State General Funds | $3,590,109 | $3,590,109 | $3,590,109 | $3,590,109 |
| TOTAL FEDERAL FUNDS | $123,800 | $123,800 | $123,800 | $123,800 |
| Federal Funds Not Itemized | $123,800 | $123,800 | $123,800 | $123,800 |
| TOTAL AGENCY FUNDS | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services Not Itemized | $507,780 | $507,780 | $507,780 | $507,780 |
| TOTAL PUBLIC FUNDS | $4,221,689 | $4,221,689 | $4,221,689 | $4,221,689 |

**163.1**  *Transfer funds from the Forest Management program to the Commission Administration (SFC) program for one position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $101,806 | $101,806 | $101,806 | $101,806 |

**163.2**  *Increase funds for increased workers' compensation premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10,633 | $10,633 | $10,633 |

---

### 163.100  Commission Administration (SFC)              Appropriation (HB 81)

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,691,915 | $3,702,548 | $3,702,548 | $3,702,548 |
| **State General Funds** | $3,691,915 | $3,702,548 | $3,702,548 | $3,702,548 |
| **TOTAL FEDERAL FUNDS** | $123,800 | $123,800 | $123,800 | $123,800 |
| **Federal Funds Not Itemized** | $123,800 | $123,800 | $123,800 | $123,800 |
| **TOTAL AGENCY FUNDS** | $507,780 | $507,780 | $507,780 | $507,780 |
| **Sales and Services** | $507,780 | $507,780 | $507,780 | $507,780 |
| **Sales and Services Not Itemized** | $507,780 | $507,780 | $507,780 | $507,780 |
| **TOTAL PUBLIC FUNDS** | $4,323,495 | $4,334,128 | $4,334,128 | $4,334,128 |

---

### Forest Management                                 Continuation Budget

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries; and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,567,825 | $3,567,825 | $3,567,825 | $3,567,825 |
| State General Funds | $3,567,825 | $3,567,825 | $3,567,825 | $3,567,825 |
| TOTAL FEDERAL FUNDS | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| TOTAL AGENCY FUNDS | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| TOTAL PUBLIC FUNDS | $8,389,708 | $8,389,708 | $8,389,708 | $8,389,708 |

---

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**164.1** *Transfer funds from the Forest Management program to the Commission Administration (SFC) program for one position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($101,806) | ($101,806) | ($101,806) | ($101,806) |

**164.2** *Increase funds for increased workers' compensation premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $24,810 | $24,810 | $24,810 |

## 164.100 Forest Management                                    Appropriation (HB 81)

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries; and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,466,019 | $3,490,829 | $3,490,829 | $3,490,829 |
| State General Funds | $3,466,019 | $3,490,829 | $3,490,829 | $3,490,829 |
| TOTAL FEDERAL FUNDS | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| TOTAL AGENCY FUNDS | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| TOTAL PUBLIC FUNDS | $8,287,902 | $8,312,712 | $8,312,712 | $8,312,712 |

### Forest Protection                                              Continuation Budget

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits; to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,430,798 | $28,430,798 | $28,430,798 | $28,430,798 |
| State General Funds | $28,430,798 | $28,430,798 | $28,430,798 | $28,430,798 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $38,233,791 | $38,233,791 | $38,233,791 | $38,233,791 |

**165.1** *Increase funds for increased workers' compensation premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $145,004 | $145,004 | $145,004 |

## 165.100 Forest Protection                                    Appropriation (HB 81)

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits; to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,430,798 | $28,575,802 | $28,575,802 | $28,575,802 |
| State General Funds | $28,430,798 | $28,575,802 | $28,575,802 | $28,575,802 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Intergovernmental Transfers** | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| **Royalties and Rents** | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| **Sales and Services** | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| **Sanctions, Fines, and Penalties** | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $215,000 | $215,000 | $215,000 | $215,000 |
| **State Funds Transfers** | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| **TOTAL PUBLIC FUNDS** | $38,233,791 | $38,378,795 | $38,378,795 | $38,378,795 |

## Tree Seedling Nursery                                Continuation Budget

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

166.1   *Increase funds for increased workers' compensation premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $4,189 | $0 | $0 |

