# EXHIBIT Q, Part 1



## OFFICE OF SECRETARY OF STATE

*I, Brad Raffensperger, Secretary of State of the State of Georgia, do hereby certify that*

the attached 214 pages are true and a correct copy of Act No. 566, House

Bill No. 910, as approved and signed by the Governor on March 16, 2022; all

as the same appear on file and record in this office.

IN TESTIMONY WHEREOF, I have hereunto set my hand and
affixed the seal of my office, at the Capitol, in the City
of Atlanta, this 16th day of March, in the year of
our Lord Two Thousand and Twenty-two and of the
Independence of the United States of America the
Two Hundred and Forty-sixth.



**Brad Raffensperger, Secretary of State**

**ENROLLMENT**

March 15                                    20 22

The Committee of the House on Information and
Audits has examined the within and finds the same
properly enrolled.

Don Hogan
                                        Chairman

_____
        Speaker of the House

_____
        Clerk of the House

_____
        President of the Senate

_____
        Secretary of the Senate

Received _____
        Secretary, Executive Department

This 15th day of March 20 22

Approved _____
                        Governor

This 16th day of March 20 22

H.B. No. 910          Act No. 566

General                            Assembly

## AN ACT

To amend an Act making and providing appropriations for the State
Fiscal Year beginning July 1, 2021, and ending June 30, 2022, known
as the "General Appropriations Act," Act No. 305, approved May 10,
2021 (Ga. L. 2021, Volume One, Appendix, commencing at page 1 of
209), to make, provide, and change certain appropriations for the
operation of the state government and its departments, boards, bureaus,
commissions, institutions, and other agencies, for the university system,
common schools, counties, municipalities, and political subdivisions,
for all other governmental activities, projects, and undertakings
authorized by law, and for all leases, contracts, agreements, and grants
authorized by law, to provide for the control and administration of
funds; to provide an effective date; to repeal conflicting laws; and for
other purposes.

### IN HOUSE

| | |
|---|---|
| Read 1st time | 1-14-22 |
| Read 2nd time | 1-24-22 |
| Read 3rd time | 2-11-22 |
| And | Passed |
| Yeas 152 | Nays 4 |

Clerk of the House

### IN SENATE

| | |
|---|---|
| Read 1st time | 2-14-22 |
| Read 2nd time | 3-01-22 |
| Read 3rd time | 3-03-22 |
| And | Passed |
| Yeas 52 | Nays 0 |

Passed Both Houses

Secretary of the Senate

By: Reps. Ralston of the 7th, Jones of the 47th, Burns of
the 159th, and others.

# AN ACT

To amend an Act making and providing appropriations for the State Fiscal Year beginning July 1, 2021, and ending June 30, 2022, known as the "General Appropriations Act," Act No. 305, approved May 10, 2021, so as to make, provide, and change certain appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

## BE IT ENACTED BY THE GENERAL ASSEMBLY OF GEORGIA:

### PART I

The sums of money hereinafter provided are appropriated for the State Fiscal Year beginning July 1, 2021, and ending June 30, 2022, as prescribed hereinafter for such fiscal year:

| HB 910 (FY 2022A) | Governor | | House | | Senate | | As Passed | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| **Revenue Sources Available for Appropriation** | | | | | | | | |
| TOTAL STATE FUNDS | $29,889,163,593 | $2,636,593,997 | $29,889,163,593 | $2,636,593,997 | $29,889,163,593 | $2,636,593,997 | $30,332,499,635 | $3,079,930,039 |
| State General Funds | $25,627,885,003 | $2,351,716,880 | $25,627,885,003 | $2,351,716,880 | $25,627,885,003 | $2,351,716,880 | $26,071,221,045 | $2,795,052,922 |
| Revenue Shortfall Reserve for K-12 Needs | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 |
| State Motor Fuel Funds | $1,960,036,957 | $0 | $1,960,036,957 | $0 | $1,960,036,957 | $0 | $1,960,036,957 | $0 |
| Lottery Proceeds | $1,322,416,981 | $3,255,850 | $1,322,416,981 | $3,255,850 | $1,322,416,981 | $3,255,850 | $1,322,416,981 | $3,255,850 |
| Tobacco Settlement Funds | $148,497,192 | $28,060 | $148,497,192 | $28,060 | $148,497,192 | $28,060 | $148,497,192 | $28,060 |
| Brain & Spinal Injury Trust Fund | $1,362,757 | $0 | $1,362,757 | $0 | $1,362,757 | $0 | $1,362,757 | $0 |
| Safe Harbor for Sexually Exploited Children Fund | $351,005 | $0 | $351,005 | $0 | $351,005 | $0 | $351,005 | $0 |
| Nursing Home Provider Fees | $160,810,675 | $881,901 | $160,810,675 | $881,901 | $160,810,675 | $881,901 | $160,810,675 | $881,901 |

| HB 910 (FY 2022A) | Governor | | House | | Senate | | As Passed | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Hospital Provider Fee | $381,884,720 | ($5,206,997) | $381,884,720 | ($5,206,997) | $381,884,720 | ($5,206,997) | $381,884,720 | ($5,206,997) |
| TOTAL FEDERAL FUNDS | $18,321,380,313 | $1,100,672,314 | $18,465,811,836 | $1,245,103,837 | $18,492,008,936 | $1,271,300,937 | $18,468,164,269 | $1,247,456,270 |
| Federal Funds Not Itemized | $5,709,471,388 | $2,933,154 | $5,709,471,388 | $2,933,154 | $5,709,471,388 | $2,933,154 | $5,709,471,388 | $2,933,154 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $0 | $92,749,020 | $0 | $92,749,020 | $0 | $92,749,020 | $0 |
| Child Care & Development Block Grant CFDA93.575 | $227,917,447 | $0 | $227,917,447 | $0 | $227,917,447 | $0 | $227,917,447 | $0 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 |
| Community Services Block Grant CFDA93.569 | $16,319,925 | $0 | $16,319,925 | $0 | $16,319,925 | $0 | $16,319,925 | $0 |
| Federal Highway Admin. Planning & Construction CFDA20.205 | $1,514,696,029 | $0 | $1,514,696,029 | $0 | $1,514,696,029 | $0 | $1,514,696,029 | $0 |
| Foster Care Title IV-E CFDA93.658 | $94,153,851 | $0 | $94,153,851 | $0 | $94,153,851 | $0 | $94,153,851 | $0 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,325,377 | $0 | $56,325,377 | $0 | $56,325,377 | $0 | $56,325,377 | $0 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 |
| Medical Assistance Program CFDA93.778 | $9,626,228,491 | $999,876,983 | $9,787,545,739 | $1,161,194,231 | $9,810,930,963 | $1,184,579,455 | $9,789,148,172 | $1,162,796,664 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 |
| Social Services Block Grant CFDA93.667 | $52,513,468 | $0 | $52,513,468 | $0 | $52,513,468 | $0 | $52,513,468 | $0 |
| State Children's Insurance Program CFDA93.767 | $525,559,740 | $97,862,177 | $508,674,015 | $80,976,452 | $511,485,891 | $83,788,328 | $509,424,015 | $81,726,452 |
| Temporary Assistance for Needy Families | $324,245,710 | $0 | $324,245,710 | $0 | $324,245,710 | $0 | $324,245,710 | $0 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $322,821,742 | $0 | $322,821,742 | $0 | $322,821,742 | $0 | $322,821,742 | $0 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,423,968 | $0 | $1,423,968 | $0 | $1,423,968 | $0 | $1,423,968 | $0 |
| TOTAL AGENCY FUNDS | $5,630,554,805 | $0 | $5,631,838,783 | $1,283,978 | $5,661,592,764 | $31,037,959 | $5,655,243,210 | $24,688,405 |
| Contributions, Donations, and Forfeitures | $2,054,078 | $0 | $2,054,078 | $0 | $2,054,078 | $0 | $2,054,078 | $0 |
| Contributions, Donations, and Forfeitures Not Itemized | $2,054,078 | $0 | $2,054,078 | $0 | $2,054,078 | $0 | $2,054,078 | $0 |
| Reserved Fund Balances | $7,485,389 | $0 | $7,485,389 | $0 | $37,639,370 | $30,153,981 | $30,889,816 | $23,404,427 |
| Reserved Fund Balances Not Itemized | $7,485,389 | $0 | $7,485,389 | $0 | $37,639,370 | $30,153,981 | $30,889,816 | $23,404,427 |
| Interest and Investment Income | $7,468,762 | $0 | $7,468,762 | $0 | $7,468,762 | $0 | $7,468,762 | $0 |
| Interest and Investment Income Not Itemized | $7,468,762 | $0 | $7,468,762 | $0 | $7,468,762 | $0 | $7,468,762 | $0 |
| Intergovernmental Transfers | $1,582,037,683 | $0 | $1,582,037,683 | $0 | $1,582,037,683 | $0 | $1,582,037,683 | $0 |
| Hospital Authorities | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 |
| University System of Georgia Research Funds | $1,069,364,108 | $0 | $1,069,364,108 | $0 | $1,069,364,108 | $0 | $1,069,364,108 | $0 |
| Intergovernmental Transfers Not Itemized | $298,615,747 | $0 | $298,615,747 | $0 | $298,615,747 | $0 | $298,615,747 | $0 |
| Rebates, Refunds, and Reimbursements | $439,617,474 | $0 | $439,617,474 | $0 | $439,617,474 | $0 | $439,617,474 | $0 |
| Rebates, Refunds, and Reimbursements Not Itemized | $439,617,474 | $0 | $439,617,474 | $0 | $439,617,474 | $0 | $439,617,474 | $0 |
| Royalties and Rents | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 |
| Royalties and Rents Not Itemized | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 |
| Sales and Services | $3,587,029,197 | $0 | $3,588,313,175 | $1,283,978 | $3,587,913,175 | $883,978 | $3,588,313,175 | $1,283,978 |
| Record Center Storage Fees | $740,000 | $0 | $740,000 | $0 | $740,000 | $0 | $740,000 | $0 |
| Sales and Services Not Itemized | $908,231,696 | $0 | $909,515,674 | $1,283,978 | $909,115,674 | $883,978 | $909,515,674 | $1,283,978 |

| HB 910 (FY 2022A) | Governor | | House | | Senate | | As Passed | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Tuition and Fees for Higher Education | $2,678,057,501 | $0 | $2,678,057,501 | $0 | $2,678,057,501 | $0 | $2,678,057,501 | $0 |
| Sanctions, Fines, and Penalties | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |
| Sanctions, Fines, and Penalties Not Itemized | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,410,600,328 | $0 | $4,410,600,328 | $0 | $4,410,600,328 | $0 | $4,410,600,328 | $0 |
| State Funds Transfers | $4,405,506,631 | $0 | $4,405,506,631 | $0 | $4,405,506,631 | $0 | $4,405,506,631 | $0 |
| State Fund Transfers Not Itemized | $82,814,914 | $0 | $82,814,914 | $0 | $82,814,914 | $0 | $82,814,914 | $0 |
| Accounting System Assessments | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 | $21,465,409 | $0 |
| Agency to Agency Contracts | $18,696,552 | $0 | $18,696,552 | $0 | $18,696,552 | $0 | $18,696,552 | $0 |
| Health Insurance Payments | $3,766,590,935 | $0 | $3,766,590,935 | $0 | $3,766,590,935 | $0 | $3,766,590,935 | $0 |
| Liability Funds | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 |
| Merit System Assessments | $6,386,012 | $0 | $6,386,012 | $0 | $6,386,012 | $0 | $6,386,012 | $0 |
| Optional Medicaid Services Payments | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 |
| Retirement Payments | $68,992,842 | $0 | $68,992,842 | $0 | $68,992,842 | $0 | $68,992,842 | $0 |
| Unemployment Compensation Funds | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 |
| Workers Compensation Funds | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 |
| Agency Funds Transfers | $2,933,824 | $0 | $2,933,824 | $0 | $2,933,824 | $0 | $2,933,824 | $0 |
| Agency Fund Transfers Not Itemized | $2,933,824 | $0 | $2,933,824 | $0 | $2,933,824 | $0 | $2,933,824 | $0 |
| Federal Funds Transfers | $2,159,873 | $0 | $2,159,873 | $0 | $2,159,873 | $0 | $2,159,873 | $0 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 |
| FF Medical Assistance Program CFDA93.778 | $357,746 | $0 | $357,746 | $0 | $357,746 | $0 | $357,746 | $0 |
| TOTAL PUBLIC FUNDS | $53,841,098,711 | $3,737,266,311 | $53,986,814,212 | $3,882,981,812 | $54,042,765,293 | $3,938,932,893 | $54,455,907,114 | $4,352,074,714 |

| | Governor | House | Senate | As Passed |

**Reconciliation of Fund Availability to Fund Application**

## Section 1: Georgia Senate

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,041,426 | $12,041,426 | $12,041,426 | $12,041,426 |
| State General Funds | $12,041,426 | $12,041,426 | $12,041,426 | $12,041,426 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $12,121,378 | $12,121,378 | $12,121,378 | $12,121,378 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,196,592 | $12,196,592 | $13,315,862 | $13,315,862 |
| State General Funds | $12,196,592 | $12,196,592 | $13,315,862 | $13,315,862 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $12,276,544 | $12,276,544 | $13,395,814 | $13,395,814 |

### Lieutenant Governor's Office — Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,507,423 | $1,507,423 | $1,507,423 | $1,507,423 |
| State General Funds | $1,507,423 | $1,507,423 | $1,507,423 | $1,507,423 |
| TOTAL PUBLIC FUNDS | $1,507,423 | $1,507,423 | $1,507,423 | $1,507,423 |

1.1   *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $48,020 | $48,020 |

1.2   *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

### 1.100 Lieutenant Governor's Office — Appropriation (HB 910)

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,507,423 | $1,507,423 | $1,551,406 | $1,551,406 |
| State General Funds | $1,507,423 | $1,507,423 | $1,551,406 | $1,551,406 |
| TOTAL PUBLIC FUNDS | $1,507,423 | $1,507,423 | $1,551,406 | $1,551,406 |

### Secretary of the Senate's Office — Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,224,770 | $1,224,770 | $1,224,770 | $1,224,770 |
| State General Funds | $1,224,770 | $1,224,770 | $1,224,770 | $1,224,770 |
| TOTAL PUBLIC FUNDS | $1,224,770 | $1,224,770 | $1,224,770 | $1,224,770 |

2.1   *Increase funds for legislative operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $25,000 | $25,000 | $50,000 | $50,000 |

2.2   *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $48,020 | $48,020 |

### 2.100 Secretary of the Senate's Office — Appropriation (HB 910)

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,249,770 | $1,249,770 | $1,322,790 | $1,322,790 |
| State General Funds | $1,249,770 | $1,249,770 | $1,322,790 | $1,322,790 |
| TOTAL PUBLIC FUNDS | $1,249,770 | $1,249,770 | $1,322,790 | $1,322,790 |

### Senate — Continuation Budget

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,309,233 | $9,309,233 | $9,309,233 | $9,309,233 |
| State General Funds | $9,309,233 | $9,309,233 | $9,309,233 | $9,309,233 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $9,389,185 | $9,389,185 | $9,389,185 | $9,389,185 |

**3.1**    *Increase funds for legislative operations.*

| State General Funds | $130,166 | $130,166 | $686,230 | $686,230 |
|---|---|---|---|---|

**3.2**    *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| State General Funds | | | $672,275 | $672,275 |
|---|---|---|---|---|

**3.3**    *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | ($226,072) | ($226,072) |
|---|---|---|---|---|

| **3.100 Senate** | | | | **Appropriation (HB 910)** |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,439,399 | $9,439,399 | $10,441,666 | $10,441,666 |
| State General Funds | $9,439,399 | $9,439,399 | $10,441,666 | $10,441,666 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $9,519,351 | $9,519,351 | $10,521,618 | $10,521,618 |

## Section 2: Georgia House of Representatives

| | **Section Total - Continuation** | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,464,057 | $19,464,057 | $19,464,057 | $19,464,057 |
| State General Funds | $19,464,057 | $19,464,057 | $19,464,057 | $19,464,057 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $19,910,634 | $19,910,634 | $19,910,634 | $19,910,634 |

| | **Section Total - Final** | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,150,287 | $21,788,956 | $21,788,956 | $21,062,296 |
| State General Funds | $20,150,287 | $21,788,956 | $21,788,956 | $21,062,296 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $20,596,864 | $22,235,533 | $22,235,533 | $21,508,873 |

### House of Representatives                              Continuation Budget

| TOTAL STATE FUNDS | $19,464,057 | $19,464,057 | $19,464,057 | $19,464,057 |
|---|---|---|---|---|
| State General Funds | $19,464,057 | $19,464,057 | $19,464,057 | $19,464,057 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $19,910,634 | $19,910,634 | $19,910,634 | $19,910,634 |

**4.1**    *Increase funds for legislative operations.*

| State General Funds | $686,230 | $686,230 | $686,230 | $686,230 |
|---|---|---|---|---|

**4.2**    *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| State General Funds | | $1,638,669 | $1,638,669 | $1,638,669 |
|---|---|---|---|---|

**4.3**    *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | | ($726,660) |
|---|---|---|---|---|

| **4.100 House of Representatives** | | | | **Appropriation (HB 910)** |
|---|---|---|---|---|

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $20,150,287 | $21,788,956 | $21,788,956 | $21,062,296 |
| State General Funds | $20,150,287 | $21,788,956 | $21,788,956 | $21,062,296 |
| **TOTAL AGENCY FUNDS** | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| **TOTAL PUBLIC FUNDS** | $20,596,864 | $22,235,533 | $22,235,533 | $21,508,873 |

# Section 3: Georgia General Assembly Joint Offices

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,403,958 | $14,403,958 | $14,403,958 | $14,403,958 |
| State General Funds | $14,403,958 | $14,403,958 | $14,403,958 | $14,403,958 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $14,567,055 | $14,567,055 | $14,567,055 | $14,567,055 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,478,958 | $16,519,928 | $16,519,928 | $16,519,928 |
| **State General Funds** | $14,478,958 | $16,519,928 | $16,519,928 | $16,519,928 |
| **TOTAL AGENCY FUNDS** | $163,097 | $163,097 | $163,097 | $163,097 |
| **Reserved Fund Balances** | $163,097 | $163,097 | $163,097 | $163,097 |
| **Reserved Fund Balances Not Itemized** | $163,097 | $163,097 | $163,097 | $163,097 |
| **TOTAL PUBLIC FUNDS** | $14,642,055 | $16,683,025 | $16,683,025 | $16,683,025 |

## Ancillary Activities                                        Continuation Budget

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,259,345 | $8,259,345 | $8,259,345 | $8,259,345 |
| State General Funds | $8,259,345 | $8,259,345 | $8,259,345 | $8,259,345 |
| TOTAL PUBLIC FUNDS | $8,259,345 | $8,259,345 | $8,259,345 | $8,259,345 |

**5.1**    *Increase funds for legislative operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $75,000 | **$1,767,828** | $1,767,828 | $1,767,828 |

**5.2**    *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $126,051 | $126,051 | $126,051 |

## 5.100 Ancillary Activities                                  Appropriation (HB 910)

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,334,345 | $10,153,224 | $10,153,224 | $10,153,224 |
| **State General Funds** | $8,334,345 | $10,153,224 | $10,153,224 | $10,153,224 |
| **TOTAL PUBLIC FUNDS** | $8,334,345 | $10,153,224 | $10,153,224 | $10,153,224 |

## Legislative Fiscal Office                                    Continuation Budget

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,356,950 | $1,356,950 | $1,356,950 | $1,356,950 |
| State General Funds | $1,356,950 | $1,356,950 | $1,356,950 | $1,356,950 |
| TOTAL PUBLIC FUNDS | $1,356,950 | $1,356,950 | $1,356,950 | $1,356,950 |

**6.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $48,020 | $48,020 | $48,020 |

## 6.100  Legislative Fiscal Office                             Appropriation (HB 910)

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,356,950 | $1,404,970 | $1,404,970 | $1,404,970 |
| State General Funds | $1,356,950 | $1,404,970 | $1,404,970 | $1,404,970 |
| **TOTAL PUBLIC FUNDS** | $1,356,950 | $1,404,970 | $1,404,970 | $1,404,970 |

## Office of Legislative Counsel                    **Continuation Budget**

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,787,663 | $4,787,663 | $4,787,663 | $4,787,663 |
| State General Funds | $4,787,663 | $4,787,663 | $4,787,663 | $4,787,663 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $4,950,760 | $4,950,760 | $4,950,760 | $4,950,760 |

7.1     *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $174,071 | $174,071 | $174,071 |

## 7.100  Office of Legislative Counsel                    **Appropriation (HB 910)**

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,787,663 | $4,961,734 | $4,961,734 | $4,961,734 |
| **State General Funds** | $4,787,663 | $4,961,734 | $4,961,734 | $4,961,734 |
| **TOTAL AGENCY FUNDS** | $163,097 | $163,097 | $163,097 | $163,097 |
| **Reserved Fund Balances** | $163,097 | $163,097 | $163,097 | $163,097 |
| **Reserved Fund Balances Not Itemized** | $163,097 | $163,097 | $163,097 | $163,097 |
| **TOTAL PUBLIC FUNDS** | $4,950,760 | $5,124,831 | $5,124,831 | $5,124,831 |

# Section 4: Audits and Accounts, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,896,873 | $33,896,873 | $33,896,873 | $33,896,873 |
| State General Funds | $33,896,873 | $33,896,873 | $33,896,873 | $33,896,873 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $33,956,873 | $33,956,873 | $33,956,873 | $33,956,873 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $34,592,913 | $36,022,731 | $36,022,731 | $36,022,731 |
| **State General Funds** | $34,592,913 | $36,022,731 | $36,022,731 | $36,022,731 |
| **TOTAL AGENCY FUNDS** | $60,000 | $60,000 | $60,000 | $60,000 |
| **Intergovernmental Transfers** | $60,000 | $60,000 | $60,000 | $60,000 |
| **Intergovernmental Transfers Not Itemized** | $60,000 | $60,000 | $60,000 | $60,000 |
| **TOTAL PUBLIC FUNDS** | $34,652,913 | $36,082,731 | $36,082,731 | $36,082,731 |

## Audit and Assurance Services                    **Continuation Budget**

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,937,306 | $28,937,306 | $28,937,306 | $28,937,306 |
| State General Funds | $28,937,306 | $28,937,306 | $28,937,306 | $28,937,306 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $28,997,306 | $28,997,306 | $28,997,306 | $28,997,306 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **8.1** Increase funds for base salary and merit-based adjustments in support of critical employee recruitment and retention initiatives (effective April 1, 2022). | | | | |
| State General Funds | $641,456 | $641,456 | $641,456 | $641,456 |
| **8.2** Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | | $1,229,715 | $1,229,715 | $1,229,715 |

## 8.100  Audit and Assurance Services                           Appropriation (HB 910)

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $29,578,762 | $30,808,477 | $30,808,477 | $30,808,477 |
| State General Funds | $29,578,762 | $30,808,477 | $30,808,477 | $30,808,477 |
| **TOTAL AGENCY FUNDS** | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| **TOTAL PUBLIC FUNDS** | $29,638,762 | $30,868,477 | $30,868,477 | $30,868,477 |

## Departmental Administration (DOAA)                           Continuation Budget

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,317,636 | $2,317,636 | $2,317,636 | $2,317,636 |
| State General Funds | $2,317,636 | $2,317,636 | $2,317,636 | $2,317,636 |
| **TOTAL PUBLIC FUNDS** | $2,317,636 | $2,317,636 | $2,317,636 | $2,317,636 |
| **9.1** Increase funds for base salary and merit-based adjustments in support of critical employee recruitment and retention initiatives (effective April 1, 2022). | | | | |
| State General Funds | $24,097 | $24,097 | $24,097 | $24,097 |
| **9.2** Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | | $89,898 | $89,898 | $89,898 |

## 9.100  Departmental Administration (DOAA)                           Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,341,733 | $2,431,631 | $2,431,631 | $2,431,631 |
| State General Funds | $2,341,733 | $2,431,631 | $2,431,631 | $2,431,631 |
| **TOTAL PUBLIC FUNDS** | $2,341,733 | $2,431,631 | $2,431,631 | $2,431,631 |

## Legislative Services                           Continuation Budget

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $243,000 | $243,000 | $243,000 | $243,000 |
| State General Funds | $243,000 | $243,000 | $243,000 | $243,000 |
| **TOTAL PUBLIC FUNDS** | $243,000 | $243,000 | $243,000 | $243,000 |

## 10.100  Legislative Services                           Appropriation (HB 910)

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $243,000 | $243,000 | $243,000 | $243,000 |
| State General Funds | $243,000 | $243,000 | $243,000 | $243,000 |
| **TOTAL PUBLIC FUNDS** | $243,000 | $243,000 | $243,000 | $243,000 |

## Statewide Equalized Adjusted Property Tax Digest                           Continuation Budget

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,398,931 | $2,398,931 | $2,398,931 | $2,398,931 |
| State General Funds | $2,398,931 | $2,398,931 | $2,398,931 | $2,398,931 |
| TOTAL PUBLIC FUNDS | $2,398,931 | $2,398,931 | $2,398,931 | $2,398,931 |

**11.1** *Increase funds for base salary and merit-based adjustments in support of critical employee recruitment and retention initiatives (effective April 1, 2022).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,487 | $30,487 | $30,487 | $30,487 |

**11.2** *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $110,205 | $110,205 | $110,205 |

## 11.100 Statewide Equalized Adjusted Property Tax Digest          Appropriation (HB 910)

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,429,418 | $2,539,623 | $2,539,623 | $2,539,623 |
| State General Funds | $2,429,418 | $2,539,623 | $2,539,623 | $2,539,623 |
| TOTAL PUBLIC FUNDS | $2,429,418 | $2,539,623 | $2,539,623 | $2,539,623 |

# Section 5: Appeals, Court of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,381,012 | $24,381,012 | $24,381,012 | $24,381,012 |
| State General Funds | $24,381,012 | $24,381,012 | $24,381,012 | $24,381,012 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $24,531,012 | $24,531,012 | $24,531,012 | $24,531,012 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,561,521 | $25,247,894 | $25,240,400 | $25,224,226 |
| State General Funds | $24,561,521 | $25,247,894 | $25,240,400 | $25,224,226 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $24,711,521 | $25,397,894 | $25,390,400 | $25,374,226 |

## Court of Appeals                                   Continuation Budget

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,694,845 | $22,694,845 | $22,694,845 | $22,694,845 |
| State General Funds | $22,694,845 | $22,694,845 | $22,694,845 | $22,694,845 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $22,844,845 | $22,844,845 | $22,844,845 | $22,844,845 |

**12.1** *Increase funds for salary and commute expenses. (H and S:Increase funds to reflect the salary, travel, and per diem expenses for a temporary judge)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $117,069 | $117,069 | $117,069 | $117,069 |

**12.2** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $670,820 | $670,820 | $670,820 |

|  | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**12.3** *Increase funds for per diem adjustments.*

| State General Funds | | | $40,922 | $40,922 |
|---|---|---|---|---|

**12.4** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | ($60,553) | ($60,553) |
|---|---|---|---|---|

## 12.100  Court of Appeals                                    Appropriation (HB 910)

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $22,811,914 | $23,482,734 | $23,463,103 | $23,463,103 |
| **State General Funds** | $22,811,914 | $23,482,734 | $23,463,103 | $23,463,103 |
| **TOTAL AGENCY FUNDS** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services Not Itemized** | $150,000 | $150,000 | $150,000 | $150,000 |
| **TOTAL PUBLIC FUNDS** | $22,961,914 | $23,632,734 | $23,613,103 | $23,613,103 |

## Georgia State-wide Business Court                         Continuation Budget

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,686,167 | $1,686,167 | $1,686,167 | $1,686,167 |
| **State General Funds** | $1,686,167 | $1,686,167 | $1,686,167 | $1,686,167 |
| **TOTAL PUBLIC FUNDS** | $1,686,167 | $1,686,167 | $1,686,167 | $1,686,167 |

**13.1** *Increase funds for annual leave payouts for term clerks.*

| State General Funds | $10,000 | $9,040 | $9,040 | $9,040 |
|---|---|---|---|---|

**13.2** *Increase funds for a staff attorney.*

| State General Funds | $10,000 | $0 | $8,087 | $0 |
|---|---|---|---|---|

**13.3** *Increase funds for the senior deputy clerk.*

| State General Funds | $10,000 | $0 | $8,087 | $0 |
|---|---|---|---|---|

**13.4** *Increase funds for a judicial assistant.*

| State General Funds | $5,000 | $0 | $0 | $0 |
|---|---|---|---|---|

**13.5** *Increase funds for subscriptions.*

| State General Funds | $7,665 | $7,665 | $7,665 | $7,665 |
|---|---|---|---|---|

**13.6** *Increase funds for jury trial per diem expenses.*

| State General Funds | $15,000 | $15,000 | $15,000 | $15,000 |
|---|---|---|---|---|

**13.7** *Increase funds for travel.*

| State General Funds | $5,775 | $5,775 | $5,775 | $5,775 |
|---|---|---|---|---|