## 166.100  Tree Seedling Nursery                        Appropriation (HB 81)

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $4,189 | $0 | $0 |
| **State General Funds** | $0 | $4,189 | $0 | $0 |
| **TOTAL FEDERAL FUNDS** | $133,717 | $133,717 | $133,717 | $133,717 |
| **Federal Funds Not Itemized** | $133,717 | $133,717 | $133,717 | $133,717 |
| **TOTAL AGENCY FUNDS** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **Sales and Services** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **Sales and Services Not Itemized** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $6,500 | $6,500 | $6,500 | $6,500 |
| **State Funds Transfers** | $6,500 | $6,500 | $6,500 | $6,500 |
| **Agency to Agency Contracts** | $6,500 | $6,500 | $6,500 | $6,500 |
| **TOTAL PUBLIC FUNDS** | $1,207,080 | $1,211,269 | $1,207,080 | $1,207,080 |

# Section 27: Governor, Office of the

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $58,145,594 | $58,145,594 | $58,145,594 | $58,145,594 |
| State General Funds | $58,145,594 | $58,145,594 | $58,145,594 | $58,145,594 |
| TOTAL FEDERAL FUNDS | $30,810,240 | $30,810,240 | $30,810,240 | $30,810,240 |
| Federal Funds Not Itemized | $30,056,810 | $30,056,810 | $30,056,810 | $30,056,810 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $89,763,690 | $89,763,690 | $89,763,690 | $89,763,690 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $58,264,184 | $48,891,194 | $50,361,194 | $49,891,194 |
| **State General Funds** | $58,264,184 | $48,891,194 | $50,361,194 | $49,891,194 |
| **TOTAL FEDERAL FUNDS** | $30,810,240 | $30,810,240 | $30,810,240 | $30,810,240 |

**HB 81 (FY 2022G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $30,056,810 | $30,056,810 | $30,056,810 | $30,056,810 |
| **Child Care & Development Block Grant CFDA93.575** | $753,430 | $753,430 | $753,430 | $753,430 |
| **TOTAL AGENCY FUNDS** | $807,856 | $807,856 | $807,856 | $807,856 |
| **Sales and Services** | $807,856 | $807,856 | $807,856 | $807,856 |
| **Sales and Services Not Itemized** | $807,856 | $807,856 | $807,856 | $807,856 |
| **TOTAL PUBLIC FUNDS** | $89,882,280 | $80,509,290 | $81,979,290 | $81,509,290 |

## Governor's Emergency Fund                                    Continuation Budget

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,062,041 | $21,062,041 | $21,062,041 | $21,062,041 |
| State General Funds | $21,062,041 | $21,062,041 | $21,062,041 | $21,062,041 |
| TOTAL PUBLIC FUNDS | $21,062,041 | $21,062,041 | $21,062,041 | $21,062,041 |

**167.1**  *Reduce funds to reflect FY2020 base funding level.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($10,000,000) | ($10,000,000) | ($10,000,000) |

## 167.100 Governor's Emergency Fund                          Appropriation (HB 81)

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $21,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| **State General Funds** | $21,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| **TOTAL PUBLIC FUNDS** | $21,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |

## Governor's Office                                              Continuation Budget

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| State General Funds | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| TOTAL PUBLIC FUNDS | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |

**168.1**  *Recognize $4,654,502,000 in American Rescue Plan Act of 2021 (ARP) funds for Georgia:*

*(A) to respond to the public health emergency with respect to the Coronavirus Disease 2019 (COVID–19) or its negative economic impacts, including assistance to households, small businesses, and nonprofits, or aid to impacted industries such as tourism, travel, and hospitality;*

*(B) to respond to workers performing essential work during the COVID–19 public health emergency by providing premium pay to eligible workers of the State, territory, or Tribal government that are performing such essential work, or by providing grants to eligible employers that have eligible workers who perform essential work;*

*(C) for the provision of government services to the extent of the reduction in revenue of such State, territory, or Tribal government due to the COVID–19 public health emergency relative to revenues collected in the most recent full fiscal year of the State, territory, or Tribal government prior to the emergency; or*

*(D) to make necessary investments in water, sewer, or broadband infrastructure.*

*(S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**168.2**  *Recognize $261,682,000 in American Rescue Plan Act of 2021 (ARP) funds from the Coronavirus Capital Projects Fund for Georgia to carry out projects to support work, education and health monitoring during COVID-19. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**168.3**  *Use American Rescue Plan Act of 2021 (ARP) funds for allowable capital investments. (CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $0 |

## 168.100 Governor's Office                                   Appropriation (HB 81)

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| State General Funds | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| **TOTAL PUBLIC FUNDS** | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |

## Planning and Budget, Governor's Office of          **Continuation Budget**

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,689,501 | $9,689,501 | $9,689,501 | $9,689,501 |
| State General Funds | $9,689,501 | $9,689,501 | $9,689,501 | $9,689,501 |
| **TOTAL PUBLIC FUNDS** | $9,689,501 | $9,689,501 | $9,689,501 | $9,689,501 |

**169.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,037 | $1,037 | $1,037 | $1,037 |

**169.2** *Increase funds to establish the Office of Health Strategy and Coordination.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,220,000 | $1,000,000 |

### 169.100  Planning and Budget, Governor's Office of          **Appropriation (HB 81)**

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,690,538 | $9,690,538 | $10,910,538 | $10,690,538 |
| State General Funds | $9,690,538 | $9,690,538 | $10,910,538 | $10,690,538 |
| **TOTAL PUBLIC FUNDS** | $9,690,538 | $9,690,538 | $10,910,538 | $10,690,538 |

## Equal Opportunity, Georgia Commission on          **Continuation Budget**

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $757,527 | $757,527 | $757,527 | $757,527 |
| State General Funds | $757,527 | $757,527 | $757,527 | $757,527 |
| **TOTAL FEDERAL FUNDS** | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| **TOTAL PUBLIC FUNDS** | $788,527 | $788,527 | $788,527 | $788,527 |

**170.1** *Increase funds for two equal employment compliance officers to investigate additional employment discrimination cases and leverage additional federal funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $113,320 | $113,320 | $113,320 | $113,320 |

### 170.100  Equal Opportunity, Georgia Commission on          **Appropriation (HB 81)**

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $870,847 | $870,847 | $870,847 | $870,847 |
| State General Funds | $870,847 | $870,847 | $870,847 | $870,847 |
| **TOTAL FEDERAL FUNDS** | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| **TOTAL PUBLIC FUNDS** | $901,847 | $901,847 | $901,847 | $901,847 |

## Emergency Management and Homeland Security Agency, Georgia          **Continuation Budget**

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |
| State General Funds | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $33,217,899 | $33,217,899 | $33,217,899 | $33,217,899 |

171.1   *Recognize $2,679,000 in American Rescue Plan Act of 2021 (ARP) funds for Emergency Management Performance Grants CFDA 97.042. (S:YES)(CC:YES)*

| State General Funds | | $0 | | $0 |
|---|---|---|---|---|

## 171.100  Emergency Management and Homeland Security Agency, Georgia                    Appropriation (HB 81)

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |
| State General Funds | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $33,217,899 | $33,217,899 | $33,217,899 | $33,217,899 |

## Professional Standards Commission, Georgia                    Continuation Budget

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,726,501 | $6,726,501 | $6,726,501 | $6,726,501 |
| State General Funds | $6,726,501 | $6,726,501 | $6,726,501 | $6,726,501 |
| TOTAL FEDERAL FUNDS | $1,076,058 | $1,076,058 | $1,076,058 | $1,076,058 |
| Federal Funds Not Itemized | $322,628 | $322,628 | $322,628 | $322,628 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $7,802,559 | $7,802,559 | $7,802,559 | $7,802,559 |

172.1   *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $1,745 | $1,745 | $1,745 | $1,745 |
|---|---|---|---|---|

172.2   *Redirect $32,815 in savings from real estate rental costs to modernize IT applications to improve operational efficiency and customer service for teachers. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

172.3   *Increase funds for personnel to meet program needs in the Ethics Division and Educator Preparation Division.*

| State General Funds | | $140,720 | $140,720 | $140,720 |
|---|---|---|---|---|

172.4   *Increase funds for Troops to Teachers. (S:Increase funds for Troops to Teachers and provide minimum standards of instruction for those seeking provisional and alternative certification, which must be completed prior to an alternative or provisional certification employee being assigned to a classroom, unless they are an adjunct instructor)(CC:Increase funds for Troops to Teachers)*

| State General Funds | | $197,002 | $197,002 | $197,002 |
|---|---|---|---|---|

## 172.100  Professional Standards Commission, Georgia                    Appropriation (HB 81)

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,728,246 | $7,065,968 | $7,065,968 | $7,065,968 |
| State General Funds | $6,728,246 | $7,065,968 | $7,065,968 | $7,065,968 |
| TOTAL FEDERAL FUNDS | $1,076,058 | $1,076,058 | $1,076,058 | $1,076,058 |
| Federal Funds Not Itemized | $322,628 | $322,628 | $322,628 | $322,628 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $7,804,304 | $8,142,026 | $8,142,026 | $8,142,026 |