**13.8** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | | $41,513 | $41,513 | $41,513 |
|---|---|---|---|---|

**13.9** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | ($4,037) | ($4,037) |
|---|---|---|---|---|

## 13.100  Georgia State-wide Business Court                   Appropriation (HB 910)

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,749,607 | $1,765,160 | $1,777,297 | $1,761,123 |
| **State General Funds** | $1,749,607 | $1,765,160 | $1,777,297 | $1,761,123 |
| **TOTAL PUBLIC FUNDS** | $1,749,607 | $1,765,160 | $1,777,297 | $1,761,123 |

# Section 6: Judicial Council

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,615,952 | $15,615,952 | $15,615,952 | $15,615,952 |
| **State General Funds** | $15,615,952 | $15,615,952 | $15,615,952 | $15,615,952 |
| **TOTAL FEDERAL FUNDS** | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| **Federal Funds Not Itemized** | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $19,939,630 | $19,939,630 | $19,939,630 | $19,939,630 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,238,867 | $16,708,976 | $16,708,976 | $16,708,976 |
| **State General Funds** | $16,238,867 | $16,708,976 | $16,708,976 | $16,708,976 |
| **TOTAL FEDERAL FUNDS** | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| **Federal Funds Not Itemized** | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| **TOTAL AGENCY FUNDS** | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| **Sales and Services** | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| **Sales and Services Not Itemized** | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $500,000 | $500,000 | $500,000 | $500,000 |
| **State Funds Transfers** | $500,000 | $500,000 | $500,000 | $500,000 |
| **Agency to Agency Contracts** | $500,000 | $500,000 | $500,000 | $500,000 |
| **TOTAL PUBLIC FUNDS** | $20,562,545 | $21,032,654 | $21,032,654 | $21,032,654 |

## Council of Accountability Court Judges                          Continuation Budget

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |
| State General Funds | $667,696 | $667,696 | $667,696 | $667,696 |
| TOTAL PUBLIC FUNDS | $667,696 | $667,696 | $667,696 | $667,696 |

**14.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $30,692 | $30,692 | $30,692 |

**14.2**   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency recruitment retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,243 | $2,243 | $2,243 |

**14.3**   *Increase funds for operations to reflect restoration of budget reductions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $18,594 | $18,594 | $18,594 |

## 14.100  Council of Accountability Court Judges                  Appropriation (HB 910)

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $667,696 | $719,225 | $719,225 | $719,225 |
| **State General Funds** | $667,696 | $719,225 | $719,225 | $719,225 |
| **TOTAL PUBLIC FUNDS** | $667,696 | $719,225 | $719,225 | $719,225 |

## Georgia Office of Dispute Resolution                            Continuation Budget

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

15.1    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $8,074 | $8,074 | $8,074 |
|---|---|---|---|---|

## 15.100 Georgia Office of Dispute Resolution                Appropriation (HB 910)

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| TOTAL STATE FUNDS | $0 | $8,074 | $8,074 | $8,074 |
|---|---|---|---|---|
| State General Funds | $0 | $8,074 | $8,074 | $8,074 |
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $362,277 | $362,277 | $362,277 |

## Institute of Continuing Judicial Education                Continuation Budget

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| TOTAL STATE FUNDS | $545,866 | $545,866 | $545,866 | $545,866 |
|---|---|---|---|---|
| State General Funds | $545,866 | $545,866 | $545,866 | $545,866 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,499,069 | $1,499,069 | $1,499,069 | $1,499,069 |

16.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | | $39,488 | $39,488 | $39,488 |
|---|---|---|---|---|

## 16.100 Institute of Continuing Judicial Education                Appropriation (HB 910)

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| TOTAL STATE FUNDS | $545,866 | $585,354 | $585,354 | $585,354 |
|---|---|---|---|---|
| State General Funds | $545,866 | $585,354 | $585,354 | $585,354 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,499,069 | $1,538,557 | $1,538,557 | $1,538,557 |

## Judicial Council                Continuation Budget

*The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.*

| TOTAL STATE FUNDS | $12,573,661 | $12,573,661 | $12,573,661 | $12,573,661 |
|---|---|---|---|---|
| State General Funds | $12,573,661 | $12,573,661 | $12,573,661 | $12,573,661 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $15,589,933 | $15,589,933 | $15,589,933 | $15,589,933 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **17.1** Increase funds for operations to reflect restoration of budget reductions. (H and S:Restore funds for operations of the Administrative Office of the Courts) | | | | |
| State General Funds | $569,928 | $569,928 | $569,928 | $569,928 |
| **17.2** Increase funds for operations to reflect restoration of budget reductions. (H and S:Restore funds for operations of the Council of Magistrate Court Judges) | | | | |
| State General Funds | $27,023 | $27,023 | $27,023 | $27,023 |
| **17.3** Increase funds for operations to reflect restoration of budget reductions. (H and S:Restore funds for operations of the Council of Probate Court Judges) | | | | |
| State General Funds | $25,964 | $25,964 | $25,964 | $25,964 |
| **17.4** Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | | $325,075 | $325,075 | $325,075 |
| **17.5** Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs) | | | | |
| State General Funds | | $15,251 | $15,251 | $15,251 |
| **17.6** The council is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES) | | | | |
| State General Funds | | | $0 | $0 |

## 17.100 Judicial Council                                     Appropriation (HB 910)

*The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system; the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,196,576 | $13,536,902 | $13,536,902 | $13,536,902 |
| State General Funds | $13,196,576 | $13,536,902 | $13,536,902 | $13,536,902 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $16,212,848 | $16,553,174 | $16,553,174 | $16,553,174 |

## Judicial Qualifications Commission                         Continuation Budget

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,053,729 | $1,053,729 | $1,053,729 | $1,053,729 |
| State General Funds | $1,053,729 | $1,053,729 | $1,053,729 | $1,053,729 |
| TOTAL PUBLIC FUNDS | $1,053,729 | $1,053,729 | $1,053,729 | $1,053,729 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **18.1** Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | | $30,692 | $30,692 | $30,692 |

## 18.100 Judicial Qualifications Commission                  Appropriation (HB 910)

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,053,729 | $1,084,421 | $1,084,421 | $1,084,421 |
| **State General Funds** | $1,053,729 | $1,084,421 | $1,084,421 | $1,084,421 |
| **TOTAL PUBLIC FUNDS** | $1,053,729 | $1,084,421 | $1,084,421 | $1,084,421 |

## Resource Center                                         Continuation Budget

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $775,000 | $775,000 | $775,000 | $775,000 |
| State General Funds | $775,000 | $775,000 | $775,000 | $775,000 |
| TOTAL PUBLIC FUNDS | $775,000 | $775,000 | $775,000 | $775,000 |

## 19.100 Resource Center                                 Appropriation (HB 910)

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $775,000 | $775,000 | $775,000 | $775,000 |
| **State General Funds** | $775,000 | $775,000 | $775,000 | $775,000 |
| **TOTAL PUBLIC FUNDS** | $775,000 | $775,000 | $775,000 | $775,000 |

## *Section 7: Juvenile Courts*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,750,238 | $8,750,238 | $8,750,238 | $8,750,238 |
| State General Funds | $8,750,238 | $8,750,238 | $8,750,238 | $8,750,238 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $8,817,724 | $8,817,724 | $8,817,724 | $8,817,724 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,775,238 | $8,882,238 | $8,882,238 | $8,882,238 |
| **State General Funds** | $8,775,238 | $8,882,238 | $8,882,238 | $8,882,238 |
| **TOTAL AGENCY FUNDS** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services** | $67,486 | $67,486 | $67,486 | $67,486 |
| **Sales and Services Not Itemized** | $67,486 | $67,486 | $67,486 | $67,486 |
| **TOTAL PUBLIC FUNDS** | $8,842,724 | $8,949,724 | $8,949,724 | $8,949,724 |

## Council of Juvenile Court Judges                        Continuation Budget

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,750,641 | $1,750,641 | $1,750,641 | $1,750,641 |
| State General Funds | $1,750,641 | $1,750,641 | $1,750,641 | $1,750,641 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $1,818,127 | $1,818,127 | $1,818,127 | $1,818,127 |

**20.1**   *Increase funds for the case management contract.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $25,000 | $25,000 | $25,000 | $25,000 |

**20.2**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $94,500 | $94,500 | $94,500 |

## 20.100 Council of Juvenile Court Judges               Appropriation (HB 910)

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,775,641 | $1,870,141 | $1,870,141 | $1,870,141 |
| **State General Funds** | $1,775,641 | $1,870,141 | $1,870,141 | $1,870,141 |
| **TOTAL AGENCY FUNDS** | $67,486 | $67,486 | $67,486 | $67,486 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| **TOTAL PUBLIC FUNDS** | $1,843,127 | $1,937,627 | $1,937,627 | $1,937,627 |

### Grants to Counties for Juvenile Court Judges                     Continuation Budget

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,999,597 | $6,999,597 | $6,999,597 | $6,999,597 |
| State General Funds | $6,999,597 | $6,999,597 | $6,999,597 | $6,999,597 |
| TOTAL PUBLIC FUNDS | $6,999,597 | $6,999,597 | $6,999,597 | $6,999,597 |

21.1    *Increase funds for grants to counties for the Cobb Judicial Circuit pursuant to O.C.G.A. §15-11-52 effective January 1, 2022.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $12,500 | $12,500 | $12,500 |

### 21.100  Grants to Counties for Juvenile Court Judges                    Appropriation (HB 910)

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,999,597 | $7,012,097 | $7,012,097 | $7,012,097 |
| **State General Funds** | $6,999,597 | $7,012,097 | $7,012,097 | $7,012,097 |
| **TOTAL PUBLIC FUNDS** | $6,999,597 | $7,012,097 | $7,012,097 | $7,012,097 |

## Section 8: Prosecuting Attorneys

**Section Total - Continuation**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $86,948,512 | $86,948,512 | $86,948,512 | $86,948,512 |
| State General Funds | $86,948,512 | $86,948,512 | $86,948,512 | $86,948,512 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $88,970,152 | $88,970,152 | $88,970,152 | $88,970,152 |

**Section Total - Final**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $87,569,338 | $92,298,997 | $92,097,153 | $92,097,153 |
| **State General Funds** | $87,569,338 | $92,298,997 | $92,097,153 | $92,097,153 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| **State Funds Transfers** | $219,513 | $219,513 | $219,513 | $219,513 |
| **Agency to Agency Contracts** | $219,513 | $219,513 | $219,513 | $219,513 |
| **Federal Funds Transfers** | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| **Federal Fund Transfers Not Itemized** | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| **TOTAL PUBLIC FUNDS** | $89,590,978 | $94,320,637 | $94,118,793 | $94,118,793 |

### Council of Superior Court Clerks                     Continuation Budget

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $165,166 | $165,166 | $165,166 | $165,166 |
| State General Funds | $165,166 | $165,166 | $165,166 | $165,166 |
| TOTAL PUBLIC FUNDS | $165,166 | $165,166 | $165,166 | $165,166 |

### 22.100  Council of Superior Court Clerks                     Appropriation (HB 910)

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $165,166 | $165,166 | $165,166 | $165,166 |
| **State General Funds** | $165,166 | $165,166 | $165,166 | $165,166 |
| **TOTAL PUBLIC FUNDS** | $165,166 | $165,166 | $165,166 | $165,166 |

### District Attorneys                     Continuation Budget

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $79,985,685 | $79,985,685 | $79,985,685 | $79,985,685 |
| State General Funds | $79,985,685 | $79,985,685 | $79,985,685 | $79,985,685 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $82,007,325 | $82,007,325 | $82,007,325 | $82,007,325 |

**23.1**  *Increase funds to reflect an increase in the employer contribution rate for the Judicial Retirement System from 8.38% to 8.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $77,281 | $77,281 | $77,281 | $77,281 |

**23.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self-insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $170,375 | $170,375 | $170,375 | $170,375 |

**23.3**  *Increase funds to support legal fees for District Attorneys and Conflict Cases.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $150,000 | $150,000 | $150,000 | $150,000 |

**23.4**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,750,521 | $3,750,521 | $3,750,521 |

**23.5**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $932,547 | $932,547 | $932,547 |

**23.6**  *Reduce funds for personnel based on actual start dates of new positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($187,276) | ($187,276) | ($187,276) |

**23.7**  *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($201,844) | ($201,844) |

**23.8**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 23.100 District Attorneys                                    Appropriation (HB 910)

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $80,383,341 | $84,879,133 | $84,677,289 | $84,677,289 |
| State General Funds | $80,383,341 | $84,879,133 | $84,677,289 | $84,677,289 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $82,404,981 | $86,900,773 | $86,698,929 | $86,698,929 |

## Prosecuting Attorneys' Council                          Continuation Budget

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,797,661 | $6,797,661 | $6,797,661 | $6,797,661 |
| State General Funds | $6,797,661 | $6,797,661 | $6,797,661 | $6,797,661 |
| TOTAL PUBLIC FUNDS | $6,797,661 | $6,797,661 | $6,797,661 | $6,797,661 |

**24.1**  *Increase funds to reflect an increase in the employer contribution rate for the Judicial Retirement System from 8.38% to 8.81%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $26,125 | $26,125 | $26,125 | $26,125 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**24.2**  *Increase funds for office rent.*

| State General Funds | $13,515 | $13,515 | $13,515 | $13,515 |
|---|---|---|---|---|

**24.3**  *Increase funds to provide information technology support in order to interface the prosecutor case management system with the systems hosted by other criminal justice agencies in Georgia.*

| State General Funds | $35,000 | $35,000 | $35,000 | $35,000 |
|---|---|---|---|---|

**24.4**  *Increase funds to restore funds for Solicitor General training.*

| State General Funds | $60,000 | $20,000 | $20,000 | $20,000 |
|---|---|---|---|---|

**24.5**  *Increase funds for personnel for leave and retirement expenses.*

| State General Funds | $88,530 | $83,697 | $83,697 | $83,697 |
|---|---|---|---|---|

**24.6**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | | $254,478 | $254,478 | $254,478 |
|---|---|---|---|---|

**24.7**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $24,222 | $24,222 | $24,222 |
|---|---|---|---|---|

---

**24.100  Prosecuting Attorneys' Council**  **Appropriation (HB 910)**

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| TOTAL STATE FUNDS | $7,020,831 | $7,254,698 | $7,254,698 | $7,254,698 |
|---|---|---|---|---|
| State General Funds | $7,020,831 | $7,254,698 | $7,254,698 | $7,254,698 |
| TOTAL PUBLIC FUNDS | $7,020,831 | $7,254,698 | $7,254,698 | $7,254,698 |

---

# Section 9: Superior Courts

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $76,721,844 | $76,721,844 | $76,721,844 | $76,721,844 |
| State General Funds | $76,721,844 | $76,721,844 | $76,721,844 | $76,721,844 |
| TOTAL AGENCY FUNDS | $139,595 | $139,595 | $139,595 | $139,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $76,861,439 | $76,861,439 | $76,861,439 | $76,861,439 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $77,305,533 | $79,947,196 | $79,063,120 | $79,063,120 |
| State General Funds | $77,305,533 | $79,947,196 | $79,063,120 | $79,063,120 |
| TOTAL AGENCY FUNDS | $139,595 | $139,595 | $139,595 | $139,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $77,445,128 | $80,086,791 | $79,202,715 | $79,202,715 |

---

**Council of Superior Court Judges**  **Continuation Budget**

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,655,140 | $1,655,140 | $1,655,140 | $1,655,140 |
| State General Funds | $1,655,140 | $1,655,140 | $1,655,140 | $1,655,140 |
| TOTAL AGENCY FUNDS | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $1,775,140 | $1,775,140 | $1,775,140 | $1,775,140 |

| 25.1 | *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.* | | | | |
|---|---|---|---|---|---|
| State General Funds | | | $59,233 | $59,233 | $59,233 |

### 25.100  Council of Superior Court Judges          Appropriation (HB 910)

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,655,140 | $1,714,373 | $1,714,373 | $1,714,373 |
| **State General Funds** | $1,655,140 | $1,714,373 | $1,714,373 | $1,714,373 |
| **TOTAL AGENCY FUNDS** | $120,000 | $120,000 | $120,000 | $120,000 |
| **Sales and Services** | $120,000 | $120,000 | $120,000 | $120,000 |
| **Sales and Services Not Itemized** | $120,000 | $120,000 | $120,000 | $120,000 |
| **TOTAL PUBLIC FUNDS** | $1,775,140 | $1,834,373 | $1,834,373 | $1,834,373 |

### Judicial Administrative Districts          Continuation Budget

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,843,636 | $2,843,636 | $2,843,636 | $2,843,636 |
| State General Funds | $2,843,636 | $2,843,636 | $2,843,636 | $2,843,636 |
| TOTAL AGENCY FUNDS | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| TOTAL PUBLIC FUNDS | $2,863,231 | $2,863,231 | $2,863,231 | $2,863,231 |

| 26.1 | *Increase funds for operations to assist with the case backlog.* | | | | |
|---|---|---|---|---|---|
| State General Funds | $37,417 | $37,417 | $37,417 | $37,417 |

| 26.2 | *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.* | | | | |
|---|---|---|---|---|---|
| State General Funds | | | $105,815 | $105,815 | $105,815 |

### 26.100  Judicial Administrative Districts          Appropriation (HB 910)

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,881,053 | $2,986,868 | $2,986,868 | $2,986,868 |
| **State General Funds** | $2,881,053 | $2,986,868 | $2,986,868 | $2,986,868 |
| **TOTAL AGENCY FUNDS** | $19,595 | $19,595 | $19,595 | $19,595 |
| **Intergovernmental Transfers** | $19,595 | $19,595 | $19,595 | $19,595 |
| **Intergovernmental Transfers Not Itemized** | $19,595 | $19,595 | $19,595 | $19,595 |
| **TOTAL PUBLIC FUNDS** | $2,900,648 | $3,006,463 | $3,006,463 | $3,006,463 |

### Superior Court Judges          Continuation Budget

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,223,068 | $72,223,068 | $72,223,068 | $72,223,068 |
| State General Funds | $72,223,068 | $72,223,068 | $72,223,068 | $72,223,068 |
| TOTAL PUBLIC FUNDS | $72,223,068 | $72,223,068 | $72,223,068 | $72,223,068 |

| 27.1 | *Increase funds for an additional three senior judge days per active judge to assist with the case backlog.* | | | | |
|---|---|---|---|---|---|
| State General Funds | $405,114 | $405,114 | $405,114 | $405,114 |

| 27.2 | *Increase funds for senior judge assistance with additional need due to special circumstances cases.* | | | | |
|---|---|---|---|---|---|
| State General Funds | $74,568 | $74,568 | $74,568 | $74,568 |

| 27.3 | *Increase funds for the employer contribution to the Employees' Retirement System for two Superior Court Judges per SB176 (2020 Session).* | | | | |
|---|---|---|---|---|---|
| State General Funds | $66,590 | $66,590 | $66,590 | $66,590 |

| 27.4 | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
|---|---|---|---|---|
| State General Funds | | $3,130,791 | $3,130,791 | $3,130,791 |
| 27.5 | Reduce funds for personnel based on actual start dates of new positions. | | | |
| State General Funds | | ($654,176) | ($654,176) | ($654,176) |
| 27.6 | Reduce funds pursuant to O.C.G.A. § 45-7-3. | | | |
| State General Funds | | | ($884,076) | ($884,076) |

## 27.100  Superior Court Judges                              Appropriation (HB 910)

The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,769,340 | $75,245,955 | $74,361,879 | $74,361,879 |
| State General Funds | $72,769,340 | $75,245,955 | $74,361,879 | $74,361,879 |
| TOTAL PUBLIC FUNDS | $72,769,340 | $75,245,955 | $74,361,879 | $74,361,879 |

# Section 10: Supreme Court

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,437,492 | $15,437,492 | $15,437,492 | $15,437,492 |
| State General Funds | $15,437,492 | $15,437,492 | $15,437,492 | $15,437,492 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,297,315 | $17,297,315 | $17,297,315 | $17,297,315 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,765,453 | $16,264,397 | $16,261,487 | $16,261,487 |
| State General Funds | $15,765,453 | $16,264,397 | $16,261,487 | $16,261,487 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,625,276 | $18,124,220 | $18,121,310 | $18,121,310 |

## Supreme Court of Georgia                                    Continuation Budget

The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,437,492 | $15,437,492 | $15,437,492 | $15,437,492 |
| State General Funds | $15,437,492 | $15,437,492 | $15,437,492 | $15,437,492 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,297,315 | $17,297,315 | $17,297,315 | $17,297,315 |

| 28.1 | Increase funds to annualize daily allowance days and commute mileage for one additional justice who resides 50 miles or more from the Judicial Building in Atlanta in accordance with O.C.G.A. § 15-2-3 (b)(3), effective August 1, 2021. (S and CC:Increase funds to annualize daily allowance days and commute mileage for one additional justice who resides 50 miles or more from the Judicial Building in Atlanta in accordance with O.C.G.A. § 15-2-3 (b)(3), effective August 1, 2021 and per diem adjustments) | | | |
|---|---|---|---|---|
| State General Funds | | $18,404 | $18,404 | $51,826 | $51,826 |
| 28.2 | Increase funds to reflect an increase in the employer contribution rate for the Employees' Retirement System. | | | |
| State General Funds | | $66,092 | $66,092 | $66,092 | $66,092 |
| 28.3 | Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self-insurance programs. | | | |
| State General Funds | | $9,635 | $9,635 | $9,635 | $9,635 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **28.4** | Increase funds for a salary adjustment of the Georgia State Patrol Trooper assigned to the Supreme Court. | | | |
| State General Funds | $2,189 | $2,189 | $2,189 | $2,189 |
| **28.5** | Increase funds for one-time funding for a newly appointed Justice effective August 1, 2021, and moving costs and chamber repairs for current Justices effective July 1, 2021. | | | |
| State General Funds | $26,294 | $26,294 | $26,294 | $26,294 |
| **28.6** | Increase funds to restore operations. | | | |
| State General Funds | $205,347 | $205,347 | $205,347 | $205,347 |
| **28.7** | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
| State General Funds | | $458,574 | $458,574 | $458,574 |
| **28.8** | Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs) | | | |
| State General Funds | | $40,370 | $40,370 | $40,370 |
| **28.9** | Reduce funds pursuant to O.C.G.A. § 45-7-3. | | | |
| State General Funds | | | ($36,332) | ($36,332) |

---

## 28.100  Supreme Court of Georgia

**Appropriation (HB 910)**

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,765,453 | $16,264,397 | $16,261,487 | $16,261,487 |
| State General Funds | $15,765,453 | $16,264,397 | $16,261,487 | $16,261,487 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $17,625,276 | $18,124,220 | $18,121,310 | $18,121,310 |

---

# Section 11: Accounting Office, State

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,107,846 | $7,107,846 | $7,107,846 | $7,107,846 |
| State General Funds | $7,107,846 | $7,107,846 | $7,107,846 | $7,107,846 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $29,133,291 | $29,133,291 | $29,133,291 | $29,133,291 |

**Section Total - Final**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,390,283 | $7,835,613 | $7,835,613 | $7,835,613 |
| State General Funds | $7,390,283 | $7,835,613 | $7,835,613 | $7,835,613 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| State Funds Transfers | $22,025,445 | $22,025,445 | $22,025,445 | $22,025,445 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $29,415,728 | $29,861,058 | $29,861,058 | $29,861,058 |

---

## Administration (SAO)

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $281,042 | $281,042 | $281,042 | $281,042 |
| State General Funds | $281,042 | $281,042 | $281,042 | $281,042 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |
| Accounting System Assessments | $913,372 | $913,372 | $913,372 | $913,372 |
| TOTAL PUBLIC FUNDS | $1,194,414 | $1,194,414 | $1,194,414 | $1,194,414 |

**29.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $7,194 | $7,194 | $7,194 | $7,194 |
|---|---|---|---|---|

**29.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $14,936 | $14,936 | $14,936 |
|---|---|---|---|---|

### 29.100 Administration (SAO) — Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $288,236 | $303,172 | $303,172 | $303,172 |
| **State General Funds** | $288,236 | $303,172 | $303,172 | $303,172 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $913,372 | $913,372 | $913,372 | $913,372 |
| **State Funds Transfers** | $913,372 | $913,372 | $913,372 | $913,372 |
| **Accounting System Assessments** | $913,372 | $913,372 | $913,372 | $913,372 |
| **TOTAL PUBLIC FUNDS** | $1,201,608 | $1,216,544 | $1,216,544 | $1,216,544 |

### Financial Systems — Continuation Budget

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| State Funds Transfers | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| Accounting System Assessments | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| TOTAL PUBLIC FUNDS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |

**30.1** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $274,508 | $274,508 | $274,508 |
|---|---|---|---|---|

### 30.100 Financial Systems — Appropriation (HB 910)

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $274,508 | $274,508 | $274,508 |
| **State General Funds** | $0 | $274,508 | $274,508 | $274,508 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **State Funds Transfers** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **Accounting System Assessments** | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| **TOTAL PUBLIC FUNDS** | $19,145,774 | $19,420,282 | $19,420,282 | $19,420,282 |

### Shared Services — Continuation Budget

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $662,430 | $662,430 | $662,430 | $662,430 |
| State General Funds | $662,430 | $662,430 | $662,430 | $662,430 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| State Funds Transfers | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| Accounting System Assessments | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| Agency to Agency Contracts | $560,036 | $560,036 | $560,036 | $560,036 |
| TOTAL PUBLIC FUNDS | $2,493,972 | $2,493,972 | $2,493,972 | $2,493,972 |

**31.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $35,750 | $35,750 | $35,750 | $35,750 |
|---|---|---|---|---|

| | Governor | House | Senate | As Passed |

31.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $83,805 | $83,805 | $83,805 |

## 31.100 Shared Services

**Appropriation (HB 910)**

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $698,180 | $781,985 | $781,985 | $781,985 |
| **State General Funds** | $698,180 | $781,985 | $781,985 | $781,985 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| **State Funds Transfers** | $1,831,542 | $1,831,542 | $1,831,542 | $1,831,542 |
| **Accounting System Assessments** | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| **Agency to Agency Contracts** | $560,036 | $560,036 | $560,036 | $560,036 |
| **TOTAL PUBLIC FUNDS** | $2,529,722 | $2,613,527 | $2,613,527 | $2,613,527 |

## Statewide Accounting and Reporting

**Continuation Budget**

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| State General Funds | $2,486,052 | $2,486,052 | $2,486,052 | $2,486,052 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| State Funds Transfers | $134,757 | $134,757 | $134,757 | $134,757 |
| Accounting System Assessments | $134,757 | $134,757 | $134,757 | $134,757 |
| TOTAL PUBLIC FUNDS | $2,620,809 | $2,620,809 | $2,620,809 | $2,620,809 |

32.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $94,088 | $94,088 | $94,088 | $94,088 |

## 32.100 Statewide Accounting and Reporting

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,580,140 | $2,580,140 | $2,580,140 | $2,580,140 |
| **State General Funds** | $2,580,140 | $2,580,140 | $2,580,140 | $2,580,140 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $134,757 | $134,757 | $134,757 | $134,757 |
| **State Funds Transfers** | $134,757 | $134,757 | $134,757 | $134,757 |
| **Accounting System Assessments** | $134,757 | $134,757 | $134,757 | $134,757 |
| **TOTAL PUBLIC FUNDS** | $2,714,897 | $2,714,897 | $2,714,897 | $2,714,897 |

## Government Transparency and Campaign Finance Commission, Georgia

**Continuation Budget**

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,980,730 | $2,980,730 | $2,980,730 | $2,980,730 |
| State General Funds | $2,980,730 | $2,980,730 | $2,980,730 | $2,980,730 |
| TOTAL PUBLIC FUNDS | $2,980,730 | $2,980,730 | $2,980,730 | $2,980,730 |

33.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $121,171 | $121,171 | $121,171 | $121,171 |

33.2  *Increase funds for increased billings from the Office of State Administrative Hearings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $72,081 | $72,081 | $72,081 |

## 33.100 Government Transparency and Campaign Finance Commission, Georgia

**Appropriation (HB 910)**

| | Governor | House | Senate | As Passed |

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,101,901 | $3,173,982 | $3,173,982 | $3,173,982 |
| State General Funds | $3,101,901 | $3,173,982 | $3,173,982 | $3,173,982 |
| TOTAL PUBLIC FUNDS | $3,101,901 | $3,173,982 | $3,173,982 | $3,173,982 |

## Georgia State Board of Accountancy                      Continuation Budget

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |
| State General Funds | $697,592 | $697,592 | $697,592 | $697,592 |
| TOTAL PUBLIC FUNDS | $697,592 | $697,592 | $697,592 | $697,592 |

**34.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $24,234 | $24,234 | $24,234 | $24,234 |

## 34.100 Georgia State Board of Accountancy                Appropriation (HB 910)

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $721,826 | $721,826 | $721,826 | $721,826 |
| State General Funds | $721,826 | $721,826 | $721,826 | $721,826 |
| TOTAL PUBLIC FUNDS | $721,826 | $721,826 | $721,826 | $721,826 |