## Student Achievement, Governor's Office of                    **Continuation Budget**

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,777,437 | $8,777,437 | $8,777,437 | $8,777,437 |
| State General Funds | $8,777,437 | $8,777,437 | $8,777,437 | $8,777,437 |
| TOTAL PUBLIC FUNDS | $8,777,437 | $8,777,437 | $8,777,437 | $8,777,437 |

**173.1**  *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,488 | $2,488 | $2,488 | $2,488 |

**173.2**  *Reflect funds for Governor's School Leadership Academy ($1,700,000); Governor's Honors Program ($1,600,000); Growing Readers ($1,500,000); GA Awards ($1,803,000); research and academic audits ($900,175); and personnel and operations ($1,274,262). (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**173.3**  *Increase funds for the Growing Readers program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,000 | $100,000 | $100,000 |

**173.4**  *Increase funds for the Governor's School Leadership Academy.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,000 | $150,000 | $150,000 |

**173.5**  *Increase funds for a Law Enforcement Teaching Students (LETS) program and leverage matching funds. (CC:Reflect in Department of Education's Central Office program)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $250,000 | $0 |

### 173.100  Student Achievement, Governor's Office of            **Appropriation (HB 81)**

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,779,925 | $9,029,925 | $9,279,925 | $9,029,925 |
| State General Funds | $8,779,925 | $9,029,925 | $9,279,925 | $9,029,925 |
| TOTAL PUBLIC FUNDS | $8,779,925 | $9,029,925 | $9,279,925 | $9,029,925 |

## Child Advocate, Office of the                              **Continuation Budget**

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |
| State General Funds | $943,892 | $943,892 | $943,892 | $943,892 |
| TOTAL PUBLIC FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |

### 174.100  Child Advocate, Office of the                     **Appropriation (HB 81)**

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |
| State General Funds | $943,892 | $943,892 | $943,892 | $943,892 |
| TOTAL PUBLIC FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |

## Office of the State Inspector General                      **Continuation Budget**

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,351,189 | $1,351,189 | $1,351,189 | $1,351,189 |
| State General Funds | $1,351,189 | $1,351,189 | $1,351,189 | $1,351,189 |
| TOTAL PUBLIC FUNDS | $1,351,189 | $1,351,189 | $1,351,189 | $1,351,189 |

| 175.1 | Increase funds for one vehicle and automation of sexual harassment complaint submissions into case management system. | | | | |
|---|---|---|---|---|---|
| State General Funds | | | $39,288 | $39,288 | $39,288 |

## 175.100  Office of the State Inspector General  — Appropriation (HB 81)

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,351,189 | $1,390,477 | $1,390,477 | $1,390,477 |
| State General Funds | $1,351,189 | $1,390,477 | $1,390,477 | $1,390,477 |
| TOTAL PUBLIC FUNDS | $1,351,189 | $1,390,477 | $1,390,477 | $1,390,477 |

The Mansion allowance shall be $60,000.