# Section 12: Administrative Services, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,866,581 | $5,866,581 | $5,866,581 | $5,866,581 |
| State General Funds | $5,866,581 | $5,866,581 | $5,866,581 | $5,866,581 |
| TOTAL AGENCY FUNDS | $38,498,128 | $38,498,128 | $38,498,128 | $38,498,128 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Interest and Investment Income | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Interest and Investment Income Not Itemized | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Intergovernmental Transfers | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Intergovernmental Transfers Not Itemized | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $186,174,810 | $186,174,810 | $186,174,810 | $186,174,810 |
| State Funds Transfers | $186,174,810 | $186,174,810 | $186,174,810 | $186,174,810 |
| State Fund Transfers Not Itemized | $20,086,093 | $20,086,093 | $20,086,093 | $20,086,093 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $6,386,012 | $6,386,012 | $6,386,012 | $6,386,012 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $230,539,519 | $230,539,519 | $230,539,519 | $230,539,519 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $174,560,497 | $175,556,509 | $175,556,509 | $178,556,509 |
| State General Funds | $174,560,497 | $175,556,509 | $175,556,509 | $178,556,509 |
| TOTAL AGENCY FUNDS | $38,498,128 | $38,498,128 | $38,498,128 | $38,498,128 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Interest and Investment Income | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Interest and Investment Income Not Itemized | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Intergovernmental Transfers | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Intergovernmental Transfers Not Itemized | $2,450,204 | $2,450,204 | $2,450,204 | $2,450,204 |
| Rebates, Refunds, and Reimbursements | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Rebates, Refunds, and Reimbursements Not Itemized | $18,997,635 | $18,997,635 | $18,997,635 | $18,997,635 |
| Sales and Services | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| Sales and Services Not Itemized | $4,120,085 | $4,120,085 | $4,120,085 | $4,120,085 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $186,174,810 | $186,174,810 | $186,174,810 | $186,174,810 |
| State Funds Transfers | $186,174,810 | $186,174,810 | $186,174,810 | $186,174,810 |
| State Fund Transfers Not Itemized | $20,086,093 | $20,086,093 | $20,086,093 | $20,086,093 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $6,386,012 | $6,386,012 | $6,386,012 | $6,386,012 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $399,233,435 | $400,229,447 | $400,229,447 | $403,229,447 |

## Certificate of Need Appeal Panel    Continuation Budget

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## 35.100 Certificate of Need Appeal Panel    Appropriation (HB 910)

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## Compensation Per General Assembly Resolutions    Continuation Budget

*The purpose of this appropriation is to purchase annuities and other products for wrongfully convicted inmates when directed by the General Assembly upon passage of the required House Resolution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |
| State General Funds | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |
| TOTAL PUBLIC FUNDS | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |

## 36.100 Compensation Per General Assembly Resolutions    Appropriation (HB 910)

*The purpose of this appropriation is to purchase annuities and other products for wrongfully convicted inmates when directed by the General Assembly upon passage of the required House Resolution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |
| State General Funds | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |
| TOTAL PUBLIC FUNDS | $2,496,000 | $2,496,000 | $2,496,000 | $2,496,000 |

## Departmental Administration (DOAS)    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| Intergovernmental Transfers | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| Rebates, Refunds, and Reimbursements | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Sales and Services | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Funds Transfers | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Fund Transfers Not Itemized | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| Merit System Assessments | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| TOTAL PUBLIC FUNDS | $6,620,524 | $6,620,524 | $6,620,524 | $6,620,524 |

| | Governor | House | Senate | As Passed |

37.1   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $204,203 | $204,203 | $204,203 |

## 37.100 Departmental Administration (DOAS) | | Appropriation (HB 910) | | |

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $204,203 | $204,203 | $204,203 |
| **State General Funds** | $0 | $204,203 | $204,203 | $204,203 |
| **TOTAL AGENCY FUNDS** | $3,600,241 | $3,600,241 | $3,600,241 | $3,600,241 |
| **Intergovernmental Transfers** | $126,452 | $126,452 | $126,452 | $126,452 |
| Intergovernmental Transfers Not Itemized | $126,452 | $126,452 | $126,452 | $126,452 |
| **Rebates, Refunds, and Reimbursements** | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,923,623 | $2,923,623 | $2,923,623 | $2,923,623 |
| **Sales and Services** | $550,166 | $550,166 | $550,166 | $550,166 |
| Sales and Services Not Itemized | $550,166 | $550,166 | $550,166 | $550,166 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| **State Funds Transfers** | $3,020,283 | $3,020,283 | $3,020,283 | $3,020,283 |
| State Fund Transfers Not Itemized | $1,537,948 | $1,537,948 | $1,537,948 | $1,537,948 |
| Merit System Assessments | $1,482,335 | $1,482,335 | $1,482,335 | $1,482,335 |
| **TOTAL PUBLIC FUNDS** | $6,620,524 | $6,824,727 | $6,824,727 | $6,824,727 |

## Fleet Management | | | | Continuation Budget

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

38.1   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $31,963 | $31,963 | $31,963 |

## 38.100  Fleet Management | | | Appropriation (HB 910) |

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $31,963 | $31,963 | $31,963 |
| **State General Funds** | $0 | $31,963 | $31,963 | $31,963 |
| **TOTAL AGENCY FUNDS** | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| **TOTAL PUBLIC FUNDS** | $1,369,646 | $1,401,609 | $1,401,609 | $1,401,609 |

## Human Resources Administration | | | Continuation Budget

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,801,442 | $5,801,442 | $5,801,442 | $5,801,442 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| State Funds Transfers | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| Merit System Assessments | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| TOTAL PUBLIC FUNDS | $10,705,119 | $10,705,119 | $10,705,119 | $10,705,119 |

39.1  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $173,642 | $173,642 | $173,642 |
|---|---|---|---|---|

## 39.100  Human Resources Administration                              Appropriation (HB 910)

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| TOTAL STATE FUNDS | $0 | $173,642 | $173,642 | $173,642 |
|---|---|---|---|---|
| State General Funds | $0 | $173,642 | $173,642 | $173,642 |
| TOTAL AGENCY FUNDS | $5,801,442 | $5,801,442 | $5,801,442 | $5,801,442 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| State Funds Transfers | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| Merit System Assessments | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| TOTAL PUBLIC FUNDS | $10,705,119 | $10,878,761 | $10,878,761 | $10,878,761 |

## Risk Management                                                    Continuation Budget

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| TOTAL STATE FUNDS | $430,000 | $430,000 | $430,000 | $430,000 |
|---|---|---|---|---|
| State General Funds | $430,000 | $430,000 | $430,000 | $430,000 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Funds Transfers | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $177,929,501 | $177,929,501 | $177,929,501 | $177,929,501 |

40.1  *Increase funds to meet the costs of excess insurance and projected claims expenses.*

| State General Funds | $18,597,493 | $18,597,493 | $18,597,493 | $18,597,493 |
|---|---|---|---|---|

40.2  *Increase funds to pay negotiated Workers' Compensation settlements to reduce outstanding claims and associated costs.*

| State General Funds | $150,000,000 | $150,000,000 | $150,000,000 | $150,000,000 |
|---|---|---|---|---|

40.3  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $127,271 | $127,271 | $127,271 |
|---|---|---|---|---|

## 40.100  Risk Management                                            Appropriation (HB 910)

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $169,027,493 | $169,154,764 | $169,154,764 | $169,154,764 |
| **State General Funds** | $169,027,493 | $169,154,764 | $169,154,764 | $169,154,764 |
| **TOTAL AGENCY FUNDS** | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Funds Transfers | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| **TOTAL PUBLIC FUNDS** | $346,526,994 | $346,654,265 | $346,654,265 | $346,654,265 |

## State Purchasing                                    Continuation Budget

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| Rebates, Refunds, and Reimbursements Not Itemized | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| TOTAL PUBLIC FUNDS | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |

**41.1**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $408,533 | $408,533 | $408,533 |

## 41.100 State Purchasing                             Appropriation (HB 910)

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $408,533 | $408,533 | $408,533 |
| **State General Funds** | $0 | $408,533 | $408,533 | $408,533 |
| **TOTAL AGENCY FUNDS** | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| **Rebates, Refunds, and Reimbursements** | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $14,559,366 | $14,559,366 | $14,559,366 | $14,559,366 |
| **TOTAL PUBLIC FUNDS** | $14,559,366 | $14,967,899 | $14,967,899 | $14,967,899 |

## Surplus Property                                    Continuation Budget

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

**42.1**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $50,400 | $50,400 | $50,400 |

## 42.100 Surplus Property — Appropriation (HB 910)

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $50,400 | $50,400 | $50,400 |
| State General Funds | $0 | $50,400 | $50,400 | $50,400 |
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,157,319 | $2,157,319 | $2,157,319 |

## Administrative Hearings, Office of State — Continuation Budget

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,901,075 | $2,901,075 | $2,901,075 | $2,901,075 |
| State General Funds | $2,901,075 | $2,901,075 | $2,901,075 | $2,901,075 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Funds Transfers | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Fund Transfers Not Itemized | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| TOTAL PUBLIC FUNDS | $5,976,176 | $5,976,176 | $5,976,176 | $5,976,176 |

43.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $96,423 | $96,423 | $96,423 | $96,423 |

## 43.100 Administrative Hearings, Office of State — Appropriation (HB 910)

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies, and to create and provide necessary funding for an independent trial court with concurrent jurisdiction with the Superior Courts of Georgia which will address tax disputes involving the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,997,498 | $2,997,498 | $2,997,498 | $2,997,498 |
| State General Funds | $2,997,498 | $2,997,498 | $2,997,498 | $2,997,498 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Funds Transfers | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Fund Transfers Not Itemized | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| TOTAL PUBLIC FUNDS | $6,072,599 | $6,072,599 | $6,072,599 | $6,072,599 |

## State Treasurer, Office of the — Continuation Budget

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $8,736,762 | $8,736,762 | $8,736,762 | $8,736,762 |
| Interest and Investment Income | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Interest and Investment Income Not Itemized | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| TOTAL PUBLIC FUNDS | $8,736,762 | $8,736,762 | $8,736,762 | $8,736,762 |

## 44.100 State Treasurer, Office of the — Appropriation (HB 910)

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $8,736,762 | $8,736,762 | $8,736,762 | $8,736,762 |
| Interest and Investment Income | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Interest and Investment Income Not Itemized | $7,128,762 | $7,128,762 | $7,128,762 | $7,128,762 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| **TOTAL PUBLIC FUNDS** | $8,736,762 | $8,736,762 | $8,736,762 | $8,736,762 |

## Payments to Georgia Technology Authority                    **Continuation Budget**

*The purpose of this appropriation is to set the direction for the state's use of technology and promote efficient, secure, and cost-effective delivery of information technology services.*

| | |
|---|---|
| TOTAL STATE FUNDS | $0 |
| State General Funds | $0 |

**501.1**    *Increase funds to support technology improvements to address cybersecurity threats.*

| | |
|---|---|
| State General Funds | $3,000,000 |

## 501.100 Payments to Georgia Technology Authority        **Appropriation (HB 910)**

*The purpose of this appropriation is to set the direction for the state's use of technology and promote efficient, secure, and cost-effective delivery of information technology services.*

| | |
|---|---|
| **TOTAL STATE FUNDS** | $3,000,000 |
| **State General Funds** | $3,000,000 |
| **TOTAL PUBLIC FUNDS** | $3,000,000 |

The Department is authorized to assess state agencies the equivalent of .176% of salaries for the cost of departmental operations and may roll forward any unexpended prior years Merit System Assessment balance to be expended in the current fiscal year.

# Section 13: Agriculture, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $48,434,564 | $48,434,564 | $48,434,564 | $48,434,564 |
| State General Funds | $48,434,564 | $48,434,564 | $48,434,564 | $48,434,564 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $59,811,410 | $59,811,410 | $59,811,410 | $59,811,410 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $51,171,069 | $57,033,837 | $56,544,178 | $61,553,300 |
| **State General Funds** | $51,171,069 | $57,033,837 | $56,544,178 | $61,553,300 |
| **TOTAL FEDERAL FUNDS** | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| **Federal Funds Not Itemized** | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| **TOTAL AGENCY FUNDS** | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| **Contributions, Donations, and Forfeitures** | $725,000 | $725,000 | $725,000 | $725,000 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $725,000 | $725,000 | $725,000 | $725,000 |
| **Royalties and Rents** | $234,023 | $234,023 | $234,023 | $234,023 |
| **Royalties and Rents Not Itemized** | $234,023 | $234,023 | $234,023 | $234,023 |
| **Sales and Services** | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| **Sales and Services Not Itemized** | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $230,930 | $230,930 | $230,930 | $230,930 |
| **State Funds Transfers** | $230,930 | $230,930 | $230,930 | $230,930 |
| **State Fund Transfers Not Itemized** | $230,930 | $230,930 | $230,930 | $230,930 |
| **TOTAL PUBLIC FUNDS** | $62,547,915 | $68,410,683 | $67,921,024 | $72,930,146 |

## Athens and Tifton Veterinary Laboratories                    **Continuation Budget**

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State General Funds | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| TOTAL PUBLIC FUNDS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |

**45.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $123,863 | $123,863 | $123,863 | $123,863 |
|---|---|---|---|---|

## 45.100 Athens and Tifton Veterinary Laboratories — Appropriation (HB 910)

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| TOTAL STATE FUNDS | $3,362,035 | $3,362,035 | $3,362,035 | $3,362,035 |
|---|---|---|---|---|
| State General Funds | $3,362,035 | $3,362,035 | $3,362,035 | $3,362,035 |
| TOTAL PUBLIC FUNDS | $3,362,035 | $3,362,035 | $3,362,035 | $3,362,035 |

## Consumer Protection — Continuation Budget

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| TOTAL STATE FUNDS | $27,817,754 | $27,817,754 | $27,817,754 | $27,817,754 |
|---|---|---|---|---|
| State General Funds | $27,817,754 | $27,817,754 | $27,817,754 | $27,817,754 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $37,488,899 | $37,488,899 | $37,488,899 | $37,488,899 |

**46.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,857,188 | $1,857,188 | $1,857,188 | $1,857,188 |
|---|---|---|---|---|

**46.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $163,695 | $163,695 | $163,695 |
|---|---|---|---|---|

**46.3**  *Reduce funds based on actual start dates and salaries.*

| State General Funds | | ($177,878) | $0 | ($177,878) |
|---|---|---|---|---|

**46.4**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 46.100 Consumer Protection — Appropriation (HB 910)

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| TOTAL STATE FUNDS | $29,674,942 | $29,660,759 | $29,838,637 | $29,660,759 |
|---|---|---|---|---|
| State General Funds | $29,674,942 | $29,660,759 | $29,838,637 | $29,660,759 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| **TOTAL AGENCY FUNDS** | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| **TOTAL PUBLIC FUNDS** | $39,346,087 | $39,331,904 | $39,509,782 | $39,331,904 |

## Departmental Administration (DOA)                           Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| State General Funds | $5,450,611 | $5,450,611 | $5,450,611 | $5,450,611 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| **TOTAL PUBLIC FUNDS** | $6,300,611 | $6,300,611 | $6,300,611 | $6,300,611 |

**47.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $272,635 | $272,635 | $272,635 | $272,635 |
|---|---|---|---|---|

**47.2**  *Transfer funds from the Marketing and Promotion program to the Departmental Administration (DOA) program to reflect projected expenditures.*

| State General Funds | $382,000 | $382,000 | $382,000 | $382,000 |
|---|---|---|---|---|

**47.3**  *Increase funds for a roof and HVAC control replacement of the Tifton office. (S:NO; Recognize project in FY2023)(CC:Increase funds for a roof and HVAC control replacement of the Tifton office)*

| State General Funds | | $985,000 | $0 | $985,000 |
|---|---|---|---|---|

**47.4**  *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | ($4,037) | ($4,037) |
|---|---|---|---|---|

**47.5**  *Increase funds for the Department to create and maintain a central website, which makes available information for consumers that names available resources concerning food accessibility in multiple locations or regions throughout the state. (CC:Recognize in Marketing and Promotion)*

| State General Funds | | | $100,000 | $0 |
|---|---|---|---|---|

**47.6**  *Increase funds for one-time funding of avian flu mitigation activities.*

| State General Funds | | | $25,000 | $25,000 |
|---|---|---|---|---|

## 47.100 Departmental Administration (DOA)                    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,105,246 | $7,090,246 | $6,226,209 | $7,111,209 |
| State General Funds | $6,105,246 | $7,090,246 | $6,226,209 | $7,111,209 |
| **TOTAL FEDERAL FUNDS** | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| **TOTAL PUBLIC FUNDS** | $6,955,246 | $7,940,246 | $7,076,209 | $7,961,209 |

## Marketing and Promotion                                     Continuation Budget

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,002,919 | $6,002,919 | $6,002,919 | $6,002,919 |
| State General Funds | $6,002,919 | $6,002,919 | $6,002,919 | $6,002,919 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| **TOTAL PUBLIC FUNDS** | $6,858,620 | $6,858,620 | $6,858,620 | $6,858,620 |

**48.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $190,844 | $190,844 | $190,844 | $190,844 |

**48.2**  *Transfer funds from the Marketing and Promotion program to the Departmental Administration (DOA) program to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($382,000) | ($382,000) | ($382,000) | ($382,000) |

**48.3**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $12,110 | $12,110 | $12,110 |

**48.4**  *Increase funds for the Department to create and maintain a central website, which makes available information for consumers that names available resources concerning food accessibility in multiple locations or regions throughout the state.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $25,000 |

### 48.100  Marketing and Promotion — Appropriation (HB 910)

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,811,763 | $5,823,873 | $5,823,873 | $5,848,873 |
| State General Funds | $5,811,763 | $5,823,873 | $5,823,873 | $5,848,873 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $6,667,464 | $6,679,574 | $6,679,574 | $6,704,574 |

### Poultry Veterinary Diagnostic Labs — Continuation Budget

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| State General Funds | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| TOTAL PUBLIC FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |

### 49.100  Poultry Veterinary Diagnostic Labs — Appropriation (HB 910)

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| State General Funds | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |
| TOTAL PUBLIC FUNDS | $2,824,057 | $2,824,057 | $2,824,057 | $2,824,057 |

### Payments to Georgia Agricultural Exposition Authority — Continuation Budget

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,057,365 | $1,057,365 | $1,057,365 | $1,057,365 |
| State General Funds | $1,057,365 | $1,057,365 | $1,057,365 | $1,057,365 |
| TOTAL PUBLIC FUNDS | $1,057,365 | $1,057,365 | $1,057,365 | $1,057,365 |

**50.1**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase*

*funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $238,175 | $238,175 | $238,175 |

**50.2**  *Increase funds for infrastructure repairs and improvements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $4,633,500 | $4,830,000 | $9,107,000 |

## 50.100  Payments to Georgia Agricultural Exposition Authority — Appropriation (HB 910)

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,057,365 | $5,929,040 | $6,125,540 | $10,402,540 |
| State General Funds | $1,057,365 | $5,929,040 | $6,125,540 | $10,402,540 |
| **TOTAL PUBLIC FUNDS** | $1,057,365 | $5,929,040 | $6,125,540 | $10,402,540 |

## State Soil and Water Conservation Commission — Continuation Budget

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,043,686 | $2,043,686 | $2,043,686 | $2,043,686 |
| State General Funds | $2,043,686 | $2,043,686 | $2,043,686 | $2,043,686 |
| **TOTAL PUBLIC FUNDS** | $2,043,686 | $2,043,686 | $2,043,686 | $2,043,686 |

**51.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $122,625 | $122,625 | $122,625 | $122,625 |

**51.2**  *Increase funds for the replacement of six vehicles for which the total cost of ownership exceeds book value.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $169,350 | $169,350 | $169,350 | $169,350 |

**51.3**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $17,686 | $17,686 | $17,686 |

**51.4**  *Reduce funds based on actual start date and salary.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($9,520) | ($9,520) | ($9,520) |

## 51.100  State Soil and Water Conservation Commission — Appropriation (HB 910)

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,335,661 | $2,343,827 | $2,343,827 | $2,343,827 |
| State General Funds | $2,335,661 | $2,343,827 | $2,343,827 | $2,343,827 |
| **TOTAL PUBLIC FUNDS** | $2,335,661 | $2,343,827 | $2,343,827 | $2,343,827 |

# Section 14: Banking and Finance, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $12,506,251 | $12,506,251 | $12,506,251 | $12,506,251 |
| State General Funds | $12,506,251 | $12,506,251 | $12,506,251 | $12,506,251 |
| **TOTAL PUBLIC FUNDS** | $12,506,251 | $12,506,251 | $12,506,251 | $12,506,251 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,033,345 | $13,033,345 | $13,033,345 | $13,033,345 |
| State General Funds | $13,033,345 | $13,033,345 | $13,033,345 | $13,033,345 |
| **TOTAL PUBLIC FUNDS** | $13,033,345 | $13,033,345 | $13,033,345 | $13,033,345 |

## Departmental Administration (DBF)                           **Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| State General Funds | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |
| TOTAL PUBLIC FUNDS | $2,480,359 | $2,480,359 | $2,480,359 | $2,480,359 |

**52.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,761 | $78,761 | $78,761 | $78,761 |

### 52.100 Departmental Administration (DBF)                  **Appropriation (HB 910)**

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,559,120 | $2,559,120 | $2,559,120 | $2,559,120 |
| **State General Funds** | $2,559,120 | $2,559,120 | $2,559,120 | $2,559,120 |
| **TOTAL PUBLIC FUNDS** | $2,559,120 | $2,559,120 | $2,559,120 | $2,559,120 |

## Financial Institution Supervision                          **Continuation Budget**

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,249,337 | $7,249,337 | $7,249,337 | $7,249,337 |
| State General Funds | $7,249,337 | $7,249,337 | $7,249,337 | $7,249,337 |
| TOTAL PUBLIC FUNDS | $7,249,337 | $7,249,337 | $7,249,337 | $7,249,337 |

**53.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $315,045 | $315,045 | $315,045 | $315,045 |

### 53.100 Financial Institution Supervision                  **Appropriation (HB 910)**

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,564,382 | $7,564,382 | $7,564,382 | $7,564,382 |
| **State General Funds** | $7,564,382 | $7,564,382 | $7,564,382 | $7,564,382 |
| **TOTAL PUBLIC FUNDS** | $7,564,382 | $7,564,382 | $7,564,382 | $7,564,382 |

## Non-Depository Financial Institution Supervision          **Continuation Budget**

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,776,555 | $2,776,555 | $2,776,555 | $2,776,555 |
| State General Funds | $2,776,555 | $2,776,555 | $2,776,555 | $2,776,555 |
| TOTAL PUBLIC FUNDS | $2,776,555 | $2,776,555 | $2,776,555 | $2,776,555 |

**54.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $133,288 | $133,288 | $133,288 | $133,288 |

### 54.100 Non-Depository Financial Institution Supervision   **Appropriation (HB 910)**

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,909,843 | $2,909,843 | $2,909,843 | $2,909,843 |
| **State General Funds** | $2,909,843 | $2,909,843 | $2,909,843 | $2,909,843 |
| **TOTAL PUBLIC FUNDS** | $2,909,843 | $2,909,843 | $2,909,843 | $2,909,843 |

# Section 15: Behavioral Health and Developmental Disabilities, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,198,302,990 | $1,198,302,990 | $1,198,302,990 | $1,198,302,990 |
| State General Funds | $1,188,047,852 | $1,188,047,852 | $1,188,047,852 | $1,188,047,852 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,375,757,800 | $1,375,757,800 | $1,375,757,800 | $1,375,757,800 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,254,684,933 | $1,260,362,527 | $1,244,494,232 | $1,259,055,032 |
| State General Funds | $1,244,429,795 | $1,250,107,389 | $1,234,239,094 | $1,248,799,894 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,432,139,743 | $1,437,817,337 | $1,421,949,042 | $1,436,509,842 |

## Adult Addictive Diseases Services                    Continuation Budget

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $51,867,808 | $51,867,808 | $51,867,808 | $51,867,808 |
| State General Funds | $51,867,808 | $51,867,808 | $51,867,808 | $51,867,808 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $96,556,942 | $96,556,942 | $96,556,942 | $96,556,942 |

55.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $60,807 | $60,807 | $60,807 | $60,807 |
|---|---|---|---|---|

55.2    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $12,111 | $12,111 | $12,111 |
|---|---|---|---|---|

55.3    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 55.100  Adult Addictive Diseases Services                      Appropriation (HB 910)

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $51,928,615 | $51,940,726 | $51,940,726 | $51,940,726 |
| State General Funds | $51,928,615 | $51,940,726 | $51,940,726 | $51,940,726 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $96,617,749 | $96,629,860 | $96,629,860 | $96,629,860 |

## Adult Developmental Disabilities Services                      Continuation Budget

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $369,796,897 | $369,796,897 | $369,796,897 | $369,796,897 |
| State General Funds | $359,541,759 | $359,541,759 | $359,541,759 | $359,541,759 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $442,774,621 | $442,774,621 | $442,774,621 | $442,774,621 |

56.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $4,928,541 | $4,928,541 | $4,928,541 | $4,928,541 |
|---|---|---|---|---|

56.2    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase*

*funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $4,037 | $4,037 | $4,037 |

**56.3** *Increase funds for Georgia Options.*

| State General Funds | | $400,000 | $400,000 | $400,000 |

**56.4** *Reduce funds to reflect delayed contract implementation.*

| State General Funds | | ($850,000) | ($850,000) | ($850,000) |

**56.5** *Increase funds for respite care for individuals with intellectual and developmental disabilities.*

| State General Funds | | | $1,250,000 | $750,000 |

**56.6** *Increase funds for non-emergency non-medical transportation services for individuals with intellectual and developmental disabilities.*

| State General Funds | | | $250,000 | $250,000 |

**56.7** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |

**56.8** *Reduce funds to reflect the extension of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| State General Funds | | | ($10,925,195) | $0 |

## 56.100  Adult Developmental Disabilities Services                    Appropriation (HB 910)

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| TOTAL STATE FUNDS | $374,725,438 | $374,279,475 | $364,854,280 | $375,279,475 |
|---|---|---|---|---|
| State General Funds | $364,470,300 | $364,024,337 | $354,599,142 | $365,024,337 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $447,703,162 | $447,257,199 | $437,832,004 | $448,257,199 |

## Adult Forensic Services                                Continuation Budget

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| TOTAL STATE FUNDS | $109,950,872 | $109,950,872 | $109,950,872 | $109,950,872 |
|---|---|---|---|---|
| State General Funds | $109,950,872 | $109,950,872 | $109,950,872 | $109,950,872 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $109,977,372 | $109,977,372 | $109,977,372 | $109,977,372 |

**57.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $6,271,844 | $6,271,844 | $6,271,844 | $6,271,844 |

## 57.100  Adult Forensic Services                          Appropriation (HB 910)

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| TOTAL STATE FUNDS | $116,222,716 | $116,222,716 | $116,222,716 | $116,222,716 |
|---|---|---|---|---|
| State General Funds | $116,222,716 | $116,222,716 | $116,222,716 | $116,222,716 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $116,249,216 | $116,249,216 | $116,249,216 | $116,249,216 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

## Adult Mental Health Services                                    Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $444,723,397 | $444,723,397 | $444,723,397 | $444,723,397 |
| State General Funds | $444,723,397 | $444,723,397 | $444,723,397 | $444,723,397 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $457,672,445 | $457,672,445 | $457,672,445 | $457,672,445 |

**58.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $35,805,775 | **$36,473,275** | $36,473,275 | $36,473,275 |

**58.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $8,074 | $8,074 | $8,074 |

**58.3** *Increase funds for technology upgrades to the Georgia Crisis Access Line in preparation for interfacing with the national '988' hotline.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $310,000 | $302,505 | $302,505 |

**58.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**58.5** *Reduce funds to reflect the extension of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($2,335,605) | $0 |

**58.6** *Increase funds for Silence the Shame to support mental health community wellness and outreach programs. (CC:Increase funds for one-time funding to support mental health community wellness and outreach programs due to COVID-19)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $400,000 | $200,000 |

## 58.100 Adult Mental Health Services                          Appropriation (HB 910)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $480,529,172 | $481,514,746 | $479,571,646 | $481,707,251 |
| **State General Funds** | $480,529,172 | $481,514,746 | $479,571,646 | $481,707,251 |
| **TOTAL FEDERAL FUNDS** | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| **Federal Funds Not Itemized** | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| **Community Mental Health Services Block Grant CFDA93.958** | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| **Medical Assistance Program CFDA93.778** | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| **TOTAL AGENCY FUNDS** | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| **Sales and Services** | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| **Sales and Services Not Itemized** | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| **TOTAL PUBLIC FUNDS** | $493,478,220 | $494,463,794 | $492,520,694 | $494,656,299 |

## Child and Adolescent Addictive Diseases Services            Continuation Budget

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| State General Funds | $3,308,135 | $3,308,135 | $3,308,135 | $3,308,135 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $11,236,284 | $11,236,284 | $11,236,284 | $11,236,284 |

**59.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $6,059 | $6,059 | $6,059 | $6,059 |
|---|---|---|---|---|

### 59.100  Child and Adolescent Addictive Diseases Services        Appropriation (HB 910)

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,314,194 | $3,314,194 | $3,314,194 | $3,314,194 |
| State General Funds | $3,314,194 | $3,314,194 | $3,314,194 | $3,314,194 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $11,242,343 | $11,242,343 | $11,242,343 | $11,242,343 |