# Section 28: Human Services, Department of

## Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $796,003,346 | $796,003,346 | $796,003,346 | $796,003,346 |
| State General Funds | $796,003,346 | $796,003,346 | $796,003,346 | $796,003,346 |
| TOTAL FEDERAL FUNDS | $1,049,848,366 | $1,049,848,366 | $1,049,848,366 | $1,049,848,366 |
| Federal Funds Not Itemized | $482,974,023 | $482,974,023 | $482,974,023 | $482,974,023 |
| Community Services Block Grant CFDA93.569 | $16,346,667 | $16,346,667 | $16,346,667 | $16,346,667 |
| Foster Care Title IV-E CFDA93.658 | $91,480,154 | $91,480,154 | $91,480,154 | $91,480,154 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,316,594 | $56,316,594 | $56,316,594 | $56,316,594 |
| Medical Assistance Program CFDA93.778 | $85,740,594 | $85,740,594 | $85,740,594 | $85,740,594 |
| Social Services Block Grant CFDA93.667 | $12,100,916 | $12,100,916 | $12,100,916 | $12,100,916 |
| Temporary Assistance for Needy Families | $304,889,418 | $304,889,418 | $304,889,418 | $304,889,418 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $302,700,036 | $302,700,036 | $302,700,036 | $302,700,036 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $2,189,382 | $2,189,382 | $2,189,382 | $2,189,382 |
| TOTAL AGENCY FUNDS | $27,138,839 | $27,138,839 | $27,138,839 | $27,138,839 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $24,997,089 | $24,997,089 | $24,997,089 | $24,997,089 |
| Sales and Services Not Itemized | $24,997,089 | $24,997,089 | $24,997,089 | $24,997,089 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,293,977 | $1,293,977 | $1,293,977 | $1,293,977 |
| State Funds Transfers | $564,371 | $564,371 | $564,371 | $564,371 |
| Agency to Agency Contracts | $564,371 | $564,371 | $564,371 | $564,371 |
| Agency Funds Transfers | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Fund Transfers Not Itemized | $729,606 | $729,606 | $729,606 | $729,606 |
| TOTAL PUBLIC FUNDS | $1,874,284,528 | $1,874,284,528 | $1,874,284,528 | $1,874,284,528 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $803,994,896 | $804,946,596 | $816,664,560 | $816,659,560 |
| State General Funds | $803,643,891 | $804,595,591 | $816,313,555 | $816,308,555 |
| Safe Harbor for Sexually Exploited Children Fund | $351,005 | $351,005 | $351,005 | $351,005 |
| TOTAL FEDERAL FUNDS | $1,049,013,578 | $1,049,013,578 | $1,049,013,578 | $1,049,013,578 |
| Federal Funds Not Itemized | $490,827,191 | $490,827,191 | $490,827,191 | $490,827,191 |
| Community Services Block Grant CFDA93.569 | $16,346,667 | $16,346,667 | $16,346,667 | $16,346,667 |
| Foster Care Title IV-E CFDA93.658 | $82,792,198 | $82,792,198 | $82,792,198 | $82,792,198 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,316,594 | $56,316,594 | $56,316,594 | $56,316,594 |
| Medical Assistance Program CFDA93.778 | $85,740,594 | $85,740,594 | $85,740,594 | $85,740,594 |
| Social Services Block Grant CFDA93.667 | $12,100,916 | $12,100,916 | $12,100,916 | $12,100,916 |
| Temporary Assistance for Needy Families | $304,889,418 | $304,889,418 | $304,889,418 | $304,889,418 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $302,700,036 | $302,700,036 | $302,700,036 | $302,700,036 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $2,189,382 | $2,189,382 | $2,189,382 | $2,189,382 |
| TOTAL AGENCY FUNDS | $27,138,839 | $27,138,839 | $27,138,839 | $27,138,839 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $24,997,089 | $24,997,089 | $24,997,089 | $24,997,089 |
| Sales and Services Not Itemized | $24,997,089 | $24,997,089 | $24,997,089 | $24,997,089 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,293,977 | $1,293,977 | $1,293,977 | $1,293,977 |
| State Funds Transfers | $564,371 | $564,371 | $564,371 | $564,371 |
| Agency to Agency Contracts | $564,371 | $564,371 | $564,371 | $564,371 |
| Agency Funds Transfers | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Fund Transfers Not Itemized | $729,606 | $729,606 | $729,606 | $729,606 |
| TOTAL PUBLIC FUNDS | $1,881,441,290 | $1,882,392,990 | $1,894,110,954 | $1,894,105,954 |

## Adoptions Services

**Continuation Budget**

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,151,930 | $37,151,930 | $37,151,930 | $37,151,930 |
| State General Funds | $37,151,930 | $37,151,930 | $37,151,930 | $37,151,930 |
| TOTAL FEDERAL FUNDS | $75,022,075 | $75,022,075 | $75,022,075 | $75,022,075 |
| Federal Funds Not Itemized | $62,523,425 | $62,523,425 | $62,523,425 | $62,523,425 |
| Temporary Assistance for Needy Families | $12,498,650 | $12,498,650 | $12,498,650 | $12,498,650 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,498,650 | $12,498,650 | $12,498,650 | $12,498,650 |
| TOTAL PUBLIC FUNDS | $112,174,005 | $112,174,005 | $112,174,005 | $112,174,005 |

**176.1**  *Increase funds for caseload growth in adoptions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $4,517,500 | $4,517,500 | $4,517,500 | $4,517,500 |
| Federal Funds Not Itemized | $7,967,433 | $7,967,433 | $7,967,433 | $7,967,433 |
| Total Public Funds: | $12,484,933 | $12,484,933 | $12,484,933 | $12,484,933 |