### Child and Adolescent Developmental Disabilities        Continuation Budget

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| State General Funds | $14,796,552 | $14,796,552 | $14,796,552 | $14,796,552 |
| TOTAL FEDERAL FUNDS | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| Medical Assistance Program CFDA93.778 | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| TOTAL PUBLIC FUNDS | $18,082,048 | $18,082,048 | $18,082,048 | $18,082,048 |

**60.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $226,691 | $226,691 | $226,691 | $226,691 |
|---|---|---|---|---|

**60.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $4,037 | $4,037 | $4,037 |
|---|---|---|---|---|

**60.3** *Increase funds for the Matthew Reardon Center for Autism. (S:Increase funds for autism services)(CC:Increase funds for the Matthew Reardon Center for Autism)*

| State General Funds | | $16,875 | $16,875 | $16,875 |
|---|---|---|---|---|

**60.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 60.100  Child and Adolescent Developmental Disabilities        Appropriation (HB 910)

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,023,243 | $15,044,155 | $15,044,155 | $15,044,155 |
| State General Funds | $15,023,243 | $15,044,155 | $15,044,155 | $15,044,155 |
| TOTAL FEDERAL FUNDS | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| Medical Assistance Program CFDA93.778 | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| TOTAL PUBLIC FUNDS | $18,308,739 | $18,329,651 | $18,329,651 | $18,329,651 |

### Child and Adolescent Forensic Services        Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| State General Funds | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |
| TOTAL PUBLIC FUNDS | $6,555,857 | $6,555,857 | $6,555,857 | $6,555,857 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

| | | | | |
|---|---|---|---|---|
| 61.1 Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | $169,532 | $169,532 | $169,532 | $169,532 |

### 61.100 Child and Adolescent Forensic Services — Appropriation (HB 910)

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,725,389 | $6,725,389 | $6,725,389 | $6,725,389 |
| State General Funds | $6,725,389 | $6,725,389 | $6,725,389 | $6,725,389 |
| TOTAL PUBLIC FUNDS | $6,725,389 | $6,725,389 | $6,725,389 | $6,725,389 |

### Child and Adolescent Mental Health Services — Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,509,489 | $49,509,489 | $49,509,489 | $49,509,489 |
| State General Funds | $49,509,489 | $49,509,489 | $49,509,489 | $49,509,489 |
| TOTAL FEDERAL FUNDS | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $59,919,004 | $59,919,004 | $59,919,004 | $59,919,004 |

| | | | | |
|---|---|---|---|---|
| 62.1 Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | | |
| State General Funds | $65,677 | $65,677 | $65,677 | $65,677 |
| 62.2 Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs) | | | | |
| State General Funds | | $4,037 | $4,037 | $4,037 |
| 62.3 The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES) | | | | |
| State General Funds | | | $0 | $0 |
| 62.4 Increase funds for Kate's Club to provide grief support for bereaved children. (CC:Increase funds for one-time funding to provide grief support for bereaved children due to COVID-19) | | | | |
| State General Funds | | | $500,000 | $500,000 |

### 62.100 Child and Adolescent Mental Health Services — Appropriation (HB 910)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,575,166 | $49,579,203 | $50,079,203 | $50,079,203 |
| State General Funds | $49,575,166 | $49,579,203 | $50,079,203 | $50,079,203 |
| TOTAL FEDERAL FUNDS | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $59,984,681 | $59,988,718 | $60,488,718 | $60,488,718 |

### Departmental Administration (DBHDD) — Continuation Budget

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,763,918 | $26,763,918 | $26,763,918 | $26,763,918 |
| State General Funds | $26,763,918 | $26,763,918 | $26,763,918 | $26,763,918 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $36,064,664 | $36,064,664 | $36,064,664 | $36,064,664 |

63.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,649,917 | $1,649,917 | $1,649,917 | $1,649,917 |
|---|---|---|---|---|

## 63.100  Departmental Administration (DBHDD) — Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,413,835 | $28,413,835 | $28,413,835 | $28,413,835 |
| State General Funds | $28,413,835 | $28,413,835 | $28,413,835 | $28,413,835 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $37,714,581 | $37,714,581 | $37,714,581 | $37,714,581 |

## Direct Care Support Services — Continuation Budget

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $119,279,365 | $119,279,365 | $119,279,365 | $119,279,365 |
| State General Funds | $119,279,365 | $119,279,365 | $119,279,365 | $119,279,365 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $123,152,406 | $123,152,406 | $123,152,406 | $123,152,406 |

64.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $7,143,177 | $7,143,177 | $7,143,177 | $7,143,177 |
|---|---|---|---|---|

64.2    *Increase funds for capital maintenance and repairs. (S:NO; Recognize capital maintenance and repairs in FY2023)(CC:Increase funds for capital maintenance and repairs)*

| State General Funds | | $5,000,000 | $0 | $2,000,000 |
|---|---|---|---|---|

## 64.100  Direct Care Support Services — Appropriation (HB 910)

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $126,422,542 | $131,422,542 | $126,422,542 | $128,422,542 |
| State General Funds | $126,422,542 | $131,422,542 | $126,422,542 | $128,422,542 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $130,295,583 | $135,295,583 | $130,295,583 | $132,295,583 |

## Substance Abuse Prevention — Continuation Budget

HB 910 (FY 2022A)  | Governor | House | Senate | As Passed

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $339,328 | $339,328 | $339,328 | $339,328 |
| State General Funds | $339,328 | $339,328 | $339,328 | $339,328 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,335,743 | $10,335,743 | $10,335,743 | $10,335,743 |

**65.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $5,532 | $5,532 | $5,532 | $5,532 |
|---|---|---|---|---|

**65.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $48,443 | $48,443 | $48,443 |
|---|---|---|---|---|

**65.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 65.100 Substance Abuse Prevention                    Appropriation (HB 910)

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $344,860 | $393,303 | $393,303 | $393,303 |
| State General Funds | $344,860 | $393,303 | $393,303 | $393,303 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,341,275 | $10,389,718 | $10,389,718 | $10,389,718 |

## Developmental Disabilities, Georgia Council on                    Continuation Budget

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $565,690 | $565,690 | $565,690 | $565,690 |
| State General Funds | $565,690 | $565,690 | $565,690 | $565,690 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,584,732 | $2,584,732 | $2,584,732 | $2,584,732 |

**66.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $4,853 | $4,853 | $4,853 | $4,853 |
|---|---|---|---|---|

**66.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $44,406 | $44,406 | $44,406 |
|---|---|---|---|---|

**66.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 66.100 Developmental Disabilities, Georgia Council on                    Appropriation (HB 910)

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $570,543 | $614,949 | $614,949 | $614,949 |
| State General Funds | $570,543 | $614,949 | $614,949 | $614,949 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,589,585 | $2,633,991 | $2,633,991 | $2,633,991 |

## Sexual Offender Review Board                                    Continuation Budget

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |
| State General Funds | $845,682 | $845,682 | $845,682 | $845,682 |
| TOTAL PUBLIC FUNDS | $845,682 | $845,682 | $845,682 | $845,682 |

**67.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,538 | $43,538 | $43,538 | $43,538 |

**67.2**   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $8,074 | $8,074 | $8,074 |

### 67.100  Sexual Offender Review Board                          Appropriation (HB 910)

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $889,220 | $897,294 | $897,294 | $897,294 |
| State General Funds | $889,220 | $897,294 | $897,294 | $897,294 |
| TOTAL PUBLIC FUNDS | $889,220 | $897,294 | $897,294 | $897,294 |

# Section 16: Community Affairs, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $102,585,831 | $102,585,831 | $102,585,831 | $102,585,831 |
| State General Funds | $102,585,831 | $102,585,831 | $102,585,831 | $102,585,831 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $286,616,635 | $286,616,635 | $286,616,635 | $286,616,635 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $217,506,015 | $219,128,575 | $231,313,575 | $228,113,575 |
| State General Funds | $217,506,015 | $219,128,575 | $231,313,575 | $228,113,575 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $401,536,819 | $403,159,379 | $415,344,379 | $412,144,379 |

**Building Construction**                                          **Continuation Budget**

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $262,438 | $262,438 | $262,438 | $262,438 |
| State General Funds | $262,438 | $262,438 | $262,438 | $262,438 |
| TOTAL AGENCY FUNDS | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| TOTAL PUBLIC FUNDS | $494,791 | $494,791 | $494,791 | $494,791 |

**68.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $15,402 | $15,402 | $15,402 | $15,402 |
|---|---|---|---|---|

**68.2**    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $4,037 | $4,037 | $4,037 |
|---|---|---|---|---|

**68.3**    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 68.100 Building Construction                Appropriation (HB 910)

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $277,840 | $281,877 | $281,877 | $281,877 |
| State General Funds | $277,840 | $281,877 | $281,877 | $281,877 |
| TOTAL AGENCY FUNDS | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| TOTAL PUBLIC FUNDS | $510,193 | $514,230 | $514,230 | $514,230 |

## Coordinated Planning                          Continuation Budget

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| State General Funds | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |
| TOTAL PUBLIC FUNDS | $3,541,949 | $3,541,949 | $3,541,949 | $3,541,949 |

**69.1**    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $73,722 | $73,722 | $73,722 | $73,722 |
|---|---|---|---|---|

**69.2**    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $4,037 | $4,037 | $4,037 |
|---|---|---|---|---|

## 69.100 Coordinated Planning                   Appropriation (HB 910)

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,615,671 | $3,619,708 | $3,619,708 | $3,619,708 |
| **State General Funds** | $3,615,671 | $3,619,708 | $3,619,708 | $3,619,708 |
| **TOTAL PUBLIC FUNDS** | $3,615,671 | $3,619,708 | $3,619,708 | $3,619,708 |

## Departmental Administration (DCA)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| State General Funds | $1,178,846 | $1,178,846 | $1,178,846 | $1,178,846 |
| TOTAL FEDERAL FUNDS | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| TOTAL AGENCY FUNDS | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $71,134 | $71,134 | $71,134 | $71,134 |
| Sales and Services Not Itemized | $71,134 | $71,134 | $71,134 | $71,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $29,328 | $29,328 | $29,328 | $29,328 |
| State Funds Transfers | $29,328 | $29,328 | $29,328 | $29,328 |
| Agency to Agency Contracts | $29,328 | $29,328 | $29,328 | $29,328 |
| TOTAL PUBLIC FUNDS | $7,087,281 | $7,087,281 | $7,087,281 | $7,087,281 |

70.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $200,531 | $200,531 | $200,531 | $200,531 |
|---|---|---|---|---|

70.2   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $141,291 | $141,291 | $141,291 |
|---|---|---|---|---|

70.3   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 70.100 Departmental Administration (DCA)                    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,379,377 | $1,520,668 | $1,520,668 | $1,520,668 |
| **State General Funds** | $1,379,377 | $1,520,668 | $1,520,668 | $1,520,668 |
| **TOTAL FEDERAL FUNDS** | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| **Federal Funds Not Itemized** | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| **TOTAL AGENCY FUNDS** | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| **Reserved Fund Balances** | $228,827 | $228,827 | $228,827 | $228,827 |
| **Reserved Fund Balances Not Itemized** | $228,827 | $228,827 | $228,827 | $228,827 |
| **Intergovernmental Transfers** | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| **Intergovernmental Transfers Not Itemized** | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| **Sales and Services** | $71,134 | $71,134 | $71,134 | $71,134 |
| **Sales and Services Not Itemized** | $71,134 | $71,134 | $71,134 | $71,134 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $29,328 | $29,328 | $29,328 | $29,328 |
| **State Funds Transfers** | $29,328 | $29,328 | $29,328 | $29,328 |
| **Agency to Agency Contracts** | $29,328 | $29,328 | $29,328 | $29,328 |
| **TOTAL PUBLIC FUNDS** | $7,287,812 | $7,429,103 | $7,429,103 | $7,429,103 |

## Federal Community and Economic Development Programs                    Continuation Budget

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,806,712 | $1,806,712 | $1,806,712 | $1,806,712 |
| State General Funds | $1,806,712 | $1,806,712 | $1,806,712 | $1,806,712 |
| TOTAL FEDERAL FUNDS | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| TOTAL AGENCY FUNDS | $631,978 | $631,978 | $631,978 | $631,978 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| TOTAL PUBLIC FUNDS | $49,942,512 | $49,942,512 | $49,942,512 | $49,942,512 |

71.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $70,338 | $70,338 | $70,338 | $70,338 |
|---|---|---|---|---|

71.2   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $104,959 | $104,959 | $104,959 |
|---|---|---|---|---|

71.3   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 71.100  Federal Community and Economic Development Programs

**Appropriation (HB 910)**

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,877,050 | $1,982,009 | $1,982,009 | $1,982,009 |
| State General Funds | $1,877,050 | $1,982,009 | $1,982,009 | $1,982,009 |
| TOTAL FEDERAL FUNDS | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| TOTAL AGENCY FUNDS | $631,978 | $631,978 | $631,978 | $631,978 |
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| TOTAL PUBLIC FUNDS | $50,012,850 | $50,117,809 | $50,117,809 | $50,117,809 |

## Homeownership Programs

**Continuation Budget**

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

72.1   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $270,471 | $270,471 | $270,471 |
|---|---|---|---|---|

72.2   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

| | Governor | House | Senate | As Passed |

## 72.100 Homeownership Programs — Appropriation (HB 910)

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $270,471 | $270,471 | $270,471 |
| State General Funds | $0 | $270,471 | $270,471 | $270,471 |
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,389,005 | $8,389,005 | $8,389,005 |

## Regional Services — Continuation Budget

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| State General Funds | $1,121,704 | $1,121,704 | $1,121,704 | $1,121,704 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,462,456 | $1,462,456 | $1,462,456 | $1,462,456 |

73.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $40,418 | $40,418 | $40,418 | $40,418 |

## 73.100 Regional Services — Appropriation (HB 910)

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,162,122 | $1,162,122 | $1,162,122 | $1,162,122 |
| State General Funds | $1,162,122 | $1,162,122 | $1,162,122 | $1,162,122 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,502,874 | $1,502,874 | $1,502,874 | $1,502,874 |

## Rental Housing Programs — Continuation Budget

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| TOTAL AGENCY FUNDS | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| TOTAL PUBLIC FUNDS | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

74.1 *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $706,453 | $706,453 | $706,453 |
|---|---|---|---|---|

74.2 *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 74.100 Rental Housing Programs                                    Appropriation (HB 910)

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $706,453 | $706,453 | $706,453 |
| State General Funds | $0 | $706,453 | $706,453 | $706,453 |
| TOTAL FEDERAL FUNDS | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| TOTAL AGENCY FUNDS | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| TOTAL PUBLIC FUNDS | $116,019,277 | $116,725,730 | $116,725,730 | $116,725,730 |

## Research and Surveys                                    Continuation Budget

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $356,609 | $356,609 | $356,609 | $356,609 |
| State General Funds | $356,609 | $356,609 | $356,609 | $356,609 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $406,609 | $406,609 | $406,609 | $406,609 |

75.1 *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $15,552 | $15,552 | $15,552 | $15,552 |
|---|---|---|---|---|

## 75.100 Research and Surveys                                    Appropriation (HB 910)

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $372,161 | $372,161 | $372,161 | $372,161 |
| State General Funds | $372,161 | $372,161 | $372,161 | $372,161 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $422,161 | $422,161 | $422,161 | $422,161 |

## Special Housing Initiatives                                    Continuation Budget

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,231,329 | $3,231,329 | $3,231,329 | $3,231,329 |
| State General Funds | $3,231,329 | $3,231,329 | $3,231,329 | $3,231,329 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,733,781 | $6,733,781 | $6,733,781 | $6,733,781 |

76.1    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | | $379,466 | $379,466 | $379,466 |
|---|---|---|---|---|---|

76.2    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | | $0 | $0 |
|---|---|---|---|---|---|

## 76.100 Special Housing Initiatives                         Appropriation (HB 910)

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| TOTAL STATE FUNDS | $3,231,329 | $3,610,795 | $3,610,795 | $3,610,795 |
|---|---|---|---|---|
| State General Funds | $3,231,329 | $3,610,795 | $3,610,795 | $3,610,795 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,733,781 | $7,113,247 | $7,113,247 | $7,113,247 |

## State Community Development Programs                      Continuation Budget

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| TOTAL STATE FUNDS | $2,587,790 | $2,587,790 | $2,587,790 | $2,587,790 |
|---|---|---|---|---|
| State General Funds | $2,587,790 | $2,587,790 | $2,587,790 | $2,587,790 |
| TOTAL FEDERAL FUNDS | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| Federal Funds Not Itemized | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,689,382 | $3,689,382 | $3,689,382 | $3,689,382 |

77.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $115,848 | $115,848 | $115,848 | $115,848 |
|---|---|---|---|---|

77.2    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | | $68,627 | $68,627 | $68,627 |
|---|---|---|---|---|---|

**77.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

State General Funds | | | $0 | $0

**77.4** *Increase funds for rural downtown development grants. (CC:Increase funds for one-time funding to provide innovative rural downtown re-development grants)*

State General Funds | | | $20,250,000 | $17,250,000

**77.5** *Increase funds for Overcomers House for homeless assistance. (CC:Increase funds for one-time funding for homeless assistance)*

State General Funds | | | $35,000 | $35,000

**77.6** *Increase funds for Helping Hands Ending Hunger program expansion in Northwest Georgia. (CC:Increase funds for food deserts related to the COVID-19 pandemic)*

State General Funds | | | $400,000 | $200,000

## 77.100 State Community Development Programs — Appropriation (HB 910)

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,703,638 | $2,772,265 | $23,457,265 | $20,257,265 |
| State General Funds | $2,703,638 | $2,772,265 | $23,457,265 | $20,257,265 |
| TOTAL FEDERAL FUNDS | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| Federal Funds Not Itemized | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,805,230 | $3,873,857 | $24,558,857 | $21,358,857 |

## State Economic Development Programs — Continuation Budget

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,607,310 | $13,607,310 | $13,607,310 | $13,607,310 |
| State General Funds | $13,607,310 | $13,607,310 | $13,607,310 | $13,607,310 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $14,083,398 | $14,083,398 | $14,083,398 | $14,083,398 |

**78.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

State General Funds | $37,659 | $37,659 | $37,659 | $37,659

**78.2** *Increase funds to the Joint Development Authority of Jasper County, Morgan County, Newton County, and Walton County for the Rivian project development grant.*

State General Funds | $112,627,760 | $112,627,760 | $112,627,760 | $112,627,760

**78.3** *Increase funds for community Agricultural Centers.*

State General Funds | | | $1,500,000 | $0

## 78.100 State Economic Development Programs — Appropriation (HB 910)

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $126,272,729 | $126,272,729 | $127,772,729 | $126,272,729 |
| State General Funds | $126,272,729 | $126,272,729 | $127,772,729 | $126,272,729 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $126,748,817 | $126,748,817 | $128,248,817 | $126,748,817 |

## Payments to Georgia Environmental Finance Authority                                 Continuation Budget

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |
| State General Funds | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |
| TOTAL PUBLIC FUNDS | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |

## 79.100  Payments to Georgia Environmental Finance Authority                    Appropriation (HB 910)

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |
| State General Funds | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |
| TOTAL PUBLIC FUNDS | $1,179,922 | $1,179,922 | $1,179,922 | $1,179,922 |

## Payments to Georgia Regional Transportation Authority                               Continuation Budget

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |
| State General Funds | $330,465 | $330,465 | $330,465 | $330,465 |
| TOTAL PUBLIC FUNDS | $330,465 | $330,465 | $330,465 | $330,465 |

**80.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,554 | $15,146 | $15,146 | $15,146 |

## 80.100  Payments to Georgia Regional Transportation Authority                   Appropriation (HB 910)

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $337,019 | $345,611 | $345,611 | $345,611 |
| State General Funds | $337,019 | $345,611 | $345,611 | $345,611 |
| TOTAL PUBLIC FUNDS | $337,019 | $345,611 | $345,611 | $345,611 |

## Payments to OneGeorgia Authority                                                     Continuation Budget

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $73,380,757 | $73,380,757 | $73,380,757 | $73,380,757 |
| State General Funds | $73,380,757 | $73,380,757 | $73,380,757 | $73,380,757 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $73,526,278 | $73,526,278 | $73,526,278 | $73,526,278 |

**81.1**  *Increase funds for one-time funding for the full cost of the Lake Allatoona storage agreement with the Army Corps of Engineers to increase water supply capacity of local water service providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,716,400 | $1,716,400 | $1,716,400 | $1,716,400 |

**81.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $8,074 | $8,074 | $8,074 |

**81.3**  *Reduce funds based on actual start dates and salaries.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($73,447) | ($73,447) | ($73,447) |

**81.4**  *Reduce funds for unallocated grants for FY2022.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($10,000,000) | ($8,500,000) |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

| **81.100 Payments to OneGeorgia Authority** | | | | **Appropriation (HB 910)** |
|---|---|---|---|---|
| *The purpose of this appropriation is to provide funds for the OneGeorgia Authority.* | | | | |
| TOTAL STATE FUNDS | $75,097,157 | $75,031,784 | $65,031,784 | $66,531,784 |
| State General Funds | $75,097,157 | $75,031,784 | $65,031,784 | $66,531,784 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $75,242,678 | $75,177,305 | $65,177,305 | $66,677,305 |

# Section 17: Community Health, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,068,945,123 | $4,068,945,123 | $4,068,945,123 | $4,068,945,123 |
| State General Funds | $3,397,862,281 | $3,397,862,281 | $3,397,862,281 | $3,397,862,281 |
| Tobacco Settlement Funds | $124,062,351 | $124,062,351 | $124,062,351 | $124,062,351 |
| Nursing Home Provider Fees | $159,928,774 | $159,928,774 | $159,928,774 | $159,928,774 |
| Hospital Provider Fee | $387,091,717 | $387,091,717 | $387,091,717 | $387,091,717 |
| TOTAL FEDERAL FUNDS | $8,965,096,350 | $8,965,096,350 | $8,965,096,350 | $8,965,096,350 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $8,510,714,685 | $8,510,714,685 | $8,510,714,685 | $8,510,714,685 |
| State Children's Insurance Program CFDA93.767 | $427,697,563 | $427,697,563 | $427,697,563 | $427,697,563 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| TOTAL PUBLIC FUNDS | $17,303,432,267 | $17,303,432,267 | $17,303,432,267 | $17,303,432,267 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,075,414,386 | $4,061,977,541 | $4,072,565,173 | $4,059,002,913 |
| State General Funds | $3,408,656,640 | $3,395,219,795 | $3,405,807,427 | $3,392,245,167 |
| Tobacco Settlement Funds | $124,062,351 | $124,062,351 | $124,062,351 | $124,062,351 |
| Nursing Home Provider Fees | $160,810,675 | $160,810,675 | $160,810,675 | $160,810,675 |
| Hospital Provider Fee | $381,884,720 | $381,884,720 | $381,884,720 | $381,884,720 |
| TOTAL FEDERAL FUNDS | $10,062,835,510 | $10,207,267,033 | $10,233,464,133 | $10,209,619,466 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $9,510,591,668 | $9,671,908,916 | $9,695,294,140 | $9,673,511,349 |
| State Children's Insurance Program CFDA93.767 | $525,559,740 | $508,674,015 | $511,485,891 | $509,424,015 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| TOTAL PUBLIC FUNDS | $18,407,640,690 | $18,538,635,368 | $18,575,420,100 | $18,538,013,173 |

## Departmental Administration (DCH)                              Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $84,698,183 | $84,698,183 | $84,698,183 | $84,698,183 |
| State General Funds | $84,698,183 | $84,698,183 | $84,698,183 | $84,698,183 |
| TOTAL FEDERAL FUNDS | $318,005,399 | $318,005,399 | $318,005,399 | $318,005,399 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $270,771,713 | $270,771,713 | $270,771,713 | $270,771,713 |
| State Children's Insurance Program CFDA93.767 | $29,454,740 | $29,454,740 | $29,454,740 | $29,454,740 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| TOTAL PUBLIC FUNDS | $428,299,936 | $428,299,936 | $428,299,936 | $428,299,936 |

**82.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $2,929,915 | $2,929,915 | $2,929,915 | $2,929,915 |
|---|---|---|---|---|

**82.2** *Increase funds for Medicaid Management Information System (MMIS) contract to reflect enrollment growth.*

| State General Funds | $3,446,489 | $3,446,489 | $3,446,489 | $3,446,489 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $3,446,489 | $3,446,489 | $3,446,489 | $3,446,489 |
| Total Public Funds: | $6,892,978 | $6,892,978 | $6,892,978 | $6,892,978 |

**82.3** *Increase funds for waiver advisory services.*

| State General Funds | $290,000 | $290,000 | $290,000 | $290,000 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $290,000 | $290,000 | $290,000 | $290,000 |
| Total Public Funds: | $580,000 | $580,000 | $580,000 | $580,000 |

**82.4** *Increase funds to replace the Medicaid Management Information System (MMIS) with the Medicaid Enterprise System Transformation (MEST).*

| State General Funds | $6,735,410 | $6,735,410 | $6,735,410 | $6,735,410 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $60,618,690 | $60,618,690 | $60,618,690 | $60,618,690 |
| Total Public Funds: | $67,354,100 | $67,354,100 | $67,354,100 | $67,354,100 |

**82.5** *Increase funds for the All-Payer Claims Database to enable analysis and public reporting of health care costs and utilization for medical, dental, and pharmaceutical services.*

| State General Funds | $2,815,000 | $2,815,000 | $2,815,000 | $2,815,000 |
|---|---|---|---|---|

**82.6** *Increase funds for the Enterprise Analytics Solution for Everyone (EASE) data warehouse.*

| State General Funds | $424,535 | $424,535 | $424,535 | $424,535 |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $424,535 | $424,535 | $424,535 | $424,535 |
| Total Public Funds: | $849,070 | $849,070 | $849,070 | $849,070 |

**82.7** *Increase funds for development of PeachCare mental health services.*

| State General Funds | | | $750,000 | $750,000 |
|---|---|---|---|---|
| State Children's Insurance Program CFDA93.767 | | | $750,000 | $750,000 |
| Total Public Funds: | | | $1,500,000 | $1,500,000 |

**82.8** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 82.100 Departmental Administration (DCH)                    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $101,339,532 | $101,339,532 | $102,089,532 | $102,089,532 |
| State General Funds | $101,339,532 | $101,339,532 | $102,089,532 | $102,089,532 |
| TOTAL FEDERAL FUNDS | $382,785,113 | $382,785,113 | $383,535,113 | $383,535,113 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $335,551,427 | $335,551,427 | $335,551,427 | $335,551,427 |
| State Children's Insurance Program CFDA93.767 | $29,454,740 | $29,454,740 | $30,204,740 | $30,204,740 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| TOTAL PUBLIC FUNDS | $509,720,999 | $509,720,999 | $511,220,999 | $511,220,999 |

---

**Georgia Board of Dentistry**                                    **Continuation Budget**

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |
| State General Funds | $791,728 | $791,728 | $791,728 | $791,728 |
| TOTAL PUBLIC FUNDS | $791,728 | $791,728 | $791,728 | $791,728 |

**83.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $24,234 | $24,234 | $24,234 | $24,234 |

## 83.100 Georgia Board of Dentistry                    Appropriation (HB 910)

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $815,962 | $815,962 | $815,962 | $815,962 |
| State General Funds | $815,962 | $815,962 | $815,962 | $815,962 |
| TOTAL PUBLIC FUNDS | $815,962 | $815,962 | $815,962 | $815,962 |

## Georgia State Board of Pharmacy                    Continuation Budget

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $730,696 | $730,696 | $730,696 | $730,696 |
| State General Funds | $730,696 | $730,696 | $730,696 | $730,696 |
| TOTAL PUBLIC FUNDS | $730,696 | $730,696 | $730,696 | $730,696 |

**84.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $48,468 | $48,468 | $48,468 | $48,468 |

## 84.100 Georgia State Board of Pharmacy                    Appropriation (HB 910)

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $779,164 | $779,164 | $779,164 | $779,164 |
| State General Funds | $779,164 | $779,164 | $779,164 | $779,164 |
| TOTAL PUBLIC FUNDS | $779,164 | $779,164 | $779,164 | $779,164 |

## Health Care Access and Improvement                    Continuation Budget

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,754,076 | $19,754,076 | $19,754,076 | $19,754,076 |
| State General Funds | $19,754,076 | $19,754,076 | $19,754,076 | $19,754,076 |
| TOTAL FEDERAL FUNDS | $172,588 | $172,588 | $172,588 | $172,588 |
| Federal Funds Not Itemized | $172,588 | $172,588 | $172,588 | $172,588 |
| TOTAL PUBLIC FUNDS | $19,926,664 | $19,926,664 | $19,926,664 | $19,926,664 |

**85.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,293 | $30,293 | $30,293 | $30,293 |

**85.2**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 85.100 Health Care Access and Improvement                    Appropriation (HB 910)

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,784,369 | $19,784,369 | $19,784,369 | $19,784,369 |
| **State General Funds** | $19,784,369 | $19,784,369 | $19,784,369 | $19,784,369 |
| **TOTAL FEDERAL FUNDS** | $172,588 | $172,588 | $172,588 | $172,588 |
| **Federal Funds Not Itemized** | $172,588 | $172,588 | $172,588 | $172,588 |
| **TOTAL PUBLIC FUNDS** | $19,956,957 | $19,956,957 | $19,956,957 | $19,956,957 |