**176.2**  *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 67.03% to 66.85%.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $114,265 | $114,265 | $114,265 | $114,265 |
| Federal Funds Not Itemized | ($114,265) | ($114,265) | ($114,265) | ($114,265) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 176.100 Adoptions Services

**Appropriation (HB 81)**

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $41,783,695 | $41,783,695 | $41,783,695 | $41,783,695 |
| **State General Funds** | $41,783,695 | $41,783,695 | $41,783,695 | $41,783,695 |
| **TOTAL FEDERAL FUNDS** | $82,875,243 | $82,875,243 | $82,875,243 | $82,875,243 |
| **Federal Funds Not Itemized** | $70,376,593 | $70,376,593 | $70,376,593 | $70,376,593 |
| **Temporary Assistance for Needy Families** | $12,498,650 | $12,498,650 | $12,498,650 | $12,498,650 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $12,498,650 | $12,498,650 | $12,498,650 | $12,498,650 |
| **TOTAL PUBLIC FUNDS** | $124,658,938 | $124,658,938 | $124,658,938 | $124,658,938 |

## After School Care

**Continuation Budget**

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |

**177.1**  *Increase funds to support community partnerships to stem learning loss due to COVID-19 for K-12 students.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $4,727,964 | $4,727,964 |

## 177.100 After School Care

**Appropriation (HB 81)**

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $4,727,964 | $4,727,964 |
| **State General Funds** | $0 | $0 | $4,727,964 | $4,727,964 |
| **TOTAL FEDERAL FUNDS** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| **Temporary Assistance for Needy Families** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| **TOTAL PUBLIC FUNDS** | $15,500,000 | $15,500,000 | $20,227,964 | $20,227,964 |

## Child Abuse and Neglect Prevention

**Continuation Budget**

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| State General Funds | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| TOTAL FEDERAL FUNDS | $6,561,869 | $6,561,869 | $6,561,869 | $6,561,869 |
| Federal Funds Not Itemized | $3,716,712 | $3,716,712 | $3,716,712 | $3,716,712 |
| Temporary Assistance for Needy Families | $2,845,157 | $2,845,157 | $2,845,157 | $2,845,157 |

| HB 81 (FY 2022G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,845,157 | $2,845,157 | $2,845,157 | $2,845,157 |
| TOTAL PUBLIC FUNDS | $8,832,452 | $8,832,452 | $8,832,452 | $8,832,452 |

**178.1** *Recognize $1,135,678 in marriage and divorce fee collections for the Children's Trust Fund for child abuse and neglect prevention. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**178.2** *Recognize $8,397,000 in American Rescue Plan Act of 2021 (ARP) funds for Community-Based Child Abuse Prevention Grants CFDA 93.590. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 178.100 Child Abuse and Neglect Prevention — Appropriation (HB 81)

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| State General Funds | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| TOTAL FEDERAL FUNDS | $6,561,869 | $6,561,869 | $6,561,869 | $6,561,869 |
| Federal Funds Not Itemized | $3,716,712 | $3,716,712 | $3,716,712 | $3,716,712 |
| Temporary Assistance for Needy Families | $2,845,157 | $2,845,157 | $2,845,157 | $2,845,157 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,845,157 | $2,845,157 | $2,845,157 | $2,845,157 |
| TOTAL PUBLIC FUNDS | $8,832,452 | $8,832,452 | $8,832,452 | $8,832,452 |

### Child Support Services — Continuation Budget

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,258,473 | $26,258,473 | $26,258,473 | $26,258,473 |
| State General Funds | $26,258,473 | $26,258,473 | $26,258,473 | $26,258,473 |
| TOTAL FEDERAL FUNDS | $79,645,803 | $79,645,803 | $79,645,803 | $79,645,803 |
| Federal Funds Not Itemized | $79,645,803 | $79,645,803 | $79,645,803 | $79,645,803 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| TOTAL PUBLIC FUNDS | $109,700,036 | $109,700,036 | $109,700,036 | $109,700,036 |