## Healthcare Facility Regulation                    Continuation Budget

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,342,918 | $26,342,918 | $26,342,918 | $26,342,918 |
| State General Funds | $26,342,918 | $26,342,918 | $26,342,918 | $26,342,918 |
| TOTAL FEDERAL FUNDS | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| Federal Funds Not Itemized | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| Medical Assistance Program CFDA93.778 | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $38,448,495 | $38,448,495 | $38,448,495 | $38,448,495 |

86.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $2,438,930 | $2,438,930 | $2,438,930 | $2,438,930 |

86.2    *Reduce funds for delayed hiring.*

| | | | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | ($7,454,446) | ($7,454,446) |

86.3    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 86.100 Healthcare Facility Regulation                    Appropriation (HB 910)

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $28,781,848 | $28,781,848 | $21,327,402 | $21,327,402 |
| **State General Funds** | $28,781,848 | $28,781,848 | $21,327,402 | $21,327,402 |
| **TOTAL FEDERAL FUNDS** | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| **Federal Funds Not Itemized** | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| **Medical Assistance Program CFDA93.778** | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services** | $100,000 | $100,000 | $100,000 | $100,000 |
| **Sales and Services Not Itemized** | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $40,887,425 | $40,887,425 | $33,432,979 | $33,432,979 |

## Indigent Care Trust Fund                    Continuation Budget

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,000,000 | $35,000,000 | $35,000,000 | $35,000,000 |
| State General Funds | $35,000,000 | $35,000,000 | $35,000,000 | $35,000,000 |
| TOTAL FEDERAL FUNDS | $327,656,663 | $327,656,663 | $327,656,663 | $327,656,663 |
| Medical Assistance Program CFDA93.778 | $327,656,663 | $327,656,663 | $327,656,663 | $327,656,663 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $505,243,187 | $505,243,187 | $505,243,187 | $505,243,187 |

87.1    *Increase funds to provide the state match for Disproportionate Share Hospital (DSH) payments for private deemed and non-deemed hospitals.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $2,714,137 | $2,714,137 | $2,714,137 | $2,714,137 |
| Medical Assistance Program CFDA93.778 | $5,484,434 | $5,484,434 | $5,484,434 | $5,484,434 |
| Total Public Funds: | $8,198,571 | $8,198,571 | $8,198,571 | $8,198,571 |

## 87.100 Indigent Care Trust Fund

**Appropriation (HB 910)**

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $37,714,137 | $37,714,137 | $37,714,137 | $37,714,137 |
| State General Funds | $37,714,137 | $37,714,137 | $37,714,137 | $37,714,137 |
| **TOTAL FEDERAL FUNDS** | $333,141,097 | $333,141,097 | $333,141,097 | $333,141,097 |
| Medical Assistance Program CFDA93.778 | $333,141,097 | $333,141,097 | $333,141,097 | $333,141,097 |
| **TOTAL AGENCY FUNDS** | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| **TOTAL PUBLIC FUNDS** | $513,441,758 | $513,441,758 | $513,441,758 | $513,441,758 |

## Medicaid: Aged, Blind, and Disabled

**Continuation Budget**

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,106,080,707 | $2,106,080,707 | $2,106,080,707 | $2,106,080,707 |
| State General Funds | $1,900,497,551 | $1,900,497,551 | $1,900,497,551 | $1,900,497,551 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $159,928,774 | $159,928,774 | $159,928,774 | $159,928,774 |
| Hospital Provider Fee | $39,462,576 | $39,462,576 | $39,462,576 | $39,462,576 |
| **TOTAL FEDERAL FUNDS** | $4,331,966,976 | $4,331,966,976 | $4,331,966,976 | $4,331,966,976 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $4,329,179,762 | $4,329,179,762 | $4,329,179,762 | $4,329,179,762 |
| **TOTAL AGENCY FUNDS** | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| **TOTAL PUBLIC FUNDS** | $6,767,679,303 | $6,767,679,303 | $6,767,679,303 | $6,767,679,303 |

**88.1** *Reduce funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($36,662,114) | ($36,662,114) | ($36,662,114) | ($36,662,114) |
| Medical Assistance Program CFDA93.778 | ($74,082,830) | ($74,082,830) | ($74,082,830) | ($74,082,830) |
| Total Public Funds: | ($110,744,944) | ($110,744,944) | ($110,744,944) | ($110,744,944) |

**88.2** *Reduce funds to reflect the extension of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($41,558,552) | ($105,170,311) | ($105,170,311) | ($105,170,311) |
| Medical Assistance Program CFDA93.778 | $41,558,552 | $105,170,311 | $105,170,311 | $105,170,311 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**88.3** *Transfer funds from the Medicaid: Aged, Blind, and Disabled program to the State Health Benefit Plan program to reflect one-time savings as a result of the enhanced Federal Medical Assistance Percentage (FMAP) to support higher claims activity during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($179,994,707) | ($179,994,707) | ($179,994,707) | ($179,994,707) |
| Medical Assistance Program CFDA93.778 | $179,994,707 | $179,994,707 | $179,994,707 | $179,994,707 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**88.4** *Reduce funds to reflect savings for the Part D Clawback as a result of the Coronavirus Aid, Relief, and Economic Security (CARES) Act.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($14,857,906) | ($14,857,906) | ($14,857,906) | ($14,857,906) |

**88.5** *Increase funds for the hold harmless provision in Medicare Part B premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,516,084 | $6,516,084 | $6,516,084 | $6,516,084 |
| Medical Assistance Program CFDA93.778 | $13,166,977 | $13,166,977 | $13,166,977 | $13,166,977 |
| Total Public Funds: | $19,683,061 | $19,683,061 | $19,683,061 | $19,683,061 |

**88.6** *Increase funds for Medicaid reimbursement of clinical trials.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,040,534 | $1,040,534 | $1,040,534 | $1,040,534 |
| Medical Assistance Program CFDA93.778 | $2,102,598 | $2,102,598 | $2,102,598 | $2,102,598 |
| Total Public Funds: | $3,143,132 | $3,143,132 | $3,143,132 | $3,143,132 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**88.7** *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($881,901) | ($881,901) | ($881,901) | ($881,901) |
| Nursing Home Provider Fees | $881,901 | $881,901 | $881,901 | $881,901 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**88.8** *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $530,833 | $530,833 | $530,833 | $530,833 |
| Hospital Provider Fee | ($530,833) | ($530,833) | ($530,833) | ($530,833) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**88.9** *Increase funds for skilled nursing centers for an add-on payment of an additional $10 per patient day. (S and CC:Increase funds to provide additional supplemental quality incentive payments to eligible skilled nursing facilities)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $26,232,673 | $26,232,673 | $26,232,673 |
| Medical Assistance Program CFDA93.778 | | $53,020,117 | $53,020,117 | $53,020,117 |
| Total Public Funds: | | $79,252,790 | $79,252,790 | $79,252,790 |

**88.10** *Utilize existing funds for skilled nursing centers to update the general and professional liability, property insurance, and property tax pass-through rate components to current costs for the period that ended June 30, 2021, and submit a disaster state plan amendment to the Centers for Medicare and Medicaid Services (CMS) for an effective date of July 1, 2021, with payments pending CMS approval and the audit of 2021 costs. (H:YES)(S:NO; The department shall maintain rates based on 2019 cost reports, general and professional liability, property insurance, and property tax pass-through rate components through June 30, 2022, and the department shall submit an analysis of audited 2020 cost report information to the House Budget and Research Office, the Senate Budget and Evaluation Office, and the Office of Planning and Budget to prepare for moving to 2020 audited cost reports effective July 1, 2022)(CC:YES: Utilize existing funds for skilled nursing centers to update the general and professional liability, property insurance, and property tax pass-through rate components to 2021 costs for the period that ended June 30, 2021 and submit a disaster state plan amendment to the Centers for Medicaid and Medicaid Services (CMS) for an effective time period of July 1, 2021, through June 30, 2022, with payments pending CMS approval and the audit of 2021 costs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

---

### 88.100 Medicaid: Aged, Blind, and Disabled                           Appropriation (HB 910)

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,840,564,046 | $1,803,184,960 | $1,803,184,960 | $1,803,184,960 |
| **State General Funds** | $1,634,629,822 | $1,597,250,736 | $1,597,250,736 | $1,597,250,736 |
| **Tobacco Settlement Funds** | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| **Nursing Home Provider Fees** | $160,810,675 | $160,810,675 | $160,810,675 | $160,810,675 |
| **Hospital Provider Fee** | $38,931,743 | $38,931,743 | $38,931,743 | $38,931,743 |
| **TOTAL FEDERAL FUNDS** | $4,494,706,980 | $4,611,338,856 | $4,611,338,856 | $4,611,338,856 |
| **Federal Funds Not Itemized** | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| **Medical Assistance Program CFDA93.778** | $4,491,919,766 | $4,608,551,642 | $4,608,551,642 | $4,608,551,642 |
| **TOTAL AGENCY FUNDS** | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| **Intergovernmental Transfers** | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| **Hospital Authorities** | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| **State Funds Transfers** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| **Optional Medicaid Services Payments** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| **TOTAL PUBLIC FUNDS** | $6,664,902,646 | $6,744,155,436 | $6,744,155,436 | $6,744,155,436 |

---

### Medicaid: Low-Income Medicaid                           Continuation Budget

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,623,446,659 | $1,623,446,659 | $1,623,446,659 | $1,623,446,659 |
| State General Funds | $1,157,946,973 | $1,157,946,973 | $1,157,946,973 | $1,157,946,973 |
| Tobacco Settlement Funds | $117,870,545 | $117,870,545 | $117,870,545 | $117,870,545 |
| Hospital Provider Fee | $347,629,141 | $347,629,141 | $347,629,141 | $347,629,141 |
| TOTAL FEDERAL FUNDS | $3,577,041,759 | $3,577,041,759 | $3,577,041,759 | $3,577,041,759 |
| Medical Assistance Program CFDA93.778 | $3,577,041,759 | $3,577,041,759 | $3,577,041,759 | $3,577,041,759 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $5,226,233,581 | $5,226,233,581 | $5,226,233,581 | $5,226,233,581 |

**89.1**   *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $279,122,128 | $279,122,128 | $279,122,128 | $279,851,946 |
| Medical Assistance Program CFDA93.778 | $564,019,778 | $564,019,778 | $564,019,778 | $565,622,211 |
| Total Public Funds: | $843,141,906 | $843,141,906 | $843,141,906 | $845,474,157 |

**89.2**   *Reduce funds to reflect the extension of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($201,941,630) | ($246,627,002) | ($246,627,002) | ($246,627,002) |
| Medical Assistance Program CFDA93.778 | $201,941,630 | $246,627,002 | $246,627,002 | $246,627,002 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**89.3**   *Increase funds for the Medicaid reimbursement of donor milk.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $447,465 | $447,465 | $447,465 | $447,465 |
| Medical Assistance Program CFDA93.778 | $904,189 | $904,189 | $904,189 | $904,189 |
| Total Public Funds: | $1,351,654 | $1,351,654 | $1,351,654 | $1,351,654 |

**89.4**   *Increase funds for the Medicaid reimbursement of clinical trials.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,580 | $3,580 | $3,580 | $3,580 |
| Medical Assistance Program CFDA93.778 | $7,234 | $7,234 | $7,234 | $7,234 |
| Total Public Funds: | $10,814 | $10,814 | $10,814 | $10,814 |

**89.5**   *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,676,164 | $4,676,164 | $4,676,164 | $4,676,164 |
| Hospital Provider Fee | ($4,676,164) | ($4,676,164) | ($4,676,164) | ($4,676,164) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**89.6**   *Transfer funds from the Medicaid: Low-Income Medicaid program to the PeachCare program to meet projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($13,053,807) | ($13,053,807) | ($13,053,807) |

**89.7**   *Increase funds for increased provider rates for Low-Income Medicaid providers to enable transition to value-based purchasing in FY2023. (CC:YES; Prepare programming for increased provider rates for Low-Income Medicaid providers to enable transition to value-based purchasing in FY2023)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $11,570,268 | $0 |
| Medical Assistance Program CFDA93.778 | | | $23,385,224 | $0 |
| Total Public Funds: | | | $34,955,492 | $0 |

## 89.100 Medicaid: Low-Income Medicaid    Appropriation (HB 910)

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,701,078,202 | $1,643,339,023 | $1,654,909,291 | $1,644,068,841 |
| State General Funds | $1,240,254,680 | $1,182,515,501 | $1,194,085,769 | $1,183,245,319 |
| Tobacco Settlement Funds | $117,870,545 | $117,870,545 | $117,870,545 | $117,870,545 |
| Hospital Provider Fee | $342,952,977 | $342,952,977 | $342,952,977 | $342,952,977 |
| TOTAL FEDERAL FUNDS | $4,343,914,590 | $4,388,599,962 | $4,411,985,186 | $4,390,202,395 |
| Medical Assistance Program CFDA93.778 | $4,343,914,590 | $4,388,599,962 | $4,411,985,186 | $4,390,202,395 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $6,070,737,955 | $6,057,684,148 | $6,092,639,640 | $6,060,016,399 |

## PeachCare    Continuation Budget

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $76,038,523 | $76,038,523 | $76,038,523 | $76,038,523 |
| State General Funds | $76,038,523 | $76,038,523 | $76,038,523 | $76,038,523 |
| TOTAL FEDERAL FUNDS | $398,247,388 | $398,247,388 | $398,247,388 | $398,247,388 |
| Medical Assistance Program CFDA93.778 | $4,565 | $4,565 | $4,565 | $4,565 |
| State Children's Insurance Program CFDA93.767 | $398,242,823 | $398,242,823 | $398,242,823 | $398,242,823 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $474,437,694 | $474,437,694 | $474,437,694 | $474,437,694 |

**90.1**  *Increase funds for growth in Medicaid based on projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $20,875,175 | $20,875,175 | $20,875,175 | $20,875,175 |
| State Children's Insurance Program CFDA93.767 | $69,206,923 | $69,206,923 | $69,206,923 | $69,206,923 |
| Total Public Funds: | $90,082,098 | $90,082,098 | $90,082,098 | $90,082,098 |

**90.2**  *Reduce funds to reflect the extension of the enhanced Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($28,655,254) | ($11,769,529) | ($11,769,529) | ($11,769,529) |
| State Children's Insurance Program CFDA93.767 | $28,655,254 | $11,769,529 | $11,769,529 | $11,769,529 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**90.3**  *Transfer funds from the Medicaid: Low-Income Medicaid program to the PeachCare program to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $13,053,807 | $13,053,807 | $13,053,807 |

**90.4**  *Increase funds for increased provider rates for PeachCare providers to enable transition to value-based purchasing in FY2023. (CC:YES; Prepare programming for increased provider rates for PeachCare providers to enable transition to value-based purchasing in FY2023)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $621,810 | $0 |
| State Children's Insurance Program CFDA93.767 | | | $2,061,876 | $0 |
| Total Public Funds: | | | $2,683,686 | $0 |

## 90.100 PeachCare                                   Appropriation (HB 910)

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $68,258,444 | $98,197,976 | $98,819,786 | $98,197,976 |
| State General Funds | $68,258,444 | $98,197,976 | $98,819,786 | $98,197,976 |
| TOTAL FEDERAL FUNDS | $496,109,565 | $479,223,840 | $481,285,716 | $479,223,840 |
| Medical Assistance Program CFDA93.778 | $4,565 | $4,565 | $4,565 | $4,565 |
| State Children's Insurance Program CFDA93.767 | $496,105,000 | $479,219,275 | $481,281,151 | $479,219,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $564,519,792 | $577,573,599 | $580,257,285 | $577,573,599 |

## State Health Benefit Plan                          **Continuation Budget**

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| State Funds Transfers | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| Health Insurance Payments | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| TOTAL PUBLIC FUNDS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |

**91.1**  *Transfer funds from the Medicaid: Aged, Blind, and Disabled program to the State Health Benefit Plan program to reflect one-time savings as a result of the enhanced Federal Medical Assistance Percentage (FMAP) to support higher claims activity during the COVID-19 Public Health Emergency. (H and S:Transfer one-time savings from the Medicaid: Aged, Blind, and Disabled program to the State Health Benefit Plan program and increase funds to support increased medical and pharmacy expenses)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $179,994,707 | $229,994,707 | $229,994,707 | $229,994,707 |

**91.2**  *The State Health Benefit Plan shall provide coverage of FDA-approved medications for the treatment of obesity. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 | $0 |

## 91.100 State Health Benefit Plan                   **Appropriation (HB 910)**

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $179,994,707 | $229,994,707 | $229,994,707 | $229,994,707 |
| **State General Funds** | $179,994,707 | $229,994,707 | $229,994,707 | $229,994,707 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **State Funds Transfers** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **Health Insurance Payments** | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| **TOTAL PUBLIC FUNDS** | $3,925,274,057 | $3,975,274,057 | $3,975,274,057 | $3,975,274,057 |

---

## Health Care Workforce, Georgia Board of: Board Administration

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| State General Funds | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |
| TOTAL PUBLIC FUNDS | $1,012,131 | $1,012,131 | $1,012,131 | $1,012,131 |

92.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $24,234 | $24,234 | $24,234 | $24,234 |

### 92.100  Health Care Workforce, Georgia Board of: Board Administration

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,036,365 | $1,036,365 | $1,036,365 | $1,036,365 |
| State General Funds | $1,036,365 | $1,036,365 | $1,036,365 | $1,036,365 |
| TOTAL PUBLIC FUNDS | $1,036,365 | $1,036,365 | $1,036,365 | $1,036,365 |

---

## Health Care Workforce, Georgia Board of: Graduate Medical Education

**Continuation Budget**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,087,190 | $25,087,190 | $25,087,190 | $25,087,190 |
| State General Funds | $25,087,190 | $25,087,190 | $25,087,190 | $25,087,190 |
| TOTAL PUBLIC FUNDS | $25,087,190 | $25,087,190 | $25,087,190 | $25,087,190 |

93.1   *Increase funds for residency slots to fully fund the actual number of residents.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,741,888 | $1,741,888 | $1,741,888 |

### 93.100  Health Care Workforce, Georgia Board of: Graduate Medical Education

**Appropriation (HB 910)**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,087,190 | $26,829,078 | $26,829,078 | $26,829,078 |
| State General Funds | $25,087,190 | $26,829,078 | $26,829,078 | $26,829,078 |
| TOTAL PUBLIC FUNDS | $25,087,190 | $26,829,078 | $26,829,078 | $26,829,078 |

---

## Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,707,794 | $30,707,794 | $30,707,794 | $30,707,794 |
| State General Funds | $30,707,794 | $30,707,794 | $30,707,794 | $30,707,794 |
| TOTAL PUBLIC FUNDS | $30,707,794 | $30,707,794 | $30,707,794 | $30,707,794 |

94.1   *Reduce funds to reflect expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($500,000) | ($500,000) | ($500,000) |

---

## 94.100  Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $30,707,794 | $30,207,794 | $30,207,794 | $30,207,794 |
| State General Funds | $30,707,794 | $30,207,794 | $30,207,794 | $30,207,794 |
| **TOTAL PUBLIC FUNDS** | $30,707,794 | $30,207,794 | $30,207,794 | $30,207,794 |

## Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| State General Funds | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |
| TOTAL PUBLIC FUNDS | $28,931,713 | $28,931,713 | $28,931,713 | $28,931,713 |

95.1    *Increase funds to support planning efforts for a new nursing program at Morehouse School of Medicine.*
        *(S:Increase funds to support the Center for Maternal Health)(CC:Increase funds for one-time funding to support*
        *planning efforts for a new nursing program and patient navigators for maternal health at Morehouse School of*
        *Medicine)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $500,000 | $500,000 | $500,000 |

## 95.100  Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $28,931,713 | $29,431,713 | $29,431,713 | $29,431,713 |
| **State General Funds** | $28,931,713 | $29,431,713 | $29,431,713 | $29,431,713 |
| **TOTAL PUBLIC FUNDS** | $28,931,713 | $29,431,713 | $29,431,713 | $29,431,713 |

## Health Care Workforce, Georgia Board of: Physicians for Rural Areas

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,830,000 | $1,830,000 | $1,830,000 | $1,830,000 |
| State General Funds | $1,830,000 | $1,830,000 | $1,830,000 | $1,830,000 |
| TOTAL PUBLIC FUNDS | $1,830,000 | $1,830,000 | $1,830,000 | $1,830,000 |

96.1    *Increase funds to provide loan forgiveness for medical examiners and forensic pathologists that serve rural and*
        *other underserved or unserved communities in Georgia. (CC:NO; Recognize funding for medical examiner loan*
        *payments in Georgia Student Finance Commission)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,000 | | $0 |

## 96.100  Health Care Workforce, Georgia Board of: Physicians for Rural Areas

**Appropriation (HB 910)**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,830,000 | $1,830,000 | $1,930,000 | $1,830,000 |
| **State General Funds** | $1,830,000 | $1,830,000 | $1,930,000 | $1,830,000 |
| **TOTAL PUBLIC FUNDS** | $1,830,000 | $1,830,000 | $1,930,000 | $1,830,000 |

## Health Care Workforce, Georgia Board of: Undergraduate Medical Education

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| State General Funds | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |
| TOTAL PUBLIC FUNDS | $3,820,783 | $3,820,783 | $3,820,783 | $3,820,783 |

**97.1**  *Increase funds for equipment and operating grants for nursing programs with wait lists and additional current student capacity. (CC:Increase funds for one-time funding for equipment and operating grants for nursing programs with wait lists and additional current student capacity)*

| State General Funds | | | $5,000,000 | $3,000,000 |
|---|---|---|---|---|

## 97.100  Health Care Workforce, Georgia Board of: Undergraduate Medical Education — Appropriation (HB 910)

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| TOTAL STATE FUNDS | $3,820,783 | $3,820,783 | $8,820,783 | $6,820,783 |
|---|---|---|---|---|
| State General Funds | $3,820,783 | $3,820,783 | $8,820,783 | $6,820,783 |
| TOTAL PUBLIC FUNDS | $3,820,783 | $3,820,783 | $8,820,783 | $6,820,783 |

## Georgia Composite Medical Board — Continuation Budget

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| TOTAL STATE FUNDS | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
|---|---|---|---|---|
| State General Funds | $2,365,838 | $2,365,838 | $2,365,838 | $2,365,838 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $2,665,838 | $2,665,838 | $2,665,838 | $2,665,838 |

**98.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $139,347 | $139,347 | $139,347 | $139,347 |
|---|---|---|---|---|

## 98.100  Georgia Composite Medical Board — Appropriation (HB 910)

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| TOTAL STATE FUNDS | $2,505,185 | $2,505,185 | $2,505,185 | $2,505,185 |
|---|---|---|---|---|
| State General Funds | $2,505,185 | $2,505,185 | $2,505,185 | $2,505,185 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $2,805,185 | $2,805,185 | $2,805,185 | $2,805,185 |

## Drugs and Narcotics Agency, Georgia — Continuation Budget

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| TOTAL STATE FUNDS | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
|---|---|---|---|---|
| State General Funds | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |
| TOTAL PUBLIC FUNDS | $2,306,184 | $2,306,184 | $2,306,184 | $2,306,184 |

**99.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $78,761 | $78,761 | $78,761 | $78,761 |
|---|---|---|---|---|

## 99.100  Drugs and Narcotics Agency, Georgia — Appropriation (HB 910)

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| TOTAL STATE FUNDS | $2,384,945 | $2,384,945 | $2,384,945 | $2,384,945 |
|---|---|---|---|---|
| State General Funds | $2,384,945 | $2,384,945 | $2,384,945 | $2,384,945 |
| TOTAL PUBLIC FUNDS | $2,384,945 | $2,384,945 | $2,384,945 | $2,384,945 |

# Section 18: Community Supervision, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $166,417,855 | $166,417,855 | $166,417,855 | $166,417,855 |
| State General Funds | $166,417,855 | $166,417,855 | $166,417,855 | $166,417,855 |
| TOTAL FEDERAL FUNDS | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| Federal Funds Not Itemized | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| TOTAL AGENCY FUNDS | $289,944 | $289,944 | $289,944 | $289,944 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $176,215 | $176,215 | $176,215 | $176,215 |
| Sales and Services Not Itemized | $176,215 | $176,215 | $176,215 | $176,215 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $168,804,263 | $168,804,263 | $168,804,263 | $168,804,263 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $179,471,313 | $179,471,313 | $179,471,313 | $179,471,313 |
| State General Funds | $179,471,313 | $179,471,313 | $179,471,313 | $179,471,313 |
| TOTAL FEDERAL FUNDS | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| Federal Funds Not Itemized | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| TOTAL AGENCY FUNDS | $289,944 | $289,944 | $289,944 | $289,944 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $176,215 | $176,215 | $176,215 | $176,215 |
| Sales and Services Not Itemized | $176,215 | $176,215 | $176,215 | $176,215 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $181,857,721 | $181,857,721 | $181,857,721 | $181,857,721 |

## Departmental Administration (DCS)                                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| State General Funds | $9,457,738 | $9,457,738 | $9,457,738 | $9,457,738 |
| TOTAL AGENCY FUNDS | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services Not Itemized | $1,200 | $1,200 | $1,200 | $1,200 |
| TOTAL PUBLIC FUNDS | $9,458,938 | $9,458,938 | $9,458,938 | $9,458,938 |

100.1 *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $429,681 | $429,681 | $429,681 | $429,681 |

## 100.100 Departmental Administration (DCS)                          Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,887,419 | $9,887,419 | $9,887,419 | $9,887,419 |
| State General Funds | $9,887,419 | $9,887,419 | $9,887,419 | $9,887,419 |
| TOTAL AGENCY FUNDS | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services Not Itemized | $1,200 | $1,200 | $1,200 | $1,200 |
| TOTAL PUBLIC FUNDS | $9,888,619 | $9,888,619 | $9,888,619 | $9,888,619 |

## Field Services                                                      Continuation Budget

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $152,117,342 | $152,117,342 | $152,117,342 | $152,117,342 |
| State General Funds | $152,117,342 | $152,117,342 | $152,117,342 | $152,117,342 |
| TOTAL FEDERAL FUNDS | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| Federal Funds Not Itemized | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| TOTAL AGENCY FUNDS | $127,515 | $127,515 | $127,515 | $127,515 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $13,786 | $13,786 | $13,786 | $13,786 |
| Sales and Services Not Itemized | $13,786 | $13,786 | $13,786 | $13,786 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $154,153,197 | $154,153,197 | $154,153,197 | $154,153,197 |

101.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $10,173,286 | $10,173,286 | $10,173,286 | $10,173,286 |
|---|---|---|---|---|

101.2  *Increase funds for the replacement of 65 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life.*

| State General Funds | $2,220,000 | $2,220,000 | $2,220,000 | $2,220,000 |
|---|---|---|---|---|

## 101.100  Field Services                                    Appropriation (HB 910)

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $164,510,628 | $164,510,628 | $164,510,628 | $164,510,628 |
| State General Funds | $164,510,628 | $164,510,628 | $164,510,628 | $164,510,628 |
| TOTAL FEDERAL FUNDS | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| Federal Funds Not Itemized | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| TOTAL AGENCY FUNDS | $127,515 | $127,515 | $127,515 | $127,515 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $13,786 | $13,786 | $13,786 | $13,786 |
| Sales and Services Not Itemized | $13,786 | $13,786 | $13,786 | $13,786 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $166,546,483 | $166,546,483 | $166,546,483 | $166,546,483 |

## Governor's Office of Transition, Support and Reentry          Continuation Budget

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| TOTAL STATE FUNDS | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
|---|---|---|---|---|
| State General Funds | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |
| TOTAL PUBLIC FUNDS | $3,525,100 | $3,525,100 | $3,525,100 | $3,525,100 |

102.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $153,458 | $153,458 | $153,458 | $153,458 |
|---|---|---|---|---|

## 102.100  Governor's Office of Transition, Support and Reentry          Appropriation (HB 910)

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| TOTAL STATE FUNDS | $3,678,558 | $3,678,558 | $3,678,558 | $3,678,558 |
|---|---|---|---|---|
| State General Funds | $3,678,558 | $3,678,558 | $3,678,558 | $3,678,558 |
| TOTAL PUBLIC FUNDS | $3,678,558 | $3,678,558 | $3,678,558 | $3,678,558 |

## Misdemeanor Probation                                   **Continuation Budget**

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $831,165 | $831,165 | $831,165 | $831,165 |
| State General Funds | $831,165 | $831,165 | $831,165 | $831,165 |
| TOTAL PUBLIC FUNDS | $831,165 | $831,165 | $831,165 | $831,165 |

**103.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $49,106 | $49,106 | $49,106 | $49,106 |

### 103.100  Misdemeanor Probation                        **Appropriation (HB 910)**

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $880,271 | $880,271 | $880,271 | $880,271 |
| **State General Funds** | $880,271 | $880,271 | $880,271 | $880,271 |
| **TOTAL PUBLIC FUNDS** | $880,271 | $880,271 | $880,271 | $880,271 |