**179.1** *Increase funds to reflect an adjustment in the employer share of the Teachers Retirement System from 19.06% to 19.81%.*

| State General Funds | $64 | $64 | $64 | $64 |
|---|---|---|---|---|

### 179.100 Child Support Services — Appropriation (HB 81)

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,258,537 | $26,258,537 | $26,258,537 | $26,258,537 |
| State General Funds | $26,258,537 | $26,258,537 | $26,258,537 | $26,258,537 |
| TOTAL FEDERAL FUNDS | $79,645,803 | $79,645,803 | $79,645,803 | $79,645,803 |
| Federal Funds Not Itemized | $79,645,803 | $79,645,803 | $79,645,803 | $79,645,803 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| TOTAL PUBLIC FUNDS | $109,700,100 | $109,700,100 | $109,700,100 | $109,700,100 |

### Child Welfare Services — Continuation Budget

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $194,072,274 | $194,072,274 | $194,072,274 | $194,072,274 |
| State General Funds | $194,072,274 | $194,072,274 | $194,072,274 | $194,072,274 |
| TOTAL FEDERAL FUNDS | $203,183,881 | $203,183,881 | $203,183,881 | $203,183,881 |
| Federal Funds Not Itemized | $29,931,187 | $29,931,187 | $29,931,187 | $29,931,187 |
| Foster Care Title IV-E CFDA93.658 | $40,699,953 | $40,699,953 | $40,699,953 | $40,699,953 |
| Medical Assistance Program CFDA93.778 | $204,452 | $204,452 | $204,452 | $204,452 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Social Services Block Grant CFDA93.667 | $2,871,034 | $2,871,034 | $2,871,034 | $2,871,034 |
| Temporary Assistance for Needy Families | $129,477,255 | $129,477,255 | $129,477,255 | $129,477,255 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $127,287,873 | $127,287,873 | $127,287,873 | $127,287,873 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $2,189,382 | $2,189,382 | $2,189,382 | $2,189,382 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,146 | $134,146 | $134,146 | $134,146 |
| State Funds Transfers | $134,146 | $134,146 | $134,146 | $134,146 |
| Agency to Agency Contracts | $134,146 | $134,146 | $134,146 | $134,146 |
| TOTAL PUBLIC FUNDS | $397,390,301 | $397,390,301 | $397,390,301 | $397,390,301 |

**180.1**  *Restore funds for contracts for educational services with the Multi-Agency Alliance for Children.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $951,700 | $951,700 | $951,700 |

**180.2**  *Increase funds for contracts for vocational training services with Broken Shackle Ranch.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $200,000 | $200,000 |

**180.3**  *Increase funds for Court Appointed Special Advocates (CASAs) for development and start-up for underserved Echols, Henry and Lowndes Counties.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $65,000 | $65,000 |

**180.4**  *Recognize $3,336,000 in American Rescue Plan Act of 2021 (ARP) funds for Child Abuse and Neglect State Grants CFDA 93.669. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 180.100 Child Welfare Services                    Appropriation (HB 81)

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $194,072,274 | $195,023,974 | $195,288,974 | $195,288,974 |
| State General Funds | $194,072,274 | $195,023,974 | $195,288,974 | $195,288,974 |
| TOTAL FEDERAL FUNDS | $203,183,881 | $203,183,881 | $203,183,881 | $203,183,881 |
| Federal Funds Not Itemized | $29,931,187 | $29,931,187 | $29,931,187 | $29,931,187 |
| Foster Care Title IV-E CFDA93.658 | $40,699,953 | $40,699,953 | $40,699,953 | $40,699,953 |
| Medical Assistance Program CFDA93.778 | $204,452 | $204,452 | $204,452 | $204,452 |
| Social Services Block Grant CFDA93.667 | $2,871,034 | $2,871,034 | $2,871,034 | $2,871,034 |
| Temporary Assistance for Needy Families | $129,477,255 | $129,477,255 | $129,477,255 | $129,477,255 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $127,287,873 | $127,287,873 | $127,287,873 | $127,287,873 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $2,189,382 | $2,189,382 | $2,189,382 | $2,189,382 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,146 | $134,146 | $134,146 | $134,146 |
| State Funds Transfers | $134,146 | $134,146 | $134,146 | $134,146 |
| Agency to Agency Contracts | $134,146 | $134,146 | $134,146 | $134,146 |
| TOTAL PUBLIC FUNDS | $397,390,301 | $398,342,001 | $398,607,001 | $398,607,001 |

## Community Services                              Continuation Budget

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## 181.100 Community Services                      Appropriation (HB 81)

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## Departmental Administration (DHS)                Continuation Budget

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*