## Family Violence, Georgia Commission on                 **Continuation Budget**

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $486,510 | $486,510 | $486,510 | $486,510 |
| State General Funds | $486,510 | $486,510 | $486,510 | $486,510 |
| TOTAL FEDERAL FUNDS | $188,124 | $188,124 | $188,124 | $188,124 |
| Federal Funds Not Itemized | $188,124 | $188,124 | $188,124 | $188,124 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $835,863 | $835,863 | $835,863 | $835,863 |

**104.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $27,927 | $27,927 | $27,927 | $27,927 |

### 104.100  Family Violence, Georgia Commission on       **Appropriation (HB 910)**

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $514,437 | $514,437 | $514,437 | $514,437 |
| **State General Funds** | $514,437 | $514,437 | $514,437 | $514,437 |
| **TOTAL FEDERAL FUNDS** | $188,124 | $188,124 | $188,124 | $188,124 |
| **Federal Funds Not Itemized** | $188,124 | $188,124 | $188,124 | $188,124 |
| **TOTAL AGENCY FUNDS** | $161,229 | $161,229 | $161,229 | $161,229 |
| **Sales and Services** | $161,229 | $161,229 | $161,229 | $161,229 |
| **Sales and Services Not Itemized** | $161,229 | $161,229 | $161,229 | $161,229 |
| **TOTAL PUBLIC FUNDS** | $863,790 | $863,790 | $863,790 | $863,790 |

## *Section 19: Corrections, Department of*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 |
| State General Funds | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 | $1,127,622,191 |
| TOTAL FEDERAL FUNDS | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| TOTAL AGENCY FUNDS | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| TOTAL PUBLIC FUNDS | $1,141,357,349 | $1,141,357,349 | $1,141,357,349 | $1,141,357,349 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,206,366,829 | $1,206,366,829 | $1,213,248,611 | $1,209,807,721 |
| **State General Funds** | $1,206,366,829 | $1,206,366,829 | $1,213,248,611 | $1,209,807,721 |
| **TOTAL FEDERAL FUNDS** | $170,555 | $170,555 | $170,555 | $170,555 |
| **Federal Funds Not Itemized** | $170,555 | $170,555 | $170,555 | $170,555 |
| **TOTAL AGENCY FUNDS** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **Sales and Services** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **Sales and Services Not Itemized** | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| **TOTAL PUBLIC FUNDS** | $1,220,101,987 | $1,220,101,987 | $1,226,983,769 | $1,223,542,879 |

---

### County Jail Subsidy                                    Continuation Budget

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| State General Funds | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL PUBLIC FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |

---

### 105.100 County Jail Subsidy                            Appropriation (HB 910)

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| **State General Funds** | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL PUBLIC FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |

---

### Departmental Administration (DOC)                      Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |
| State General Funds | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |
| TOTAL PUBLIC FUNDS | $32,643,272 | $32,643,272 | $32,643,272 | $32,643,272 |

**106.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,325,873 | $1,325,873 | $1,325,873 | $1,325,873 |

**106.2**   *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $4,852 | $2,426 |

---

### 106.100 Departmental Administration (DOC)              Appropriation (HB 910)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $33,969,145 | $33,969,145 | $33,973,997 | $33,971,571 |
| **State General Funds** | $33,969,145 | $33,969,145 | $33,973,997 | $33,971,571 |
| **TOTAL PUBLIC FUNDS** | $33,969,145 | $33,969,145 | $33,973,997 | $33,971,571 |

---

### Detention Centers                                      Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,856,559 | $50,856,559 | $50,856,559 | $50,856,559 |
| State General Funds | $50,856,559 | $50,856,559 | $50,856,559 | $50,856,559 |
| TOTAL AGENCY FUNDS | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $53,310,059 | $53,310,059 | $53,310,059 | $53,310,059 |

---

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

| | | | | |
|---|---|---|---|---|
| 107.1 | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
| State General Funds | $3,852,376 | $3,852,376 | $3,852,376 | $3,852,376 |
| 107.2 | Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022) | | | |
| State General Funds | | | $787,645 | $393,823 |

## 107.100 Detention Centers                                   Appropriation (HB 910)

The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $54,708,935 | $54,708,935 | $55,496,580 | $55,102,758 |
| State General Funds | $54,708,935 | $54,708,935 | $55,496,580 | $55,102,758 |
| TOTAL AGENCY FUNDS | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $57,162,435 | $57,162,435 | $57,950,080 | $57,556,258 |

## Food and Farm Operations                                   Continuation Budget

The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| State General Funds | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |
| TOTAL PUBLIC FUNDS | $27,456,832 | $27,456,832 | $27,456,832 | $27,456,832 |

| | | | | |
|---|---|---|---|---|
| 108.1 | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
| State General Funds | $92,075 | $92,075 | $92,075 | $92,075 |
| 108.2 | Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022) | | | |
| State General Funds | | | $29,112 | $14,556 |

## 108.100 Food and Farm Operations                           Appropriation (HB 910)

The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,548,907 | $27,548,907 | $27,578,019 | $27,563,463 |
| State General Funds | $27,548,907 | $27,548,907 | $27,578,019 | $27,563,463 |
| TOTAL PUBLIC FUNDS | $27,548,907 | $27,548,907 | $27,578,019 | $27,563,463 |

## Health                                                     Continuation Budget

The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $247,592,305 | $247,592,305 | $247,592,305 | $247,592,305 |
| State General Funds | $247,592,305 | $247,592,305 | $247,592,305 | $247,592,305 |
| TOTAL FEDERAL FUNDS | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| TOTAL AGENCY FUNDS | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| TOTAL PUBLIC FUNDS | $248,052,860 | $248,052,860 | $248,052,860 | $248,052,860 |

| | | | | |
|---|---|---|---|---|
| 109.1 | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
| State General Funds | $164,035 | $164,035 | $164,035 | $164,035 |

## 109.100 Health                                             Appropriation (HB 910)

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $247,756,340 | $247,756,340 | $247,756,340 | $247,756,340 |
| **State General Funds** | $247,756,340 | $247,756,340 | $247,756,340 | $247,756,340 |
| **TOTAL FEDERAL FUNDS** | $70,555 | $70,555 | $70,555 | $70,555 |
| **Federal Funds Not Itemized** | $70,555 | $70,555 | $70,555 | $70,555 |
| **TOTAL AGENCY FUNDS** | $390,000 | $390,000 | $390,000 | $390,000 |
| **Sales and Services** | $390,000 | $390,000 | $390,000 | $390,000 |
| **Sales and Services Not Itemized** | $390,000 | $390,000 | $390,000 | $390,000 |
| **TOTAL PUBLIC FUNDS** | $248,216,895 | $248,216,895 | $248,216,895 | $248,216,895 |

---

## Offender Management                                   Continuation Budget

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| State General Funds | $43,992,694 | $43,992,694 | $43,992,694 | $43,992,694 |
| TOTAL AGENCY FUNDS | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $44,022,694 | $44,022,694 | $44,022,694 | $44,022,694 |

110.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $362,160 | $362,160 | $362,160 | $362,160 |

---

## 110.100  Offender Management                          Appropriation (HB 910)

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $44,354,854 | $44,354,854 | $44,354,854 | $44,354,854 |
| **State General Funds** | $44,354,854 | $44,354,854 | $44,354,854 | $44,354,854 |
| **TOTAL AGENCY FUNDS** | $30,000 | $30,000 | $30,000 | $30,000 |
| **Sales and Services** | $30,000 | $30,000 | $30,000 | $30,000 |
| **Sales and Services Not Itemized** | $30,000 | $30,000 | $30,000 | $30,000 |
| **TOTAL PUBLIC FUNDS** | $44,384,854 | $44,384,854 | $44,384,854 | $44,384,854 |

---

## Private Prisons                                        Continuation Budget

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| State General Funds | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| TOTAL PUBLIC FUNDS | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |

---

## 111.100  Private Prisons                               Appropriation (HB 910)

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| **State General Funds** | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |
| **TOTAL PUBLIC FUNDS** | $127,161,280 | $127,161,280 | $127,161,280 | $127,161,280 |

---

## State Prisons                                          Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $571,508,831 | $571,508,831 | $571,508,831 | $571,508,831 |
| State General Funds | $571,508,831 | $571,508,831 | $571,508,831 | $571,508,831 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $582,299,934 | $582,299,934 | $582,299,934 | $582,299,934 |

**112.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $32,426,319 | $32,426,319 | $32,426,319 | $32,426,319 |
|---|---|---|---|---|

**112.2** *Increase funds for the replacement of 107 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life.*

| State General Funds | $4,109,293 | $4,109,293 | $4,109,293 | $4,109,293 |
|---|---|---|---|---|

**112.3** *Add funds for 72 vehicles for regional offender transportation hubs. (H and S:Add funds for 72 vehicles for offender transportation)*

| State General Funds | $5,083,507 | $5,083,507 | $5,083,507 | $5,083,507 |
|---|---|---|---|---|

**112.4** *Increase funds to replace radio communications systems at facilities statewide.*

| State General Funds | $23,869,702 | $23,869,702 | $23,869,702 | $23,869,702 |
|---|---|---|---|---|

**112.5** *Increase funds for wireless infrastructure upgrades at facilities statewide.*

| State General Funds | $5,519,595 | $5,519,595 | $5,519,595 | $5,519,595 |
|---|---|---|---|---|

**112.6** *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)*

| State General Funds | | | $5,702,741 | $2,851,371 |
|---|---|---|---|---|

## 112.100  State Prisons                          Appropriation (HB 910)

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| TOTAL STATE FUNDS | $642,517,247 | $642,517,247 | $648,219,988 | $645,368,618 |
|---|---|---|---|---|
| State General Funds | $642,517,247 | $642,517,247 | $648,219,988 | $645,368,618 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $653,308,350 | $653,308,350 | $659,011,091 | $656,159,721 |

## Transition Centers                             Continuation Budget

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| TOTAL STATE FUNDS | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
|---|---|---|---|---|
| State General Funds | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |
| TOTAL PUBLIC FUNDS | $26,405,418 | $26,405,418 | $26,405,418 | $26,405,418 |

**113.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,939,703 | $1,939,703 | $1,939,703 | $1,939,703 |
|---|---|---|---|---|

**113.2** *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)*

| State General Funds | | | $357,432 | $178,716 |
|---|---|---|---|---|

## 113.100  Transition Centers                     Appropriation (HB 910)

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| TOTAL STATE FUNDS | $28,345,121 | $28,345,121 | $28,702,553 | $28,523,837 |
|---|---|---|---|---|
| State General Funds | $28,345,121 | $28,345,121 | $28,702,553 | $28,523,837 |
| TOTAL PUBLIC FUNDS | $28,345,121 | $28,345,121 | $28,702,553 | $28,523,837 |

## Section 20: Defense, Department of

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,904,440 | $10,904,440 | $10,904,440 | $10,904,440 |
| State General Funds | $10,904,440 | $10,904,440 | $10,904,440 | $10,904,440 |
| TOTAL FEDERAL FUNDS | $93,371,709 | $93,371,709 | $93,371,709 | $93,371,709 |
| Federal Funds Not Itemized | $93,371,709 | $93,371,709 | $93,371,709 | $93,371,709 |
| TOTAL AGENCY FUNDS | $18,735,439 | $18,735,439 | $18,735,439 | $18,735,439 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| Sales and Services Not Itemized | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| TOTAL PUBLIC FUNDS | $123,011,588 | $123,011,588 | $123,011,588 | $123,011,588 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,334,303 | $16,732,460 | $16,728,423 | $16,728,423 |
| **State General Funds** | $15,334,303 | $16,732,460 | $16,728,423 | $16,728,423 |
| **TOTAL FEDERAL FUNDS** | $93,371,709 | $93,371,709 | $93,371,709 | $93,371,709 |
| **Federal Funds Not Itemized** | $93,371,709 | $93,371,709 | $93,371,709 | $93,371,709 |
| **TOTAL AGENCY FUNDS** | $18,735,439 | $18,735,439 | $18,735,439 | $18,735,439 |
| **Intergovernmental Transfers** | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| **Intergovernmental Transfers Not Itemized** | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| **Royalties and Rents** | $75,103 | $75,103 | $75,103 | $75,103 |
| **Royalties and Rents Not Itemized** | $75,103 | $75,103 | $75,103 | $75,103 |
| **Sales and Services** | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| **Sales and Services Not Itemized** | $1,579,275 | $1,579,275 | $1,579,275 | $1,579,275 |
| **TOTAL PUBLIC FUNDS** | $127,441,451 | $128,839,608 | $128,835,571 | $128,835,571 |

---

### Departmental Administration (DOD)                     Continuation Budget

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| State General Funds | $1,188,886 | $1,188,886 | $1,188,886 | $1,188,886 |
| TOTAL FEDERAL FUNDS | $721,107 | $721,107 | $721,107 | $721,107 |
| Federal Funds Not Itemized | $721,107 | $721,107 | $721,107 | $721,107 |
| TOTAL PUBLIC FUNDS | $1,909,993 | $1,909,993 | $1,909,993 | $1,909,993 |

**114.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $82,852 | $82,852 | $82,852 | $82,852 |

**114.2** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | $0 |

### 114.100 Departmental Administration (DOD)          Appropriation (HB 910)

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,271,738 | $1,271,738 | $1,267,701 | $1,271,738 |
| **State General Funds** | $1,271,738 | $1,271,738 | $1,267,701 | $1,271,738 |
| **TOTAL FEDERAL FUNDS** | $721,107 | $721,107 | $721,107 | $721,107 |
| **Federal Funds Not Itemized** | $721,107 | $721,107 | $721,107 | $721,107 |
| **TOTAL PUBLIC FUNDS** | $1,992,845 | $1,992,845 | $1,988,808 | $1,992,845 |

---

### Military Readiness                                   Continuation Budget

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| State General Funds | $5,359,363 | $5,359,363 | $5,359,363 | $5,359,363 |
| TOTAL FEDERAL FUNDS | $77,435,772 | $77,435,772 | $77,435,772 | $77,435,772 |
| Federal Funds Not Itemized | $77,435,772 | $77,435,772 | $77,435,772 | $77,435,772 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $18,731,561 | $18,731,561 | $18,731,561 | $18,731,561 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $101,526,696 | $101,526,696 | $101,526,696 | $101,526,696 |

115.1   Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| State General Funds | $192,047 | $192,047 | $192,047 | $192,047 |
|---|---|---|---|---|

115.2   Increase funds to maintain the Boland Building located in Milledgeville.

| State General Funds | $63,873 | $63,873 | $63,873 | $63,873 |
|---|---|---|---|---|

115.3   Increase funds for the demolition of buildings at the former Lorenzo Benn Youth Development Campus, Atlanta, Fulton County.

| State General Funds | $3,845,000 | $3,845,000 | $3,845,000 | $3,845,000 |
|---|---|---|---|---|

115.4   Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)

| State General Funds | | $1,398,157 | $1,398,157 | $1,398,157 |
|---|---|---|---|---|

115.5   The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

115.6   Reduce funds pursuant to O.C.G.A. § 45-7-3.

| State General Funds | | | | ($4,037) |
|---|---|---|---|---|

## 115.100  Military Readiness                                    Appropriation (HB 910)

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,460,283 | $10,858,440 | $10,858,440 | $10,854,403 |
| State General Funds | $9,460,283 | $10,858,440 | $10,858,440 | $10,854,403 |
| TOTAL FEDERAL FUNDS | $77,435,772 | $77,435,772 | $77,435,772 | $77,435,772 |
| Federal Funds Not Itemized | $77,435,772 | $77,435,772 | $77,435,772 | $77,435,772 |
| TOTAL AGENCY FUNDS | $18,731,561 | $18,731,561 | $18,731,561 | $18,731,561 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| Sales and Services Not Itemized | $1,575,397 | $1,575,397 | $1,575,397 | $1,575,397 |
| TOTAL PUBLIC FUNDS | $105,627,616 | $107,025,773 | $107,025,773 | $107,021,736 |

## Youth Educational Services                                    Continuation Budget

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,356,191 | $4,356,191 | $4,356,191 | $4,356,191 |
| State General Funds | $4,356,191 | $4,356,191 | $4,356,191 | $4,356,191 |
| TOTAL FEDERAL FUNDS | $15,214,830 | $15,214,830 | $15,214,830 | $15,214,830 |
| Federal Funds Not Itemized | $15,214,830 | $15,214,830 | $15,214,830 | $15,214,830 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $19,574,899 | $19,574,899 | $19,574,899 | $19,574,899 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

**116.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $246,091 | $246,091 | $246,091 | $246,091 |

## 116.100 Youth Educational Services — Appropriation (HB 910)

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,602,282 | $4,602,282 | $4,602,282 | $4,602,282 |
| State General Funds | $4,602,282 | $4,602,282 | $4,602,282 | $4,602,282 |
| TOTAL FEDERAL FUNDS | $15,214,830 | $15,214,830 | $15,214,830 | $15,214,830 |
| Federal Funds Not Itemized | $15,214,830 | $15,214,830 | $15,214,830 | $15,214,830 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $19,820,990 | $19,820,990 | $19,820,990 | $19,820,990 |

# Section 21: Driver Services, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $66,812,340 | $66,812,340 | $66,812,340 | $66,812,340 |
| State General Funds | $66,812,340 | $66,812,340 | $66,812,340 | $66,812,340 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $69,656,461 | $69,656,461 | $69,656,461 | $69,656,461 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,598,834 | $72,898,834 | $72,898,834 | $72,898,834 |
| State General Funds | $72,598,834 | $72,898,834 | $72,898,834 | $72,898,834 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $75,442,955 | $75,742,955 | $75,742,955 | $75,742,955 |

## Departmental Administration (DDS) — Continuation Budget

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| State General Funds | $9,419,138 | $9,419,138 | $9,419,138 | $9,419,138 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $9,919,995 | $9,919,995 | $9,919,995 | $9,919,995 |

**117.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $313,053 | $313,053 | $313,053 | $313,053 |

## 117.100 Departmental Administration (DDS) — Appropriation (HB 910)

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,732,191 | $9,732,191 | $9,732,191 | $9,732,191 |
| State General Funds | $9,732,191 | $9,732,191 | $9,732,191 | $9,732,191 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $10,233,048 | $10,233,048 | $10,233,048 | $10,233,048 |

## License Issuance — Continuation Budget

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $56,582,578 | $56,582,578 | $56,582,578 | $56,582,578 |
| State General Funds | $56,582,578 | $56,582,578 | $56,582,578 | $56,582,578 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $58,410,413 | $58,410,413 | $58,410,413 | $58,410,413 |

**118.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $4,028,475 | $4,028,475 | $4,028,475 | $4,028,475 |
|---|---|---|---|---|

**118.2**  *Increase funds for the annual usage fees for the contact center voice bot.*

| State General Funds | $125,000 | $125,000 | $125,000 | $125,000 |
|---|---|---|---|---|

**118.3**  *Increase funds for the design and equipment of 15 self-service kiosks in Customer Service Centers and to program existing Department of Revenue kiosks with license capabilities.*

| State General Funds | $1,267,000 | $1,267,000 | $1,267,000 | $1,267,000 |
|---|---|---|---|---|

**118.4**  *Increase funds to repave the commercial driver's license (CDL) carousel located at Dalton Customer Service Center.*

| State General Funds | | $300,000 | $300,000 | $300,000 |
|---|---|---|---|---|

## 118.100  License Issuance  <span style="float:right">Appropriation (HB 910)</span>

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $62,003,053 | $62,303,053 | $62,303,053 | $62,303,053 |
| State General Funds | $62,003,053 | $62,303,053 | $62,303,053 | $62,303,053 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $63,830,888 | $64,130,888 | $64,130,888 | $64,130,888 |

## Regulatory Compliance  <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $810,624 | $810,624 | $810,624 | $810,624 |
| State General Funds | $810,624 | $810,624 | $810,624 | $810,624 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,326,053 | $1,326,053 | $1,326,053 | $1,326,053 |

**119.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $52,966 | $52,966 | $52,966 | $52,966 |
|---|---|---|---|---|

## 119.100  Regulatory Compliance  <span style="float:right">Appropriation (HB 910)</span>

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $863,590 | $863,590 | $863,590 | $863,590 |
| State General Funds | $863,590 | $863,590 | $863,590 | $863,590 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,379,019 | $1,379,019 | $1,379,019 | $1,379,019 |

# Section 22: Early Care and Learning, Department of

Section Total - Continuation

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $440,286,101 | $440,286,101 | $440,286,101 | $440,286,101 |
| State General Funds | $57,726,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| Lottery Proceeds | $382,559,866 | $382,559,866 | $382,559,866 | $382,559,866 |
| TOTAL FEDERAL FUNDS | $475,649,841 | $475,649,841 | $475,649,841 | $475,649,841 |
| Federal Funds Not Itemized | $155,736,804 | $155,736,804 | $155,736,804 | $155,736,804 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $227,164,017 | $227,164,017 | $227,164,017 | $227,164,017 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| TOTAL PUBLIC FUNDS | $916,435,442 | $916,435,442 | $916,435,442 | $916,435,442 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $440,702,607 | $440,745,787 | $441,045,787 | $441,045,787 |
| State General Funds | $57,732,939 | $57,776,119 | $58,076,119 | $58,076,119 |
| Lottery Proceeds | $382,969,668 | $382,969,668 | $382,969,668 | $382,969,668 |
| TOTAL FEDERAL FUNDS | $475,649,841 | $475,649,841 | $475,649,841 | $475,649,841 |
| Federal Funds Not Itemized | $155,736,804 | $155,736,804 | $155,736,804 | $155,736,804 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $227,164,017 | $227,164,017 | $227,164,017 | $227,164,017 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| TOTAL PUBLIC FUNDS | $916,851,948 | $916,895,128 | $917,195,128 | $917,195,128 |

---

## Child Care Services                                    Continuation Budget

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $57,726,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| State General Funds | $57,726,235 | $57,726,235 | $57,726,235 | $57,726,235 |
| TOTAL FEDERAL FUNDS | $266,559,519 | $266,559,519 | $266,559,519 | $266,559,519 |
| Federal Funds Not Itemized | $3,840,220 | $3,840,220 | $3,840,220 | $3,840,220 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $169,970,279 | $169,970,279 | $169,970,279 | $169,970,279 |
| TOTAL PUBLIC FUNDS | $324,285,754 | $324,285,754 | $324,285,754 | $324,285,754 |

120.1 *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $6,704 | $49,884 | $49,884 | $49,884 |

120.2 *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

---

## 120.100  Child Care Services                           Appropriation (HB 910)

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $57,732,939 | $57,776,119 | $57,776,119 | $57,776,119 |
| State General Funds | $57,732,939 | $57,776,119 | $57,776,119 | $57,776,119 |
| TOTAL FEDERAL FUNDS | $266,559,519 | $266,559,519 | $266,559,519 | $266,559,519 |
| Federal Funds Not Itemized | $3,840,220 | $3,840,220 | $3,840,220 | $3,840,220 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $169,970,279 | $169,970,279 | $169,970,279 | $169,970,279 |
| TOTAL PUBLIC FUNDS | $324,292,458 | $324,335,638 | $324,335,638 | $324,335,638 |

---

## Nutrition Services                                     Continuation Budget

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

**121.1** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**121.2** *Increase funds for summer nutrition start-up grants to provide meals for youth in unserved or underserved counties.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $300,000 | $300,000 |

### 121.100 Nutrition Services        Appropriation (HB 910)

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $300,000 | $300,000 |
| State General Funds | $0 | $0 | $300,000 | $300,000 |
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,300,000 | $148,300,000 |

---

### Pre-Kindergarten Program        Continuation Budget

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $382,559,866 | $382,559,866 | $382,559,866 | $382,559,866 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $382,559,866 | $382,559,866 | $382,559,866 | $382,559,866 |
| TOTAL FEDERAL FUNDS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $382,734,866 | $382,734,866 | $382,734,866 | $382,734,866 |

**122.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $409,802 | $409,802 | $409,802 | $409,802 |

**122.2** *Utilize Coronavirus Response and Relief Supplemental Appropriations Act (CRRSA) and American Rescue Plan Act (ARPA) federal COVID-19 relief funds to provide two one-time salary supplements of $1,000 each to increase salaries for certified Pre-K teachers and assistant teachers. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 | $0 |

**122.3** *Utilize existing funds to expand the Summer Transition Program in order to address learning loss resulting from the COVID-19 pandemic. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 | $0 |

**122.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 122.100 Pre-Kindergarten Program        Appropriation (HB 910)

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $382,969,668 | $382,969,668 | $382,969,668 | $382,969,668 |
| Lottery Proceeds | $382,969,668 | $382,969,668 | $382,969,668 | $382,969,668 |
| TOTAL FEDERAL FUNDS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $383,144,668 | $383,144,668 | $383,144,668 | $383,144,668 |

## Quality Initiatives                                              Continuation Budget

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $60,915,322 | $60,915,322 | $60,915,322 | $60,915,322 |
| Federal Funds Not Itemized | $3,721,584 | $3,721,584 | $3,721,584 | $3,721,584 |
| Child Care & Development Block Grant CFDA93.575 | $57,193,738 | $57,193,738 | $57,193,738 | $57,193,738 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| TOTAL PUBLIC FUNDS | $61,414,822 | $61,414,822 | $61,414,822 | $61,414,822 |

123.1   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | |
|---|---|---|
| State General Funds | $0 | $0 |

## 123.100  Quality Initiatives                                    Appropriation (HB 910)

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $60,915,322 | $60,915,322 | $60,915,322 | $60,915,322 |
| **Federal Funds Not Itemized** | $3,721,584 | $3,721,584 | $3,721,584 | $3,721,584 |
| **Child Care & Development Block Grant CFDA93.575** | $57,193,738 | $57,193,738 | $57,193,738 | $57,193,738 |
| **TOTAL AGENCY FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services** | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services Not Itemized** | $300,000 | $300,000 | $300,000 | $300,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $199,500 | $199,500 | $199,500 | $199,500 |
| **State Funds Transfers** | $199,500 | $199,500 | $199,500 | $199,500 |
| **Agency to Agency Contracts** | $199,500 | $199,500 | $199,500 | $199,500 |
| **TOTAL PUBLIC FUNDS** | $61,414,822 | $61,414,822 | $61,414,822 | $61,414,822 |

# Section 23: Economic Development, Department of

|  | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,519,006 | $31,519,006 | $31,519,006 | $31,519,006 |
| State General Funds | $31,519,006 | $31,519,006 | $31,519,006 | $31,519,006 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $32,178,406 | $32,178,406 | $32,178,406 | $32,178,406 |

|  | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $32,436,755 | $60,744,274 | $33,370,515 | $61,744,274 |
| **State General Funds** | $32,436,755 | $60,744,274 | $33,370,515 | $61,744,274 |
| **TOTAL FEDERAL FUNDS** | $659,400 | $659,400 | $659,400 | $659,400 |
| **Federal Funds Not Itemized** | $659,400 | $659,400 | $659,400 | $659,400 |
| **TOTAL PUBLIC FUNDS** | $33,096,155 | $61,403,674 | $34,029,915 | $62,403,674 |

## Departmental Administration (DEcD)                              Continuation Budget

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,971,926 | $4,971,926 | $4,971,926 | $4,971,926 |
| State General Funds | $4,971,926 | $4,971,926 | $4,971,926 | $4,971,926 |
| TOTAL PUBLIC FUNDS | $4,971,926 | $4,971,926 | $4,971,926 | $4,971,926 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**124.1**  Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| State General Funds | $158,592 | $158,592 | $158,592 | $158,592 |
|---|---|---|---|---|

**124.2**  Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.

| State General Funds | | ($20,498) | $0 | ($20,498) |
|---|---|---|---|---|

### 124.100  Departmental Administration (DEcD)    Appropriation (HB 910)

The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.

| TOTAL STATE FUNDS | $5,130,518 | $5,110,020 | $5,130,518 | $5,110,020 |
|---|---|---|---|---|
| State General Funds | $5,130,518 | $5,110,020 | $5,130,518 | $5,110,020 |
| TOTAL PUBLIC FUNDS | $5,130,518 | $5,110,020 | $5,130,518 | $5,110,020 |

### Film, Video, and Music    Continuation Budget

The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.

| TOTAL STATE FUNDS | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |
|---|---|---|---|---|
| State General Funds | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |
| TOTAL PUBLIC FUNDS | $1,015,872 | $1,015,872 | $1,015,872 | $1,015,872 |

**125.1**  Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| State General Funds | $36,351 | $36,351 | $36,351 | $36,351 |
|---|---|---|---|---|

**125.2**  Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.

| State General Funds | | ($30,216) | $0 | ($30,216) |
|---|---|---|---|---|

**125.3**  Increase funds to establish the Georgia Center for Music Innovation. (CC:Increase funds for one-time funding for music tourism and music industry development)

| State General Funds | | | $1,000,000 | $1,000,000 |
|---|---|---|---|---|

### 125.100  Film, Video, and Music    Appropriation (HB 910)

The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.

| TOTAL STATE FUNDS | $1,052,223 | $1,022,007 | $2,052,223 | $2,022,007 |
|---|---|---|---|---|
| State General Funds | $1,052,223 | $1,022,007 | $2,052,223 | $2,022,007 |
| TOTAL PUBLIC FUNDS | $1,052,223 | $1,022,007 | $2,052,223 | $2,022,007 |

### Arts, Georgia Council for the    Continuation Budget

The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capital Galleries.

| TOTAL STATE FUNDS | $525,861 | $525,861 | $525,861 | $525,861 |
|---|---|---|---|---|
| State General Funds | $525,861 | $525,861 | $525,861 | $525,861 |
| TOTAL PUBLIC FUNDS | $525,861 | $525,861 | $525,861 | $525,861 |

**126.1**  Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| State General Funds | $24,234 | $24,234 | $24,234 | $24,234 |
|---|---|---|---|---|

### 126.100  Arts, Georgia Council for the    Appropriation (HB 910)

The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capital Galleries.

| TOTAL STATE FUNDS | $550,095 | $550,095 | $550,095 | $550,095 |
|---|---|---|---|---|
| State General Funds | $550,095 | $550,095 | $550,095 | $550,095 |
| TOTAL PUBLIC FUNDS | $550,095 | $550,095 | $550,095 | $550,095 |

### Georgia Council for the Arts - Special Project    Continuation Budget

The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $976,356 | $976,356 | $976,356 | $976,356 |
| State General Funds | $976,356 | $976,356 | $976,356 | $976,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,635,756 | $1,635,756 | $1,635,756 | $1,635,756 |

## 127.100  Georgia Council for the Arts - Special Project                     Appropriation (HB 910)

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $976,356 | $976,356 | $976,356 | $976,356 |
| State General Funds | $976,356 | $976,356 | $976,356 | $976,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,635,756 | $1,635,756 | $1,635,756 | $1,635,756 |

## Global Commerce                                                           Continuation Budget

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,610,402 | $9,610,402 | $9,610,402 | $9,610,402 |
| State General Funds | $9,610,402 | $9,610,402 | $9,610,402 | $9,610,402 |
| TOTAL PUBLIC FUNDS | $9,610,402 | $9,610,402 | $9,610,402 | $9,610,402 |

**128.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $272,635 | $272,635 | $272,635 | $272,635 |
|---|---|---|---|---|

**128.2**  *Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.*

| State General Funds | | ($224,626) | $0 | ($224,626) |
|---|---|---|---|---|

**128.3**  *Reduce funds based on actual start dates and salaries.*

| State General Funds | | ($98,535) | ($98,535) | ($98,535) |
|---|---|---|---|---|

## 128.100  Global Commerce                                                   Appropriation (HB 910)

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,883,037 | $9,559,876 | $9,784,502 | $9,559,876 |
| State General Funds | $9,883,037 | $9,559,876 | $9,784,502 | $9,559,876 |
| TOTAL PUBLIC FUNDS | $9,883,037 | $9,559,876 | $9,784,502 | $9,559,876 |

## International Relations and Trade                                          Continuation Budget

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,645,794 | $2,645,794 | $2,645,794 | $2,645,794 |
| State General Funds | $2,645,794 | $2,645,794 | $2,645,794 | $2,645,794 |
| TOTAL PUBLIC FUNDS | $2,645,794 | $2,645,794 | $2,645,794 | $2,645,794 |

**129.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $60,586 | $60,586 | $60,586 | $60,586 |
|---|---|---|---|---|

**129.2**  *Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.*

| State General Funds | | ($56,209) | $0 | ($56,209) |
|---|---|---|---|---|

HB 910 (FY 2022A)  | Governor | House | Senate | As Passed

---

## 129.100  International Relations and Trade                    Appropriation (HB 910)

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,706,380 | $2,650,171 | $2,706,380 | $2,650,171 |
| State General Funds | $2,706,380 | $2,650,171 | $2,706,380 | $2,650,171 |
| TOTAL PUBLIC FUNDS | $2,706,380 | $2,650,171 | $2,706,380 | $2,650,171 |

---

### Rural Development                                            Continuation Budget

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $452,995 | $452,995 | $452,995 | $452,995 |
| State General Funds | $452,995 | $452,995 | $452,995 | $452,995 |
| TOTAL PUBLIC FUNDS | $452,995 | $452,995 | $452,995 | $452,995 |

**130.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $20,013 | $20,013 | $20,013 | $20,013 |

**130.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $32,295 | $32,295 | $32,295 |

---

## 130.100  Rural Development                                    Appropriation (HB 910)

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $473,008 | $505,303 | $505,303 | $505,303 |
| State General Funds | $473,008 | $505,303 | $505,303 | $505,303 |
| TOTAL PUBLIC FUNDS | $473,008 | $505,303 | $505,303 | $505,303 |

---

### Small and Minority Business Development                      Continuation Budget

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |
| State General Funds | $925,255 | $925,255 | $925,255 | $925,255 |
| TOTAL PUBLIC FUNDS | $925,255 | $925,255 | $925,255 | $925,255 |

**131.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $42,410 | $42,410 | $42,410 | $42,410 |

**131.2**  *Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($48,145) | $0 | ($48,145) |

---

## 131.100  Small and Minority Business Development              Appropriation (HB 910)

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $967,665 | $919,520 | $967,665 | $919,520 |
| State General Funds | $967,665 | $919,520 | $967,665 | $919,520 |
| TOTAL PUBLIC FUNDS | $967,665 | $919,520 | $967,665 | $919,520 |

---

### Tourism                                                      Continuation Budget

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,394,545 | $10,394,545 | $10,394,545 | $10,394,545 |
| State General Funds | $10,394,545 | $10,394,545 | $10,394,545 | $10,394,545 |
| TOTAL PUBLIC FUNDS | $10,394,545 | $10,394,545 | $10,394,545 | $10,394,545 |

**132.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $302,928 | $302,928 | $302,928 | $302,928 |

**132.2** *Reduce funds based on savings from current vacancies with a projected start date of February 1, 2022.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($46,547) | $0 | ($46,547) |

**132.3** *Increase funds for the Georgia World Congress Center Authority to complete the roof replacement. (S:NO; Recognize project in FY2023)(CC:Increase funds for the Georgia World Congress Center Authority to complete the roof replacement)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $28,800,000 | $0 | $28,800,000 |

## 132.100 Tourism                                          Appropriation (HB 910)

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,697,473 | $39,450,926 | $10,697,473 | $39,450,926 |
| State General Funds | $10,697,473 | $39,450,926 | $10,697,473 | $39,450,926 |
| TOTAL PUBLIC FUNDS | $10,697,473 | $39,450,926 | $10,697,473 | $39,450,926 |

## *Section 24: Education, Department of*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,212,899,126 | $10,212,899,126 | $10,212,899,126 | $10,212,899,126 |
| State General Funds | $10,212,899,126 | $10,212,899,126 | $10,212,899,126 | $10,212,899,126 |
| TOTAL FEDERAL FUNDS | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 |
| Federal Funds Not Itemized | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $30,211,020 | $30,211,020 | $30,211,020 | $30,211,020 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| Intergovernmental Transfers | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Rebates, Refunds, and Reimbursements | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| Sales and Services | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| Sales and Services Not Itemized | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| TOTAL PUBLIC FUNDS | $12,342,258,860 | $12,342,258,860 | $12,342,258,860 | $12,342,258,860 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,159,613,498 | $11,173,313,723 | $11,167,905,667 | $11,217,027,031 |
| State General Funds | $10,873,695,195 | $10,887,395,420 | $10,881,987,364 | $10,931,153,728 |
| Revenue Shortfall Reserve for K-12 Needs | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 |
| TOTAL FEDERAL FUNDS | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 |
| Federal Funds Not Itemized | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $30,211,020 | $30,211,020 | $30,211,020 | $30,211,020 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| Intergovernmental Transfers | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Rebates, Refunds, and Reimbursements | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| Sales and Services | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| Sales and Services Not Itemized | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| TOTAL PUBLIC FUNDS | $13,288,973,232 | $13,302,673,457 | $13,297,265,401 | $13,346,431,765 |

## Agricultural Education                                          Continuation Budget

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,746,666 | $11,746,666 | $11,746,666 | $11,746,666 |
| State General Funds | $11,746,666 | $11,746,666 | $11,746,666 | $11,746,666 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $15,290,026 | $15,290,026 | $15,290,026 | $15,290,026 |

133.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $17,790 | $17,790 | $17,790 | $17,790 |

133.2  *Increase funds to offset the austerity reduction for the Area Teacher Program, Extended Day/Year, Young Farmers, and Youth Camps.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $253,606 | $253,606 | $253,606 | $253,606 |

133.3  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $11,099 | $11,099 | $11,099 |

133.4  *Increase funds for agricultural education equipment and facilities.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $4,280,287 | $4,280,287 | $4,280,287 |

133.5  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 133.100 Agricultural Education                     Appropriation (HB 910)

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,018,062 | $16,309,448 | $16,309,448 | $16,309,448 |
| State General Funds | $12,018,062 | $16,309,448 | $16,309,448 | $16,309,448 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $15,561,422 | $19,852,808 | $19,852,808 | $19,852,808 |

## Business and Finance Administration                Continuation Budget

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,899,631 | $6,899,631 | $6,899,631 | $6,899,631 |
| State General Funds | $6,899,631 | $6,899,631 | $6,899,631 | $6,899,631 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $16,533,221 | $16,533,221 | $16,533,221 | $16,533,221 |

134.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $315,383 | $315,383 | $315,383 | $315,383 |

134.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase*

*funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $53,778 | $53,778 | $53,778 |
|---|---|---|---|---|

**134.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 134.100 Business and Finance Administration — Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,215,014 | $7,268,792 | $7,268,792 | $7,268,792 |
| State General Funds | $7,215,014 | $7,268,792 | $7,268,792 | $7,268,792 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $16,848,604 | $16,902,382 | $16,902,382 | $16,902,382 |

## Central Office — Continuation Budget

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,191,667 | $4,191,667 | $4,191,667 | $4,191,667 |
| State General Funds | $4,191,667 | $4,191,667 | $4,191,667 | $4,191,667 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $29,152,111 | $29,152,111 | $29,152,111 | $29,152,111 |

**135.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $115,115 | $115,115 | $115,115 | $115,115 |
|---|---|---|---|---|

**135.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $338,489 | $338,489 | $338,489 |
|---|---|---|---|---|

**135.3** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| State General Funds | | | ($4,037) | ($4,037) |
|---|---|---|---|---|

**135.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**135.5** *Increase funds for the Association of Adapted Sports Programs.*

| State General Funds | | | $388,259 | $388,259 |
|---|---|---|---|---|

## 135.100 Central Office — Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,306,782 | $4,645,271 | $5,029,493 | $5,029,493 |
| State General Funds | $4,306,782 | $4,645,271 | $5,029,493 | $5,029,493 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $487,859 | $487,859 | $487,859 | $487,859 |
| **Sales and Services** | $487,859 | $487,859 | $487,859 | $487,859 |
| **Sales and Services Not Itemized** | $487,859 | $487,859 | $487,859 | $487,859 |
| **TOTAL PUBLIC FUNDS** | $29,267,226 | $29,605,715 | $29,989,937 | $29,989,937 |

## Charter Schools                                    Continuation Budget

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,105,609 | $5,105,609 | $5,105,609 | $5,105,609 |
| State General Funds | $5,105,609 | $5,105,609 | $5,105,609 | $5,105,609 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $28,580,609 | $28,580,609 | $28,580,609 | $28,580,609 |

**136.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $16,256 | $16,256 | $16,256 | $16,256 |
|---|---|---|---|---|

**136.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $7,870 | $7,870 | $7,870 |
|---|---|---|---|---|

**136.3**  *The agency is directed and authorized to submit to federal authorizers funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 136.100 Charter Schools                            Appropriation (HB 910)

*The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| TOTAL STATE FUNDS | $5,121,865 | $5,129,735 | $5,129,735 | $5,129,735 |
|---|---|---|---|---|
| State General Funds | $5,121,865 | $5,129,735 | $5,129,735 | $5,129,735 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $28,596,865 | $28,604,735 | $28,604,735 | $28,604,735 |

## Communities in Schools                             Continuation Budget

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| TOTAL STATE FUNDS | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |
|---|---|---|---|---|
| State General Funds | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |
| TOTAL PUBLIC FUNDS | $1,370,976 | $1,370,976 | $1,370,976 | $1,370,976 |

**137.1**  *Increase funds to offset the austerity reduction to local affiliates.*

| State General Funds | $57,124 | $57,124 | $57,124 | $57,124 |
|---|---|---|---|---|

## 137.100 Communities in Schools                     Appropriation (HB 910)

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| TOTAL STATE FUNDS | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |
|---|---|---|---|---|
| State General Funds | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |
| TOTAL PUBLIC FUNDS | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |

## Curriculum Development                             Continuation Budget

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,600,153 | $6,600,153 | $6,600,153 | $6,600,153 |
| State General Funds | $6,600,153 | $6,600,153 | $6,600,153 | $6,600,153 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $9,404,874 | $9,404,874 | $9,404,874 | $9,404,874 |

138.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $129,945 | $129,945 | $129,945 | $129,945 |
|---|---|---|---|---|

138.2    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $78,700 | $78,700 | $78,700 |
|---|---|---|---|---|

138.3    *Reduce funds to reflect a delayed implementation date for the rural coding program.*

| State General Funds | | ($240,000) | ($240,000) | ($240,000) |
|---|---|---|---|---|

138.4    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 138.100  Curriculum Development                       Appropriation (HB 910)

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| TOTAL STATE FUNDS | $6,730,098 | $6,568,798 | $6,568,798 | $6,568,798 |
|---|---|---|---|---|
| State General Funds | $6,730,098 | $6,568,798 | $6,568,798 | $6,568,798 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $9,534,819 | $9,373,519 | $9,373,519 | $9,373,519 |

## Federal Programs                                     Continuation Budget

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| Federal Funds Not Itemized | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| TOTAL PUBLIC FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |

139.1    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $331,144 | $331,144 | $331,144 |
|---|---|---|---|---|

139.2    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 139.100  Federal Programs                             Appropriation (HB 910)

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| TOTAL STATE FUNDS | $0 | $331,144 | $331,144 | $331,144 |
|---|---|---|---|---|
| State General Funds | $0 | $331,144 | $331,144 | $331,144 |
| TOTAL FEDERAL FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| **TOTAL PUBLIC FUNDS** | $1,195,922,003 | $1,196,253,147 | $1,196,253,147 | $1,196,253,147 |

## Georgia Network for Educational and Therapeutic Support (GNETS) — Continuation Budget

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,365,930 | $53,365,930 | $53,365,930 | $53,365,930 |
| State General Funds | $53,365,930 | $53,365,930 | $53,365,930 | $53,365,930 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $64,688,732 | $64,688,732 | $64,688,732 | $64,688,732 |

**140.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $6,059 | $6,059 | $6,059 | $6,059 |

**140.2**  *Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $1,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration. (CC:Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $2,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,735,811 | $1,735,811 | $1,735,811 | $1,789,578 |

**140.3**  *Increase funds to offset the austerity reduction for Georgia Network for Educational and Therapeutic Support (GNETS) grants.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $2,446,109 | $2,446,109 | $2,446,109 | $2,446,109 |

## 140.100  Georgia Network for Educational and Therapeutic Support (GNETS) — Appropriation (HB 910)

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $57,553,909 | $57,553,909 | $57,553,909 | $57,607,676 |
| State General Funds | $57,553,909 | $57,553,909 | $57,553,909 | $57,607,676 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $68,876,711 | $68,876,711 | $68,876,711 | $68,930,478 |

## Georgia Virtual School — Continuation Budget

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,594,150 | $2,594,150 | $2,594,150 | $2,594,150 |
| State General Funds | $2,594,150 | $2,594,150 | $2,594,150 | $2,594,150 |
| TOTAL AGENCY FUNDS | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services Not Itemized | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| TOTAL PUBLIC FUNDS | $12,110,452 | $12,110,452 | $12,110,452 | $12,110,452 |

**141.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $169,587 | $169,587 | $169,587 | $169,587 |

## 141.100  Georgia Virtual School — Appropriation (HB 910)

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,763,737 | $2,763,737 | $2,763,737 | $2,763,737 |
| State General Funds | $2,763,737 | $2,763,737 | $2,763,737 | $2,763,737 |
| TOTAL AGENCY FUNDS | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Sales and Services Not Itemized** | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| **TOTAL PUBLIC FUNDS** | $12,280,039 | $12,280,039 | $12,280,039 | $12,280,039 |

---

## Information Technology Services                                    Continuation Budget

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,143,455 | $19,143,455 | $19,143,455 | $19,143,455 |
| State General Funds | $19,143,455 | $19,143,455 | $19,143,455 | $19,143,455 |
| TOTAL FEDERAL FUNDS | $409,267 | $409,267 | $409,267 | $409,267 |
| Federal Funds Not Itemized | $409,267 | $409,267 | $409,267 | $409,267 |
| TOTAL PUBLIC FUNDS | $19,552,722 | $19,552,722 | $19,552,722 | $19,552,722 |

142.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $450,382 | $450,382 | $450,382 | $450,382 |
|---|---|---|---|---|

142.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | | $25,628 | $25,628 |
|---|---|---|---|---|

142.3  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 142.100 Information Technology Services                          Appropriation (HB 910)

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,593,837 | $19,619,465 | $19,619,465 | $19,619,465 |
| **State General Funds** | $19,593,837 | $19,619,465 | $19,619,465 | $19,619,465 |
| **TOTAL FEDERAL FUNDS** | $409,267 | $409,267 | $409,267 | $409,267 |
| **Federal Funds Not Itemized** | $409,267 | $409,267 | $409,267 | $409,267 |
| **TOTAL PUBLIC FUNDS** | $20,003,104 | $20,028,732 | $20,028,732 | $20,028,732 |

---

## Non Quality Basic Education Formula Grants                        Continuation Budget

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,763,532 | $14,763,532 | $14,763,532 | $14,763,532 |
| State General Funds | $14,763,532 | $14,763,532 | $14,763,532 | $14,763,532 |
| TOTAL PUBLIC FUNDS | $14,763,532 | $14,763,532 | $14,763,532 | $14,763,532 |

143.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $6,059 | $6,059 | $6,059 | $6,059 |
|---|---|---|---|---|

143.2  *Reduce funds to recognize savings based on Residential Treatment Facility Program Manager position start date and salary.*

| State General Funds | | ($41,602) | ($41,602) | ($41,602) |
|---|---|---|---|---|

### 143.100 Non Quality Basic Education Formula Grants               Appropriation (HB 910)

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $14,769,591 | $14,727,989 | $14,727,989 | $14,727,989 |
| **State General Funds** | $14,769,591 | $14,727,989 | $14,727,989 | $14,727,989 |
| **TOTAL PUBLIC FUNDS** | $14,769,591 | $14,727,989 | $14,727,989 | $14,727,989 |

---

## Nutrition                                                          Continuation Budget

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,518,235 | $29,518,235 | $29,518,235 | $29,518,235 |
| State General Funds | $29,518,235 | $29,518,235 | $29,518,235 | $29,518,235 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $787,171,766 | $787,171,766 | $787,171,766 | $787,171,766 |

**144.1** *Increase funds to provide a one-time salary supplement of $1,000 to all nutrition workers. (CC:Increase funds to provide a one-time salary supplement of $2,000 to all nutrition workers)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,142,000 | $13,782,430 | $13,782,430 | $27,564,859 |

**144.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $238,117 | $238,117 | $238,117 |

**144.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 144.100 Nutrition                                    Appropriation (HB 910)

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,660,235 | $43,538,782 | $43,538,782 | $57,321,211 |
| State General Funds | $39,660,235 | $43,538,782 | $43,538,782 | $57,321,211 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $797,313,766 | $801,192,313 | $801,192,313 | $814,974,742 |

## Preschool Disabilities Services                      Continuation Budget

*The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,069,990 | $36,069,990 | $36,069,990 | $36,069,990 |
| State General Funds | $36,069,990 | $36,069,990 | $36,069,990 | $36,069,990 |
| TOTAL PUBLIC FUNDS | $36,069,990 | $36,069,990 | $36,069,990 | $36,069,990 |

**145.1** *Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $1,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration. (CC:Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $2,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,968,130 | $1,968,130 | $1,968,130 | $2,026,971 |

**145.2** *Increase funds to offset the austerity reduction for grants.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,682,204 | $1,682,204 | $1,682,204 | $1,682,204 |

## 145.100 Preschool Disabilities Services              Appropriation (HB 910)

*The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,720,324 | $39,720,324 | $39,720,324 | $39,779,165 |
| State General Funds | $39,720,324 | $39,720,324 | $39,720,324 | $39,779,165 |
| TOTAL PUBLIC FUNDS | $39,720,324 | $39,720,324 | $39,720,324 | $39,779,165 |

## Pupil Transportation                                    Continuation Budget

*The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $136,541,242 | $136,541,242 | $136,541,242 | $136,541,242 |
| State General Funds | $136,541,242 | $136,541,242 | $136,541,242 | $136,541,242 |
| TOTAL PUBLIC FUNDS | $136,541,242 | $136,541,242 | $136,541,242 | $136,541,242 |

**146.1**  *Increase funds to replace 1,747 buses statewide over three years at a base bus cost of $88,110 and increase funds for reimbursement of key safety features.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $188,001,658 | $188,001,658 | $188,001,658 | $188,001,658 |

**146.2**  *Increase funds to provide a one-time salary supplement of $1,000 to all bus drivers. (CC:Increase funds to provide a one-time salary supplement of $2,000 to all bus drivers)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $14,065,549 | $14,065,549 | $14,065,549 | $28,131,098 |

**146.3**  *Increase funds to incentivize school systems to purchase alternative fuel buses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,000,000 | $2,500,000 | $5,000,000 |

### 146.100  Pupil Transportation                            Appropriation (HB 910)

*The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $338,608,449 | $343,608,449 | $341,108,449 | $357,673,998 |
| State General Funds | $338,608,449 | $343,608,449 | $341,108,449 | $357,673,998 |
| TOTAL PUBLIC FUNDS | $338,608,449 | $343,608,449 | $341,108,449 | $357,673,998 |

## Quality Basic Education Equalization                     Continuation Budget

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |
| State General Funds | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |
| TOTAL PUBLIC FUNDS | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |

### 147.100  Quality Basic Education Equalization             Appropriation (HB 910)

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |
| State General Funds | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |
| TOTAL PUBLIC FUNDS | $797,971,105 | $797,971,105 | $797,971,105 | $797,971,105 |

## Quality Basic Education Local Five Mill Share             Continuation Budget

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |
| State General Funds | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |
| TOTAL PUBLIC FUNDS | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) | ($2,170,763,422) |

**148.1**  *Adjust funds for Local Five Mill Share for two new State Commission charter schools (($835,499)) and one closed charter school ($162,135). (H and S:Adjust funds for Local Five Mill Share for two new State Commission charter schools (($835,924)) and one closed charter school ($162,135))*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($673,364) | ($673,789) | ($673,789) | ($673,789) |

**148.2**  *Adjust funds for Local Five Mill Share to adjust the statutorily required cap on the FY2022 Local Five Mill Share earnings. (H and S:Adjust funds for Local Five Mill Share to reflect the removal of the statutorily-required cap on FY2022 Local Five Mill Share earnings)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($92,662,048) | ($104,326,436) | ($104,326,436) | ($104,326,436) |

### 148.100  Quality Basic Education Local Five Mill Share     Appropriation (HB 910)

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | ($2,264,098,834) | ($2,275,763,647) | ($2,275,763,647) | ($2,275,763,647) |
| **State General Funds** | ($2,264,098,834) | ($2,275,763,647) | ($2,275,763,647) | ($2,275,763,647) |
| **TOTAL PUBLIC FUNDS** | ($2,264,098,834) | ($2,275,763,647) | ($2,275,763,647) | ($2,275,763,647) |

## Quality Basic Education Program                                   Continuation Budget

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 |
| **State General Funds** | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 |
| **TOTAL PUBLIC FUNDS** | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 | $11,160,156,077 |

**149.1**  *Increase formula funds for a midterm adjustment based on enrollment growth.*

| State General Funds | $93,054,433 | $93,048,252 | $93,048,252 | $93,048,252 |
|---|---|---|---|---|

**149.2**  *Increase formula funds for the State Commission Charter School Supplement.*

| State General Funds | $14,582,761 | $14,568,597 | $14,568,597 | $14,568,597 |
|---|---|---|---|---|

**149.3**  *Increase formula funds for a midterm adjustment to the State Commission Charter School supplement training and experience.*

| State General Funds | $3,465,799 | $3,486,464 | $3,486,464 | $3,486,464 |
|---|---|---|---|---|

**149.4**  *Increase formula funds for a midterm adjustment to the charter system grant.*

| State General Funds | $233,651 | $233,602 | $233,602 | $233,602 |
|---|---|---|---|---|

**149.5**  *Increase funds to reflect growth in the Special Needs Scholarship.*

| State General Funds | $2,912,902 | $3,159,720 | $3,159,720 | $3,159,720 |
|---|---|---|---|---|

**149.6**  *Reduce funds to reflect charter school closure.*

| State General Funds | ($1,607,903) | ($1,604,615) | ($1,604,615) | ($1,604,615) |
|---|---|---|---|---|

**149.7**  *Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $1,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration. (CC:Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $2,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration)*

| State General Funds | $315,900,085 | $315,900,085 | $315,900,085 | $322,838,248 |
|---|---|---|---|---|

**149.8**  *Increase funds to provide a one-time salary supplement of $1,000 to all school nurses. (S and CC:Increase funds to provide a one-time salary supplement of $2,000 to all school nurses)*

| State General Funds | $2,070,595 | $2,070,595 | $4,141,190 | $4,141,190 |
|---|---|---|---|---|

**149.9**  *Increase funds to offset the austerity reduction for K-12 education.*

| State General Funds | $382,696,501 | $382,696,501 | $382,696,501 | $382,696,501 |
|---|---|---|---|---|

**149.10**  *Increase funds to provide a one-time salary supplement of $1,000 to all custodians. (CC:Increase funds to provide a one-time salary supplement of $2,000 to all custodians)*

| State General Funds | | $8,492,509 | $8,492,509 | $16,985,017 |
|---|---|---|---|---|

**149.11**  *Replace funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($285,918,303) | ($285,918,303) | ($285,918,303) | ($285,918,303) |
| Revenue Shortfall Reserve for K-12 Needs | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 149.100  Quality Basic Education Program                          Appropriation (HB 910)

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,973,464,901 | $11,982,207,787 | $11,984,278,382 | $11,999,709,053 |
| **State General Funds** | $11,687,546,598 | $11,696,289,484 | $11,698,360,079 | $11,713,790,750 |
| **Revenue Shortfall Reserve for K-12 Needs** | $285,918,303 | $285,918,303 | $285,918,303 | $285,918,303 |
| **TOTAL PUBLIC FUNDS** | $11,973,464,901 | $11,982,207,787 | $11,984,278,382 | $11,999,709,053 |

## Regional Education Service Agencies (RESAs)                      Continuation Budget

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,995,646 | $13,995,646 | $13,995,646 | $13,995,646 |
| State General Funds | $13,995,646 | $13,995,646 | $13,995,646 | $13,995,646 |
| TOTAL PUBLIC FUNDS | $13,995,646 | $13,995,646 | $13,995,646 | $13,995,646 |

**150.1**   *Increase funds to offset the austerity reduction for grants to Regional Education Service Agencies (RESAs).*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $593,006 | $433,006 | $433,006 | $433,006 |

**150.2**   *Increase funds to restore funds for mental health contracts.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $160,000 | $160,000 | $160,000 |

**150.3**   *Increase funds to provide a one-time salary supplement of $2,000 to all certified employees.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | | $294,408 |

## 150.100  Regional Education Service Agencies (RESAs)                Appropriation (HB 910)

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,588,652 | $14,588,652 | $14,588,652 | $14,883,060 |
| State General Funds | $14,588,652 | $14,588,652 | $14,588,652 | $14,883,060 |
| TOTAL PUBLIC FUNDS | $14,588,652 | $14,588,652 | $14,588,652 | $14,883,060 |

## School Improvement                                    Continuation Budget

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,837,451 | $9,837,451 | $9,837,451 | $9,837,451 |
| State General Funds | $9,837,451 | $9,837,451 | $9,837,451 | $9,837,451 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $16,739,752 | $16,739,752 | $16,739,752 | $16,739,752 |

**151.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $289,359 | $289,359 | $289,359 | $289,359 |

**151.2**   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $135,767 | $135,767 | $135,767 |

**151.3**   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 151.100  School Improvement                              Appropriation (HB 910)

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low- performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,126,810 | $10,262,577 | $10,262,577 | $10,262,577 |
| State General Funds | $10,126,810 | $10,262,577 | $10,262,577 | $10,262,577 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $17,029,111 | $17,164,878 | $17,164,878 | $17,164,878 |

## State Charter School Commission Administration    **Continuation Budget**

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services Not Itemized | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| TOTAL PUBLIC FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |

152.1    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $48,431 | $48,431 | $48,431 |

### 152.100  State Charter School Commission Administration    **Appropriation (HB 910)**

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $48,431 | $48,431 | $48,431 |
| **State General Funds** | $0 | $48,431 | $48,431 | $48,431 |
| **TOTAL AGENCY FUNDS** | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| **Sales and Services** | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| **Sales and Services Not Itemized** | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| **TOTAL PUBLIC FUNDS** | $6,449,282 | $6,497,713 | $6,497,713 | $6,497,713 |

## State Schools    **Continuation Budget**

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,290,788 | $31,290,788 | $31,290,788 | $31,290,788 |
| State General Funds | $31,290,788 | $31,290,788 | $31,290,788 | $31,290,788 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $32,977,975 | $32,977,975 | $32,977,975 | $32,977,975 |

153.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $835,825 | $835,825 | $835,825 | $835,825 |

153.2    *Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $1,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration. (CC:Increase funds to provide a one-time salary supplement of $2,000 to full-time employees and $2,000 to part-time employees, to include Quality Basic Education (QBE) funded instructional staff, school support staff, school administration, and central administration)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $310,032 | $310,032 | $310,032 | $310,032 |

153.3    *Increase funds to provide a one-time salary supplement of $1,000 to all school nurses and nutrition workers. (S:Increase funds to provide a one-time salary supplement of $2,000 to all school nurses and $1,000 to all*

**HB 910 (FY 2022A)** | Governor | House | Senate | As Passed

*nutrition workers)(CC:Increase funds to provide a one-time salary supplement of $2,000 to all school nurses and nutrition workers)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,766 | $10,766 | $13,996 | $21,530 |

**153.4** *Increase funds to offset the austerity reduction for state schools.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $200,000 | $200,000 | $200,000 | $200,000 |

**153.5** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $36,323 | $36,323 | $36,323 |

**153.6** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 153.100 State Schools <span style="float:right">Appropriation (HB 910)</span>

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,647,411 | $32,683,734 | $32,686,964 | $32,694,498 |
| State General Funds | $32,647,411 | $32,683,734 | $32,686,964 | $32,694,498 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $34,334,598 | $34,370,921 | $34,374,151 | $34,381,685 |

## Technology/Career Education <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,637,394 | $18,637,394 | $18,637,394 | $18,637,394 |
| State General Funds | $18,637,394 | $18,637,394 | $18,637,394 | $18,637,394 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $69,982,854 | $69,982,854 | $69,982,854 | $69,982,854 |

**154.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $69,823 | $69,823 | $69,823 | $69,823 |

**154.2** *Increase funds to offset the austerity reduction for Extended Day/Year, Vocational Supervisors, Industry Certification, and Youth Apprenticeship programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $282,460 | $282,460 | $282,460 | $282,460 |

**154.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $65,583 | $65,583 | $65,583 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

**154.4** *Increase funds to purchase equipment for construction industry certification, statewide. (CC:Increase funds to purchase equipment for four construction industry certification programs statewide)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,600,000 | $2,600,000 | $2,600,000 |

**154.5** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 154.100 Technology/Career Education  Appropriation (HB 910)

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,989,677 | $21,655,260 | $21,655,260 | $21,655,260 |
| State General Funds | $18,989,677 | $21,655,260 | $21,655,260 | $21,655,260 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $70,335,137 | $73,000,720 | $73,000,720 | $73,000,720 |

### Testing  Continuation Budget

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,372,983 | $22,372,983 | $22,372,983 | $22,372,983 |
| State General Funds | $22,372,983 | $22,372,983 | $22,372,983 | $22,372,983 |
| TOTAL FEDERAL FUNDS | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| Federal Funds Not Itemized | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| TOTAL PUBLIC FUNDS | $46,107,467 | $46,107,467 | $46,107,467 | $46,107,467 |

**155.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $115,906 | $115,906 | $115,906 | $115,906 |

**155.2** *Increase funds to administer Georgia Milestones in accordance with federal requirements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,392,938 | $2,392,938 | $0 | $0 |

**155.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $12,108 | $12,108 | $12,108 |

**155.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**155.5** *Reduce funds for unappropriated testing requirements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($2,973,165) | $0 |

### 155.100 Testing  Appropriation (HB 910)

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,881,827 | $24,893,935 | $19,527,832 | $22,500,997 |
| State General Funds | $24,881,827 | $24,893,935 | $19,527,832 | $22,500,997 |
| TOTAL FEDERAL FUNDS | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| Federal Funds Not Itemized | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| TOTAL PUBLIC FUNDS | $48,616,311 | $48,628,419 | $43,262,316 | $46,235,481 |

## Tuition for Multiple Disability Students                    Continuation Budget

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |
| State General Funds | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |
| TOTAL PUBLIC FUNDS | $1,489,868 | $1,489,868 | $1,489,868 | $1,489,868 |

**156.1**    *Increase funds to offset the austerity reduction.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $62,078 | $62,078 | $62,078 | $62,078 |

### 156.100 Tuition for Multiple Disability Students              Appropriation (HB 910)

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| State General Funds | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| TOTAL PUBLIC FUNDS | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |

The formula calculation for Quality Basic Education funding assumes a base unit cost of $2,789.65. In addition, all local school system allotments for Quality Basic Education shall be made in accordance with funds appropriated by this Act.

# Section 25: Employees' Retirement System of Georgia

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,224,665 | $35,224,665 | $35,224,665 | $35,224,665 |
| State General Funds | $35,224,665 | $35,224,665 | $35,224,665 | $35,224,665 |
| TOTAL AGENCY FUNDS | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| Sales and Services | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| Sales and Services Not Itemized | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| State Funds Transfers | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| Retirement Payments | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| TOTAL PUBLIC FUNDS | $63,679,488 | $63,679,488 | $63,679,488 | $63,679,488 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $35,198,665 | $35,198,665 | $35,198,665 | $35,198,665 |
| **State General Funds** | $35,198,665 | $35,198,665 | $35,198,665 | $35,198,665 |
| **TOTAL AGENCY FUNDS** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **Sales and Services** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **Sales and Services Not Itemized** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| **State Funds Transfers** | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| **Retirement Payments** | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| **TOTAL PUBLIC FUNDS** | $63,653,488 | $63,653,488 | $63,653,488 | $63,653,488 |

## Deferred Compensation                                Continuation Budget

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| Sales and Services | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| Sales and Services Not Itemized | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| TOTAL PUBLIC FUNDS | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |

### 157.100 Deferred Compensation                      Appropriation (HB 910)

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **Sales and Services** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **Sales and Services Not Itemized** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |
| **TOTAL PUBLIC FUNDS** | $5,044,194 | $5,044,194 | $5,044,194 | $5,044,194 |

## Georgia Military Pension Fund                                    Continuation Budget

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| State General Funds | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| TOTAL PUBLIC FUNDS | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |

## 158.100 Georgia Military Pension Fund                            Appropriation (HB 910)

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| State General Funds | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |
| TOTAL PUBLIC FUNDS | $2,697,265 | $2,697,265 | $2,697,265 | $2,697,265 |

## Public School Employees Retirement System                       Continuation Budget

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| State General Funds | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| TOTAL PUBLIC FUNDS | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |

## 159.100 Public School Employees Retirement System               Appropriation (HB 910)

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| State General Funds | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |
| TOTAL PUBLIC FUNDS | $32,491,000 | $32,491,000 | $32,491,000 | $32,491,000 |

## System Administration (ERS)                                       Continuation Budget

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,400 | $36,400 | $36,400 | $36,400 |
| State General Funds | $36,400 | $36,400 | $36,400 | $36,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| State Funds Transfers | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| Retirement Payments | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| TOTAL PUBLIC FUNDS | $23,447,029 | $23,447,029 | $23,447,029 | $23,447,029 |

160.1    *Eliminate funds for one-time funding provided to initiate HB664 (2020 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($26,000) | ($26,000) | ($26,000) | ($26,000) |

## 160.100 System Administration (ERS)                               Appropriation (HB 910)

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,400 | $10,400 | $10,400 | $10,400 |
| State General Funds | $10,400 | $10,400 | $10,400 | $10,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| State Funds Transfers | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| Retirement Payments | $23,410,629 | $23,410,629 | $23,410,629 | $23,410,629 |
| TOTAL PUBLIC FUNDS | $23,421,029 | $23,421,029 | $23,421,029 | $23,421,029 |

It is the intent of the General Assembly that the employer contribution rate for the Employees' Retirement System shall not exceed 24.63% for New Plan employees and 19.88% for Old Plan employees. For the GSEPS employees, the employer contribution rate shall not exceed 21.57% for the pension portion of the benefit and 3.0% in employer match contributions for the 401(k) portion of the benefit. It is the intent of the General Assembly that the employer contribution for Public School Employees Retirement System shall not exceed $888.52 per member for State Fiscal Year 2022.

## Section 26: Forestry Commission, State

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,769,179 | $35,769,179 | $35,769,179 | $35,769,179 |
| State General Funds | $35,769,179 | $35,769,179 | $35,769,179 | $35,769,179 |
| TOTAL FEDERAL FUNDS | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| Federal Funds Not Itemized | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| TOTAL AGENCY FUNDS | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| TOTAL PUBLIC FUNDS | $52,232,715 | $52,232,715 | $52,232,715 | $52,232,715 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $41,614,014 | $42,993,604 | $42,993,604 | $42,993,604 |
| State General Funds | $41,614,014 | $42,993,604 | $42,993,604 | $42,993,604 |
| TOTAL FEDERAL FUNDS | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| Federal Funds Not Itemized | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| TOTAL AGENCY FUNDS | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| TOTAL PUBLIC FUNDS | $58,077,550 | $59,457,140 | $59,457,140 | $59,457,140 |

### Commission Administration (SFC)                    Continuation Budget

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,702,548 | $3,702,548 | $3,702,548 | $3,702,548 |
| State General Funds | $3,702,548 | $3,702,548 | $3,702,548 | $3,702,548 |
| TOTAL FEDERAL FUNDS | $123,800 | $123,800 | $123,800 | $123,800 |
| Federal Funds Not Itemized | $123,800 | $123,800 | $123,800 | $123,800 |
| TOTAL AGENCY FUNDS | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services Not Itemized | $507,780 | $507,780 | $507,780 | $507,780 |
| TOTAL PUBLIC FUNDS | $4,334,128 | $4,334,128 | $4,334,128 | $4,334,128 |

**161.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $210,716 | $210,716 | $210,716 | $210,716 |

**161.2**   *Increase funds for maintenance, repairs, and improvements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,035,000 | $1,035,000 | $1,035,000 |

### 161.100 Commission Administration (SFC)                Appropriation (HB 910)

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,913,264 | $4,948,264 | $4,948,264 | $4,948,264 |
| State General Funds | $3,913,264 | $4,948,264 | $4,948,264 | $4,948,264 |
| TOTAL FEDERAL FUNDS | $123,800 | $123,800 | $123,800 | $123,800 |
| Federal Funds Not Itemized | $123,800 | $123,800 | $123,800 | $123,800 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services Not Itemized | $507,780 | $507,780 | $507,780 | $507,780 |
| **TOTAL PUBLIC FUNDS** | $4,544,844 | $5,579,844 | $5,579,844 | $5,579,844 |

### Forest Management                                   Continuation Budget

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries; and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,490,829 | $3,490,829 | $3,490,829 | $3,490,829 |
| State General Funds | $3,490,829 | $3,490,829 | $3,490,829 | $3,490,829 |
| **TOTAL FEDERAL FUNDS** | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| **TOTAL AGENCY FUNDS** | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| **TOTAL PUBLIC FUNDS** | $8,312,712 | $8,312,712 | $8,312,712 | $8,312,712 |

**162.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $255,913 | $255,913 | $255,913 | $255,913 |

**162.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $171,567 | $171,567 | $171,567 |

**162.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 162.100  Forest Management                          Appropriation (HB 910)

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries; and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,746,742 | $3,918,309 | $3,918,309 | $3,918,309 |
| State General Funds | $3,746,742 | $3,918,309 | $3,918,309 | $3,918,309 |
| **TOTAL FEDERAL FUNDS** | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| **TOTAL AGENCY FUNDS** | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| **TOTAL PUBLIC FUNDS** | $8,568,625 | $8,740,192 | $8,740,192 | $8,740,192 |

### Forest Protection                                   Continuation Budget

| | Governor | House | Senate | As Passed |

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,575,802 | $28,575,802 | $28,575,802 | $28,575,802 |
| State General Funds | $28,575,802 | $28,575,802 | $28,575,802 | $28,575,802 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $38,378,795 | $38,378,795 | $38,378,795 | $38,378,795 |

**163.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,354,050 | $2,354,050 | $2,354,050 | $2,354,050 |

**163.2** *Increase funds for the replacement of firefighting equipment that has exceeded its expected useful life and to improve Ranger safety.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,024,156 | $3,172,958 | $3,172,958 | $3,172,958 |

## 163.100 Forest Protection　　　　　　　　　　　　　　　　Appropriation (HB 910)

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,954,008 | $34,102,810 | $34,102,810 | $34,102,810 |
| State General Funds | $33,954,008 | $34,102,810 | $34,102,810 | $34,102,810 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $43,757,001 | $43,905,803 | $43,905,803 | $43,905,803 |

## Tree Seedling Nursery　　　　　　　　　　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

**164.1** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $24,221 | $24,221 | $24,221 |
|---|---|---|---|---|

**164.2** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 164.100  Tree Seedling Nursery                              Appropriation (HB 910)

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $24,221 | $24,221 | $24,221 |
| **State General Funds** | $0 | $24,221 | $24,221 | $24,221 |
| **TOTAL FEDERAL FUNDS** | $133,717 | $133,717 | $133,717 | $133,717 |
| **Federal Funds Not Itemized** | $133,717 | $133,717 | $133,717 | $133,717 |
| **TOTAL AGENCY FUNDS** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **Sales and Services** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **Sales and Services Not Itemized** | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $6,500 | $6,500 | $6,500 | $6,500 |
| **State Funds Transfers** | $6,500 | $6,500 | $6,500 | $6,500 |
| **Agency to Agency Contracts** | $6,500 | $6,500 | $6,500 | $6,500 |
| **TOTAL PUBLIC FUNDS** | $1,207,080 | $1,231,301 | $1,231,301 | $1,231,301 |

# Section 27: Governor, Office of the

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,891,194 | $49,891,194 | $49,891,194 | $49,891,194 |
| State General Funds | $49,891,194 | $49,891,194 | $49,891,194 | $49,891,194 |
| TOTAL FEDERAL FUNDS | $30,552,612 | $30,552,612 | $30,552,612 | $30,552,612 |
| Federal Funds Not Itemized | $29,799,182 | $29,799,182 | $29,799,182 | $29,799,182 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $81,251,662 | $81,251,662 | $81,251,662 | $81,251,662 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $51,310,422 | $51,800,819 | $51,796,782 | $60,296,782 |
| **State General Funds** | $51,310,422 | $51,800,819 | $51,796,782 | $60,296,782 |
| **TOTAL FEDERAL FUNDS** | $30,552,612 | $30,552,612 | $30,552,612 | $30,552,612 |
| **Federal Funds Not Itemized** | $29,799,182 | $29,799,182 | $29,799,182 | $29,799,182 |
| **Child Care & Development Block Grant CFDA93.575** | $753,430 | $753,430 | $753,430 | $753,430 |
| **TOTAL AGENCY FUNDS** | $807,856 | $807,856 | $807,856 | $807,856 |
| **Sales and Services** | $807,856 | $807,856 | $807,856 | $807,856 |
| **Sales and Services Not Itemized** | $807,856 | $807,856 | $807,856 | $807,856 |
| **TOTAL PUBLIC FUNDS** | $82,670,890 | $83,161,287 | $83,157,250 | $91,657,250 |

## Governor's Emergency Fund                              Continuation Budget

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| State General Funds | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| TOTAL PUBLIC FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |

**165.1** *Increase funds to provide support for statewide public safety initiatives.*

| State General Funds | | | | $8,500,000 |
|---|---|---|---|---|

## 165.100 Governor's Emergency Fund — Appropriation (HB 910)

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $19,562,041 |
| State General Funds | $11,062,041 | $11,062,041 | $11,062,041 | $19,562,041 |
| TOTAL PUBLIC FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $19,562,041 |

## Governor's Office — Continuation Budget

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| State General Funds | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |
| TOTAL PUBLIC FUNDS | $6,130,645 | $6,130,645 | $6,130,645 | $6,130,645 |

**166.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $187,815 | $187,815 | $187,815 | $187,815 |

**166.2** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

## 166.100 Governor's Office — Appropriation (HB 910)

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,318,460 | $6,318,460 | $6,314,423 | $6,314,423 |
| State General Funds | $6,318,460 | $6,318,460 | $6,314,423 | $6,314,423 |
| TOTAL PUBLIC FUNDS | $6,318,460 | $6,318,460 | $6,314,423 | $6,314,423 |

## Planning and Budget, Governor's Office of — Continuation Budget

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,690,538 | $10,690,538 | $10,690,538 | $10,690,538 |
| State General Funds | $10,690,538 | $10,690,538 | $10,690,538 | $10,690,538 |
| TOTAL PUBLIC FUNDS | $10,690,538 | $10,690,538 | $10,690,538 | $10,690,538 |

**167.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $290,810 | $290,810 | $290,810 | $290,810 |

## 167.100 Planning and Budget, Governor's Office of — Appropriation (HB 910)

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,981,348 | $10,981,348 | $10,981,348 | $10,981,348 |
| State General Funds | $10,981,348 | $10,981,348 | $10,981,348 | $10,981,348 |
| TOTAL PUBLIC FUNDS | $10,981,348 | $10,981,348 | $10,981,348 | $10,981,348 |

## Equal Opportunity, Georgia Commission on — Continuation Budget

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $870,847 | $870,847 | $870,847 | $870,847 |
| State General Funds | $870,847 | $870,847 | $870,847 | $870,847 |
| TOTAL FEDERAL FUNDS | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| TOTAL PUBLIC FUNDS | $901,847 | $901,847 | $901,847 | $901,847 |

**168.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,761 | $78,761 | $78,761 | $78,761 |

## 168.100 Equal Opportunity, Georgia Commission on — Appropriation (HB 910)

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $949,608 | $949,608 | $949,608 | $949,608 |
| State General Funds | $949,608 | $949,608 | $949,608 | $949,608 |
| TOTAL FEDERAL FUNDS | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| TOTAL PUBLIC FUNDS | $980,608 | $980,608 | $980,608 | $980,608 |

## Emergency Management and Homeland Security Agency, Georgia — Continuation Budget

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |
| State General Funds | $2,706,861 | $2,706,861 | $2,706,861 | $2,706,861 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $33,217,899 | $33,217,899 | $33,217,899 | $33,217,899 |

**169.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $144,885 | $144,885 | $144,885 | $144,885 |

**169.2** *Increase funds for one-time funding for retirement and leave payouts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $91,119 | $91,119 | $91,119 | $91,119 |

**169.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $414,485 | $414,485 | $414,485 |

**169.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 169.100 Emergency Management and Homeland Security Agency, Georgia — Appropriation (HB 910)

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,942,865 | $3,357,350 | $3,357,350 | $3,357,350 |
| State General Funds | $2,942,865 | $3,357,350 | $3,357,350 | $3,357,350 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $33,453,903 | $33,868,388 | $33,868,388 | $33,868,388 |

## Professional Standards Commission, Georgia — Continuation Budget

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,065,968 | $7,065,968 | $7,065,968 | $7,065,968 |
| State General Funds | $7,065,968 | $7,065,968 | $7,065,968 | $7,065,968 |
| TOTAL FEDERAL FUNDS | $818,430 | $818,430 | $818,430 | $818,430 |
| Federal Funds Not Itemized | $65,000 | $65,000 | $65,000 | $65,000 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $7,884,398 | $7,884,398 | $7,884,398 | $7,884,398 |

**170.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $377,294 | $377,294 | $377,294 | $377,294 |

**170.2**   *Increase funds and utilize existing funds ($131,335) for projected increase in operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,683 | $7,683 | $7,683 | $7,683 |

## 170.100  Professional Standards Commission, Georgia                    Appropriation (HB 910)

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,450,945 | $7,450,945 | $7,450,945 | $7,450,945 |
| State General Funds | $7,450,945 | $7,450,945 | $7,450,945 | $7,450,945 |
| TOTAL FEDERAL FUNDS | $818,430 | $818,430 | $818,430 | $818,430 |
| Federal Funds Not Itemized | $65,000 | $65,000 | $65,000 | $65,000 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $8,269,375 | $8,269,375 | $8,269,375 | $8,269,375 |

## Student Achievement, Governor's Office of                              Continuation Budget

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,029,925 | $9,029,925 | $9,029,925 | $9,029,925 |
| State General Funds | $9,029,925 | $9,029,925 | $9,029,925 | $9,029,925 |
| TOTAL PUBLIC FUNDS | $9,029,925 | $9,029,925 | $9,029,925 | $9,029,925 |

**171.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $143,924 | $143,924 | $143,924 | $143,924 |

## 171.100  Student Achievement, Governor's Office of                    Appropriation (HB 910)

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,173,849 | $9,173,849 | $9,173,849 | $9,173,849 |
| State General Funds | $9,173,849 | $9,173,849 | $9,173,849 | $9,173,849 |
| TOTAL PUBLIC FUNDS | $9,173,849 | $9,173,849 | $9,173,849 | $9,173,849 |

## Child Advocate, Office of the                                         Continuation Budget

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |
| State General Funds | $943,892 | $943,892 | $943,892 | $943,892 |
| TOTAL PUBLIC FUNDS | $943,892 | $943,892 | $943,892 | $943,892 |

**172.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,293 | $30,293 | $30,293 | $30,293 |

**172.2**   *Increase funds for technology upgrades.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $75,912 | $75,912 | $75,912 |

## 172.100 Child Advocate, Office of the     Appropriation (HB 910)

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $974,185 | $1,050,097 | $1,050,097 | $1,050,097 |
| State General Funds | $974,185 | $1,050,097 | $1,050,097 | $1,050,097 |
| **TOTAL PUBLIC FUNDS** | $974,185 | $1,050,097 | $1,050,097 | $1,050,097 |

## Office of the State Inspector General     Continuation Budget

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,390,477 | $1,390,477 | $1,390,477 | $1,390,477 |
| State General Funds | $1,390,477 | $1,390,477 | $1,390,477 | $1,390,477 |
| TOTAL PUBLIC FUNDS | $1,390,477 | $1,390,477 | $1,390,477 | $1,390,477 |

**173.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $66,644 | $66,644 | $66,644 | $66,644 |

## 173.100 Office of the State Inspector General     Appropriation (HB 910)

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,457,121 | $1,457,121 | $1,457,121 | $1,457,121 |
| **State General Funds** | $1,457,121 | $1,457,121 | $1,457,121 | $1,457,121 |
| **TOTAL PUBLIC FUNDS** | $1,457,121 | $1,457,121 | $1,457,121 | $1,457,121 |

The Mansion allowance shall be $60,000.

# Section 28: Human Services, Department of

## Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $816,659,560 | $816,659,560 | $816,659,560 | $816,659,560 |
| State General Funds | $816,308,555 | $816,308,555 | $816,308,555 | $816,308,555 |
| Safe Harbor for Sexually Exploited Children Fund | $351,005 | $351,005 | $351,005 | $351,005 |
| TOTAL FEDERAL FUNDS | $1,055,106,952 | $1,055,106,952 | $1,055,106,952 | $1,055,106,952 |
| Federal Funds Not Itemized | $495,113,894 | $495,113,894 | $495,113,894 | $495,113,894 |
| Community Services Block Grant CFDA93.569 | $16,319,925 | $16,319,925 | $16,319,925 | $16,319,925 |
| Foster Care Title IV-E CFDA93.658 | $88,842,498 | $88,842,498 | $88,842,498 | $88,842,498 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,325,377 | $56,325,377 | $56,325,377 | $56,325,377 |
| Medical Assistance Program CFDA93.778 | $85,678,728 | $85,678,728 | $85,678,728 | $85,678,728 |
| Social Services Block Grant CFDA93.667 | $12,032,326 | $12,032,326 | $12,032,326 | $12,032,326 |
| Temporary Assistance for Needy Families | $300,794,204 | $300,794,204 | $300,794,204 | $300,794,204 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $299,370,236 | $299,370,236 | $299,370,236 | $299,370,236 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,423,968 | $1,423,968 | $1,423,968 | $1,423,968 |
| TOTAL AGENCY FUNDS | $27,349,663 | $27,349,663 | $27,349,663 | $27,349,663 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $25,207,913 | $25,207,913 | $25,207,913 | $25,207,913 |
| Sales and Services Not Itemized | $25,207,913 | $25,207,913 | $25,207,913 | $25,207,913 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,292,238 | $1,292,238 | $1,292,238 | $1,292,238 |
| State Funds Transfers | $562,632 | $562,632 | $562,632 | $562,632 |
| Agency to Agency Contracts | $562,632 | $562,632 | $562,632 | $562,632 |
| Agency Funds Transfers | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Fund Transfers Not Itemized | $729,606 | $729,606 | $729,606 | $729,606 |
| TOTAL PUBLIC FUNDS | $1,900,408,413 | $1,900,408,413 | $1,900,408,413 | $1,900,408,413 |

## Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $850,566,429 | $843,718,015 | $847,596,859 | $849,093,689 |
| **State General Funds** | $850,215,424 | $843,367,010 | $847,245,854 | $848,742,684 |
| **Safe Harbor for Sexually Exploited Children Fund** | $351,005 | $351,005 | $351,005 | $351,005 |
| **TOTAL FEDERAL FUNDS** | $1,055,476,436 | $1,055,476,436 | $1,055,476,436 | $1,055,476,436 |
| **Federal Funds Not Itemized** | $495,483,378 | $495,483,378 | $495,483,378 | $495,483,378 |
| **Community Services Block Grant CFDA93.569** | $16,319,925 | $16,319,925 | $16,319,925 | $16,319,925 |
| **Foster Care Title IV-E CFDA93.658** | $88,842,498 | $88,842,498 | $88,842,498 | $88,842,498 |
| **Low-Income Home Energy Assistance CFDA93.568** | $56,325,377 | $56,325,377 | $56,325,377 | $56,325,377 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Medical Assistance Program CFDA93.778 | $85,678,728 | $85,678,728 | $85,678,728 | $85,678,728 |
| Social Services Block Grant CFDA93.667 | $12,032,326 | $12,032,326 | $12,032,326 | $12,032,326 |
| Temporary Assistance for Needy Families | $300,794,204 | $300,794,204 | $300,794,204 | $300,794,204 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $299,370,236 | $299,370,236 | $299,370,236 | $299,370,236 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,423,968 | $1,423,968 | $1,423,968 | $1,423,968 |
| TOTAL AGENCY FUNDS | $27,349,663 | $27,349,663 | $27,349,663 | $27,349,663 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $25,207,913 | $25,207,913 | $25,207,913 | $25,207,913 |
| Sales and Services Not Itemized | $25,207,913 | $25,207,913 | $25,207,913 | $25,207,913 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,292,238 | $1,292,238 | $1,292,238 | $1,292,238 |
| State Funds Transfers | $562,632 | $562,632 | $562,632 | $562,632 |
| Agency to Agency Contracts | $562,632 | $562,632 | $562,632 | $562,632 |
| Agency Funds Transfers | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Fund Transfers Not Itemized | $729,606 | $729,606 | $729,606 | $729,606 |
| TOTAL PUBLIC FUNDS | $1,934,684,766 | $1,927,836,352 | $1,931,715,196 | $1,933,212,026 |

## Adoptions Services      Continuation Budget

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $41,783,695 | $41,783,695 | $41,783,695 | $41,783,695 |
| State General Funds | $41,783,695 | $41,783,695 | $41,783,695 | $41,783,695 |
| TOTAL FEDERAL FUNDS | $75,285,083 | $75,285,083 | $75,285,083 | $75,285,083 |
| Federal Funds Not Itemized | $66,163,682 | $66,163,682 | $66,163,682 | $66,163,682 |
| Temporary Assistance for Needy Families | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| TOTAL PUBLIC FUNDS | $117,068,778 | $117,068,778 | $117,068,778 | $117,068,778 |

174.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $316,671 | $316,671 | $316,671 | $316,671 |

174.2  *Reduce funds to reflect the temporary 6.2% increase in the Federal Medical Assistance Percentage (FMAP) adoption supplement.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | ($2,100,000) | ($2,100,000) | ($2,100,000) |

## 174.100 Adoptions Services      Appropriation (HB 910)

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $42,100,366 | $40,000,366 | $40,000,366 | $40,000,366 |
| State General Funds | $42,100,366 | $40,000,366 | $40,000,366 | $40,000,366 |
| TOTAL FEDERAL FUNDS | $75,285,083 | $75,285,083 | $75,285,083 | $75,285,083 |
| Federal Funds Not Itemized | $66,163,682 | $66,163,682 | $66,163,682 | $66,163,682 |
| Temporary Assistance for Needy Families | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| TOTAL PUBLIC FUNDS | $117,385,449 | $115,285,449 | $115,285,449 | $115,285,449 |

## After School Care      Continuation Budget

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,727,964 | $4,727,964 | $4,727,964 | $4,727,964 |
| State General Funds | $4,727,964 | $4,727,964 | $4,727,964 | $4,727,964 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $20,227,964 | $20,227,964 | $20,227,964 | $20,227,964 |

175.1  *Reduce funds to reflect delayed implementation.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | ($2,363,982) | $0 | $0 |

175.2  *Increase funds for contracts for Washington Street Community Center for after school programs. (CC:Increase funds for one-time funding for contracts for after school programs statewide)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $80,000 | $80,000 |