# EXHIBIT Q, Part 2

| | Governor | House | Senate | As Passed |

## 175.100 After School Care

Appropriation (HB 910)

*The purpose of this appropriation is to expand the provision of after school care services and draw down TANF maintenance of effort funds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,727,964 | $2,363,982 | $4,807,964 | $4,807,964 |
| State General Funds | $4,727,964 | $2,363,982 | $4,807,964 | $4,807,964 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $20,227,964 | $17,863,982 | $20,307,964 | $20,307,964 |

## Child Abuse and Neglect Prevention

Continuation Budget

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| State General Funds | $2,270,583 | $2,270,583 | $2,270,583 | $2,270,583 |
| TOTAL FEDERAL FUNDS | $7,066,944 | $7,066,944 | $7,066,944 | $7,066,944 |
| Federal Funds Not Itemized | $4,100,854 | $4,100,854 | $4,100,854 | $4,100,854 |
| Temporary Assistance for Needy Families | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| TOTAL PUBLIC FUNDS | $9,337,527 | $9,337,527 | $9,337,527 | $9,337,527 |

176.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $48,781 | $48,781 | $48,781 | $48,781 |

## 176.100 Child Abuse and Neglect Prevention

Appropriation (HB 910)

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,319,364 | $2,319,364 | $2,319,364 | $2,319,364 |
| State General Funds | $2,319,364 | $2,319,364 | $2,319,364 | $2,319,364 |
| TOTAL FEDERAL FUNDS | $7,066,944 | $7,066,944 | $7,066,944 | $7,066,944 |
| Federal Funds Not Itemized | $4,100,854 | $4,100,854 | $4,100,854 | $4,100,854 |
| Temporary Assistance for Needy Families | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| TOTAL PUBLIC FUNDS | $9,386,308 | $9,386,308 | $9,386,308 | $9,386,308 |

## Child Support Services

Continuation Budget

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,258,537 | $26,258,537 | $26,258,537 | $26,258,537 |
| State General Funds | $26,258,537 | $26,258,537 | $26,258,537 | $26,258,537 |
| TOTAL FEDERAL FUNDS | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| Federal Funds Not Itemized | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| TOTAL PUBLIC FUNDS | $119,329,582 | $119,329,582 | $119,329,582 | $119,329,582 |

177.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,588,399 | $2,588,399 | $2,588,399 | $2,588,399 |

## 177.100 Child Support Services

Appropriation (HB 910)

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,846,936 | $28,846,936 | $28,846,936 | $28,846,936 |
| State General Funds | $28,846,936 | $28,846,936 | $28,846,936 | $28,846,936 |
| TOTAL FEDERAL FUNDS | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| Federal Funds Not Itemized | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **State Funds Transfers** | $395,760 | $395,760 | $395,760 | $395,760 |
| **Agency to Agency Contracts** | $395,760 | $395,760 | $395,760 | $395,760 |
| **TOTAL PUBLIC FUNDS** | $121,917,981 | $121,917,981 | $121,917,981 | $121,917,981 |

## Child Welfare Services                    Continuation Budget

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $195,288,974 | $195,288,974 | $195,288,974 | $195,288,974 |
| State General Funds | $195,288,974 | $195,288,974 | $195,288,974 | $195,288,974 |
| TOTAL FEDERAL FUNDS | $203,465,900 | $203,465,900 | $203,465,900 | $203,465,900 |
| Federal Funds Not Itemized | $29,463,447 | $29,463,447 | $29,463,447 | $29,463,447 |
| Foster Care Title IV-E CFDA93.658 | $42,271,459 | $42,271,459 | $42,271,459 | $42,271,459 |
| Medical Assistance Program CFDA93.778 | $216,709 | $216,709 | $216,709 | $216,709 |
| Social Services Block Grant CFDA93.667 | $2,802,444 | $2,802,444 | $2,802,444 | $2,802,444 |
| Temporary Assistance for Needy Families | $128,711,841 | $128,711,841 | $128,711,841 | $128,711,841 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $127,287,873 | $127,287,873 | $127,287,873 | $127,287,873 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $1,423,968 | $1,423,968 | $1,423,968 | $1,423,968 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $132,407 | $132,407 | $132,407 | $132,407 |
| State Funds Transfers | $132,407 | $132,407 | $132,407 | $132,407 |
| Agency to Agency Contracts | $132,407 | $132,407 | $132,407 | $132,407 |
| TOTAL PUBLIC FUNDS | $398,887,281 | $398,887,281 | $398,887,281 | $398,887,281 |

178.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,791,120 | $9,791,120 | $9,791,120 | $9,791,120 |

178.2  *Increase funds for contracts for vocational training services with Broken Shackle Ranch. (CC:Increase funds for one-time funding for vocational training services)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $100,000 | $100,000 |

## 178.100 Child Welfare Services                    Appropriation (HB 910)

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $205,080,094 | $205,080,094 | $205,180,094 | $205,180,094 |
| **State General Funds** | $205,080,094 | $205,080,094 | $205,180,094 | $205,180,094 |
| **TOTAL FEDERAL FUNDS** | $203,465,900 | $203,465,900 | $203,465,900 | $203,465,900 |
| **Federal Funds Not Itemized** | $29,463,447 | $29,463,447 | $29,463,447 | $29,463,447 |
| **Foster Care Title IV-E CFDA93.658** | $42,271,459 | $42,271,459 | $42,271,459 | $42,271,459 |
| **Medical Assistance Program CFDA93.778** | $216,709 | $216,709 | $216,709 | $216,709 |
| **Social Services Block Grant CFDA93.667** | $2,802,444 | $2,802,444 | $2,802,444 | $2,802,444 |
| **Temporary Assistance for Needy Families** | $128,711,841 | $128,711,841 | $128,711,841 | $128,711,841 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $127,287,873 | $127,287,873 | $127,287,873 | $127,287,873 |
| **TANF Transfers to Social Services Block Grant per 42 USC 604** | $1,423,968 | $1,423,968 | $1,423,968 | $1,423,968 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $132,407 | $132,407 | $132,407 | $132,407 |
| **State Funds Transfers** | $132,407 | $132,407 | $132,407 | $132,407 |
| **Agency to Agency Contracts** | $132,407 | $132,407 | $132,407 | $132,407 |
| **TOTAL PUBLIC FUNDS** | $408,678,401 | $408,678,401 | $408,778,401 | $408,778,401 |

## Community Services                    Continuation Budget

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## 179.100 Community Services                    Appropriation (HB 910)

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## Departmental Administration (DHS)    Continuation Budget

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $60,625,706 | $60,625,706 | $60,625,706 | $60,625,706 |
| State General Funds | $60,625,706 | $60,625,706 | $60,625,706 | $60,625,706 |
| TOTAL FEDERAL FUNDS | $49,326,554 | $49,326,554 | $49,326,554 | $49,326,554 |
| Federal Funds Not Itemized | $31,622,420 | $31,622,420 | $31,622,420 | $31,622,420 |
| Community Services Block Grant CFDA93.569 | $165,444 | $165,444 | $165,444 | $165,444 |
| Foster Care Title IV-E CFDA93.658 | $6,549,809 | $6,549,809 | $6,549,809 | $6,549,809 |
| Low-income Home Energy Assistance CFDA93.568 | $570,033 | $570,033 | $570,033 | $570,033 |
| Medical Assistance Program CFDA93.778 | $6,565,808 | $6,565,808 | $6,565,808 | $6,565,808 |
| Temporary Assistance for Needy Families | $3,853,040 | $3,853,040 | $3,853,040 | $3,853,040 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,853,040 | $3,853,040 | $3,853,040 | $3,853,040 |
| TOTAL AGENCY FUNDS | $13,545,587 | $13,545,587 | $13,545,587 | $13,545,587 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| Sales and Services Not Itemized | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $34,465 | $34,465 | $34,465 | $34,465 |
| State Funds Transfers | $34,465 | $34,465 | $34,465 | $34,465 |
| Agency to Agency Contracts | $34,465 | $34,465 | $34,465 | $34,465 |
| TOTAL PUBLIC FUNDS | $123,532,312 | $123,532,312 | $123,532,312 | $123,532,312 |

**180.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,857,371 | $2,857,371 | $2,857,371 | $2,857,371 |

**180.2** *Increase funds for the Integrated Eligibility System costs for the implementation of the Patients First Act (SB106, 2019 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,016,595 | $2,719,534 | $2,719,534 | $2,719,534 |

**180.3** *Reduce funds to reflect workforce efficiencies.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($514,871) | ($283,179) | ($283,179) |

**180.4** *Redirect $4,100,000 in unitilized funds to address programmatic costs associated with high-need youth and reduce operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($2,600,000) | $0 | $0 |

## 180.100 Departmental Administration (DHS)    Appropriation (HB 910)

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $67,499,672 | $63,087,740 | $65,919,432 | $65,919,432 |
| State General Funds | $67,499,672 | $63,087,740 | $65,919,432 | $65,919,432 |
| TOTAL FEDERAL FUNDS | $49,326,554 | $49,326,554 | $49,326,554 | $49,326,554 |
| Federal Funds Not Itemized | $31,622,420 | $31,622,420 | $31,622,420 | $31,622,420 |
| Community Services Block Grant CFDA93.569 | $165,444 | $165,444 | $165,444 | $165,444 |
| Foster Care Title IV-E CFDA93.658 | $6,549,809 | $6,549,809 | $6,549,809 | $6,549,809 |
| Low-Income Home Energy Assistance CFDA93.568 | $570,033 | $570,033 | $570,033 | $570,033 |
| Medical Assistance Program CFDA93.778 | $6,565,808 | $6,565,808 | $6,565,808 | $6,565,808 |
| Temporary Assistance for Needy Families | $3,853,040 | $3,853,040 | $3,853,040 | $3,853,040 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,853,040 | $3,853,040 | $3,853,040 | $3,853,040 |
| TOTAL AGENCY FUNDS | $13,545,587 | $13,545,587 | $13,545,587 | $13,545,587 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| Sales and Services Not Itemized | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $34,465 | $34,465 | $34,465 | $34,465 |
| State Funds Transfers | $34,465 | $34,465 | $34,465 | $34,465 |
| Agency to Agency Contracts | $34,465 | $34,465 | $34,465 | $34,465 |
| TOTAL PUBLIC FUNDS | $130,406,278 | $125,994,346 | $128,826,038 | $128,826,038 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

## Elder Abuse Investigations and Prevention                    Continuation Budget

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,630,983 | $23,630,983 | $23,630,983 | $23,630,983 |
| State General Funds | $23,630,983 | $23,630,983 | $23,630,983 | $23,630,983 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $27,499,909 | $27,499,909 | $27,499,909 | $27,499,909 |

181.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,632,255 | $1,632,255 | $1,632,255 | $1,632,255 |

### 181.100 Elder Abuse Investigations and Prevention           Appropriation (HB 910)

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,263,238 | $25,263,238 | $25,263,238 | $25,263,238 |
| State General Funds | $25,263,238 | $25,263,238 | $25,263,238 | $25,263,238 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $29,132,164 | $29,132,164 | $29,132,164 | $29,132,164 |

## Elder Community Living Services                              Continuation Budget

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,089,791 | $33,089,791 | $33,089,791 | $33,089,791 |
| State General Funds | $33,089,791 | $33,089,791 | $33,089,791 | $33,089,791 |
| TOTAL FEDERAL FUNDS | $37,318,008 | $37,318,008 | $37,318,008 | $37,318,008 |
| Federal Funds Not Itemized | $30,367,665 | $30,367,665 | $30,367,665 | $30,367,665 |
| Social Services Block Grant CFDA93.667 | $6,950,343 | $6,950,343 | $6,950,343 | $6,950,343 |
| TOTAL PUBLIC FUNDS | $70,407,799 | $70,407,799 | $70,407,799 | $70,407,799 |

182.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $68,577 | $68,577 | $68,577 | $68,577 |

182.2  *Increase funds for the American Rescue Plan state match requirement for meals, supportive services, family caregiver support, and preventive health services to the Area Agencies on Aging (Total Funds: $40,712,367). (H:YES; Increase funds for the American Rescue Plan state match and partial local match for meals, support services, family caregiver support, and preventive health services to the Areas on Aging (Total Funds: $42,209,198))(S:YES; Increase funds for the American Rescue Plan state match requirement for meals, supportive services, family caregiver support, and preventive health services to the Area Agencies on Aging (Total Funds: $40,712,367))(CC:YES; Increase funds for the American Rescue Plan state match and partial local match for meals, support services, family caregiver support, and preventive health services to the Area Agencies on Aging (Total Funds: $42,209,198))*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,718,854 | $4,215,684 | $2,718,854 | $4,215,684 |

### 182.100 Elder Community Living Services                     Appropriation (HB 910)

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,877,222 | $37,374,052 | $35,877,222 | $37,374,052 |
| State General Funds | $35,877,222 | $37,374,052 | $35,877,222 | $37,374,052 |
| TOTAL FEDERAL FUNDS | $37,318,008 | $37,318,008 | $37,318,008 | $37,318,008 |
| Federal Funds Not Itemized | $30,367,665 | $30,367,665 | $30,367,665 | $30,367,665 |
| Social Services Block Grant CFDA93.667 | $6,950,343 | $6,950,343 | $6,950,343 | $6,950,343 |
| TOTAL PUBLIC FUNDS | $73,195,230 | $74,692,060 | $73,195,230 | $74,692,060 |

## Energy Assistance                                            Continuation Budget

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| Low-Income Home Energy Assistance CFDA93.568 | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| TOTAL PUBLIC FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## 183.100 Energy Assistance

**Appropriation (HB 910)**

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| Low-Income Home Energy Assistance CFDA93.568 | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| TOTAL PUBLIC FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## Federal Eligibility Benefit Services

**Continuation Budget**

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $117,030,156 | $117,030,156 | $117,030,156 | $117,030,156 |
| State General Funds | $117,030,156 | $117,030,156 | $117,030,156 | $117,030,156 |
| TOTAL FEDERAL FUNDS | $202,351,831 | $202,351,831 | $202,351,831 | $202,351,831 |
| Federal Funds Not Itemized | $87,511,645 | $87,511,645 | $87,511,645 | $87,511,645 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $77,659,246 | $77,659,246 | $77,659,246 | $77,659,246 |
| Temporary Assistance for Needy Families | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| TOTAL AGENCY FUNDS | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $641,750 | $641,750 | $641,750 | $641,750 |
| TOTAL PUBLIC FUNDS | $320,023,737 | $320,023,737 | $320,023,737 | $320,023,737 |

**184.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,623,840 | $7,623,840 | $7,623,840 | $7,623,840 |

**184.2** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 184.100 Federal Eligibility Benefit Services

**Appropriation (HB 910)**

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $124,653,996 | $124,653,996 | $124,653,996 | $124,653,996 |
| State General Funds | $124,653,996 | $124,653,996 | $124,653,996 | $124,653,996 |
| TOTAL FEDERAL FUNDS | $202,351,831 | $202,351,831 | $202,351,831 | $202,351,831 |
| Federal Funds Not Itemized | $87,511,645 | $87,511,645 | $87,511,645 | $87,511,645 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $77,659,246 | $77,659,246 | $77,659,246 | $77,659,246 |
| Temporary Assistance for Needy Families | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| TOTAL AGENCY FUNDS | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $641,750 | $641,750 | $641,750 | $641,750 |
| TOTAL PUBLIC FUNDS | $327,647,577 | $327,647,577 | $327,647,577 | $327,647,577 |

## Out-of-Home Care

**Continuation Budget**

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $281,138,788 | $281,138,788 | $281,138,788 | $281,138,788 |
| State General Funds | $281,138,788 | $281,138,788 | $281,138,788 | $281,138,788 |
| TOTAL FEDERAL FUNDS | $92,913,818 | $92,913,818 | $92,913,818 | $92,913,818 |
| Federal Funds Not Itemized | $168,718 | $168,718 | $168,718 | $168,718 |
| Foster Care Title IV-E CFDA93.658 | $31,558,969 | $31,558,969 | $31,558,969 | $31,558,969 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| TOTAL PUBLIC FUNDS | $374,052,606 | $374,052,606 | $374,052,606 | $374,052,606 |

## 185.100 Out-of-Home Care — Appropriation (HB 910)

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $281,138,788 | $281,138,788 | $281,138,788 | $281,138,788 |
| State General Funds | $281,138,788 | $281,138,788 | $281,138,788 | $281,138,788 |
| TOTAL FEDERAL FUNDS | $92,913,818 | $92,913,818 | $92,913,818 | $92,913,818 |
| Federal Funds Not Itemized | $168,718 | $168,718 | $168,718 | $168,718 |
| Foster Care Title IV-E CFDA93.658 | $31,558,969 | $31,558,969 | $31,558,969 | $31,558,969 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| TOTAL PUBLIC FUNDS | $374,052,606 | $374,052,606 | $374,052,606 | $374,052,606 |

## Refugee Assistance — Continuation Budget

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| Federal Funds Not Itemized | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| TOTAL PUBLIC FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## 186.100 Refugee Assistance — Appropriation (HB 910)

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| Federal Funds Not Itemized | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| TOTAL PUBLIC FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## Residential Child Care Licensing — Continuation Budget

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,890,949 | $1,890,949 | $1,890,949 | $1,890,949 |
| State General Funds | $1,890,949 | $1,890,949 | $1,890,949 | $1,890,949 |
| TOTAL FEDERAL FUNDS | $568,850 | $568,850 | $568,850 | $568,850 |
| Foster Care Title IV-E CFDA93.658 | $568,850 | $568,850 | $568,850 | $568,850 |
| TOTAL PUBLIC FUNDS | $2,459,799 | $2,459,799 | $2,459,799 | $2,459,799 |

187.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $175,698 | $175,698 | $175,698 | $175,698 |

## 187.100 Residential Child Care Licensing — Appropriation (HB 910)

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,066,647 | $2,066,647 | $2,066,647 | $2,066,647 |
| State General Funds | $2,066,647 | $2,066,647 | $2,066,647 | $2,066,647 |
| TOTAL FEDERAL FUNDS | $568,850 | $568,850 | $568,850 | $568,850 |
| Foster Care Title IV-E CFDA93.658 | $568,850 | $568,850 | $568,850 | $568,850 |
| TOTAL PUBLIC FUNDS | $2,635,497 | $2,635,497 | $2,635,497 | $2,635,497 |

## Support for Needy Families - Basic Assistance    Continuation Budget

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,000 | $70,000 | $70,000 | $70,000 |
| State General Funds | $70,000 | $70,000 | $70,000 | $70,000 |
| TOTAL FEDERAL FUNDS | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| TOTAL PUBLIC FUNDS | $36,523,008 | $36,523,008 | $36,523,008 | $36,523,008 |

## 188.100 Support for Needy Families - Basic Assistance    Appropriation (HB 910)

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,000 | $70,000 | $70,000 | $70,000 |
| State General Funds | $70,000 | $70,000 | $70,000 | $70,000 |
| TOTAL FEDERAL FUNDS | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| TOTAL PUBLIC FUNDS | $36,523,008 | $36,523,008 | $36,523,008 | $36,523,008 |

## Support for Needy Families - Work Assistance    Continuation Budget

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL FEDERAL FUNDS | $18,735,330 | $18,735,330 | $18,735,330 | $18,735,330 |
| Federal Funds Not Itemized | $4,540,505 | $4,540,505 | $4,540,505 | $4,540,505 |
| Temporary Assistance for Needy Families | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| TOTAL PUBLIC FUNDS | $18,835,330 | $18,835,330 | $18,835,330 | $18,835,330 |

## 189.100 Support for Needy Families - Work Assistance    Appropriation (HB 910)

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL FEDERAL FUNDS | $18,735,330 | $18,735,330 | $18,735,330 | $18,735,330 |
| Federal Funds Not Itemized | $4,540,505 | $4,540,505 | $4,540,505 | $4,540,505 |
| Temporary Assistance for Needy Families | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| TOTAL PUBLIC FUNDS | $18,835,330 | $18,835,330 | $18,835,330 | $18,835,330 |

## Council On Aging    Continuation Budget

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $311,042 | $311,042 | $311,042 | $311,042 |
| State General Funds | $311,042 | $311,042 | $311,042 | $311,042 |
| TOTAL PUBLIC FUNDS | $311,042 | $311,042 | $311,042 | $311,042 |

190.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $18,176 | $18,176 | $18,176 | $18,176 |

## 190.100 Council On Aging    Appropriation (HB 910)

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $329,218 | $329,218 | $329,218 | $329,218 |
| State General Funds | $329,218 | $329,218 | $329,218 | $329,218 |
| TOTAL PUBLIC FUNDS | $329,218 | $329,218 | $329,218 | $329,218 |

## Family Connection                                                    Continuation Budget

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,948,139 | $8,948,139 | $8,948,139 | $8,948,139 |
| State General Funds | $8,948,139 | $8,948,139 | $8,948,139 | $8,948,139 |
| TOTAL FEDERAL FUNDS | $1,236,965 | $1,236,965 | $1,236,965 | $1,236,965 |
| Medical Assistance Program CFDA93.778 | $1,236,965 | $1,236,965 | $1,236,965 | $1,236,965 |
| TOTAL PUBLIC FUNDS | $10,185,104 | $10,185,104 | $10,185,104 | $10,185,104 |

## 191.100 Family Connection                                           Appropriation (HB 910)

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,948,139 | $8,948,139 | $8,948,139 | $8,948,139 |
| State General Funds | $8,948,139 | $8,948,139 | $8,948,139 | $8,948,139 |
| TOTAL FEDERAL FUNDS | $1,236,965 | $1,236,965 | $1,236,965 | $1,236,965 |
| Medical Assistance Program CFDA93.778 | $1,236,965 | $1,236,965 | $1,236,965 | $1,236,965 |
| TOTAL PUBLIC FUNDS | $10,185,104 | $10,185,104 | $10,185,104 | $10,185,104 |

## Georgia Vocational Rehabilitation Agency: Business Enterprise Program                                                   Continuation Budget

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $252,131 | $252,131 | $252,131 | $252,131 |
| State General Funds | $252,131 | $252,131 | $252,131 | $252,131 |
| TOTAL FEDERAL FUNDS | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| Federal Funds Not Itemized | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| TOTAL PUBLIC FUNDS | $2,695,400 | $2,695,400 | $2,695,400 | $2,695,400 |

192.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $36,133 | $36,133 | $36,133 | $36,133 |

## 192.100 Georgia Vocational Rehabilitation Agency: Business Enterprise Program                                         Appropriation (HB 910)

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $288,264 | $288,264 | $288,264 | $288,264 |
| State General Funds | $288,264 | $288,264 | $288,264 | $288,264 |
| TOTAL FEDERAL FUNDS | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| Federal Funds Not Itemized | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| TOTAL PUBLIC FUNDS | $2,731,533 | $2,731,533 | $2,731,533 | $2,731,533 |

## Georgia Vocational Rehabilitation Agency: Departmental Administration                                                Continuation Budget

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,335,952 | $1,335,952 | $1,335,952 | $1,335,952 |
| State General Funds | $1,335,952 | $1,335,952 | $1,335,952 | $1,335,952 |
| TOTAL FEDERAL FUNDS | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| Federal Funds Not Itemized | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| TOTAL AGENCY FUNDS | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services Not Itemized | $304,597 | $304,597 | $304,597 | $304,597 |
| TOTAL PUBLIC FUNDS | $9,486,597 | $9,486,597 | $9,486,597 | $9,486,597 |

193.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $365,257 | $365,257 | $365,257 | $365,257 |

| Governor | House | Senate | As Passed |
| --- | --- | --- | --- |

## 193.100 Georgia Vocational Rehabilitation Agency: Departmental Administration

**Appropriation (HB 910)**

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
| --- | --- | --- | --- | --- |
| **TOTAL STATE FUNDS** | $1,701,209 | $1,701,209 | $1,701,209 | $1,701,209 |
| State General Funds | $1,701,209 | $1,701,209 | $1,701,209 | $1,701,209 |
| **TOTAL FEDERAL FUNDS** | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| Federal Funds Not Itemized | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| **TOTAL AGENCY FUNDS** | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services Not Itemized | $304,597 | $304,597 | $304,597 | $304,597 |
| **TOTAL PUBLIC FUNDS** | $9,851,854 | $9,851,854 | $9,851,854 | $9,851,854 |

## Georgia Vocational Rehabilitation Agency: Disability Adjudication Services

**Continuation Budget**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| Federal Funds Not Itemized | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| TOTAL PUBLIC FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |

## 194.100 Georgia Vocational Rehabilitation Agency: Disability Adjudication Services

**Appropriation (HB 910)**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
| --- | --- | --- | --- | --- |
| **TOTAL FEDERAL FUNDS** | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| Federal Funds Not Itemized | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| **TOTAL PUBLIC FUNDS** | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |

## Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

**Continuation Budget**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| Sales and Services | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| Sales and Services Not Itemized | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| TOTAL PUBLIC FUNDS | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |

195.1   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | | $301,420 | $301,420 | $301,420 |

## 195.100 Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

**Appropriation (HB 910)**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | | | | |
| --- | --- | --- | --- | --- |
| **TOTAL STATE FUNDS** | $0 | $301,420 | $301,420 | $301,420 |
| State General Funds | $0 | $301,420 | $301,420 | $301,420 |
| **TOTAL AGENCY FUNDS** | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| Sales and Services | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| Sales and Services Not Itemized | $5,114,691 | $5,114,691 | $5,114,691 | $5,114,691 |
| **TOTAL PUBLIC FUNDS** | $5,114,691 | $5,416,111 | $5,416,111 | $5,416,111 |

| Governor | House | Senate | As Passed |

## Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Continuation Budget**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,555,165 | $17,555,165 | $17,555,165 | $17,555,165 |
| State General Funds | $17,555,165 | $17,555,165 | $17,555,165 | $17,555,165 |
| TOTAL FEDERAL FUNDS | $64,684,577 | $64,684,577 | $64,684,577 | $64,684,577 |
| Federal Funds Not Itemized | $64,684,577 | $64,684,577 | $64,684,577 | $64,684,577 |
| TOTAL AGENCY FUNDS | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services Not Itemized | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Funds Transfers | $729,606 | $729,606 | $729,606 | $729,606 |
| Agency Fund Transfers Not Itemized | $729,606 | $729,606 | $729,606 | $729,606 |
| TOTAL PUBLIC FUNDS | $87,312,386 | $87,312,386 | $87,312,386 | $87,312,386 |

**196.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,549,142 | $1,549,142 | $1,549,142 | $1,549,142 |

**196.2** *Increase funds for upgrades to the case management system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $369,484 | $369,484 | $369,484 | $369,484 |
| Total Public Funds: | $469,484 | $469,484 | $469,484 | $469,484 |

**196.3** *Increase funds to restore funds for Georgia Radio Reading Service.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $27,000 | $27,000 | $27,000 |

**196.4** *Increase funds to restore funds for the Statewide Independent Living Council of Georgia.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $202,250 | $202,250 | $202,250 |

## 196.100 Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Appropriation (HB 910)**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,204,307 | $19,433,557 | $19,433,557 | $19,433,557 |
| **State General Funds** | $19,204,307 | $19,433,557 | $19,433,557 | $19,433,557 |
| **TOTAL FEDERAL FUNDS** | $65,054,061 | $65,054,061 | $65,054,061 | $65,054,061 |
| **Federal Funds Not Itemized** | $65,054,061 | $65,054,061 | $65,054,061 | $65,054,061 |
| **TOTAL AGENCY FUNDS** | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| **Sales and Services** | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| **Sales and Services Not Itemized** | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $729,606 | $729,606 | $729,606 | $729,606 |
| **Agency Funds Transfers** | $729,606 | $729,606 | $729,606 | $729,606 |
| **Agency Fund Transfers Not Itemized** | $729,606 | $729,606 | $729,606 | $729,606 |
| **TOTAL PUBLIC FUNDS** | $89,331,012 | $89,560,262 | $89,560,262 | $89,560,262 |

## Safe Harbor for Sexually Exploited Children Fund Commission

**Continuation Budget**

*The purpose of this appropriation is to provide funds to the Safe Harbor for Sexually Exploited Children Fund Commission for the purposes of providing care, rehabilitative services, residential housing, health services, and social services to sexually exploited children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $351,005 | $351,005 | $351,005 | $351,005 |
| State General Funds | $0 | $0 | $0 | $0 |
| Safe Harbor for Sexually Exploited Children Fund | $351,005 | $351,005 | $351,005 | $351,005 |
| TOTAL PUBLIC FUNDS | $351,005 | $351,005 | $351,005 | $351,005 |

## 197.100 Safe Harbor for Sexually Exploited Children Fund Commission

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide funds to the Safe Harbor for Sexually Exploited Children Fund Commission for the purposes of providing care, rehabilitative services, residential housing, health services, and social services to sexually exploited children.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $351,005 | $351,005 | $351,005 | $351,005 |
| **Safe Harbor for Sexually Exploited Children Fund** | $351,005 | $351,005 | $351,005 | $351,005 |
| **TOTAL PUBLIC FUNDS** | $351,005 | $351,005 | $351,005 | $351,005 |

All Temporary Assistance for Needy Families benefit payments are calculated utilizing a factor of 66.0% of the standards of need; such payments shall be made from the date of certification and not from the date of application; and the following maximum benefits and maximum standards of need shall apply:

For an assistance group of one, the standard of need is $235, and the maximum monthly amount is $155.

For an assistance group of two, the standard of need is $356, and the maximum monthly amount is $235.

For an assistance group of three, the standard of need is $424, and the maximum monthly amount is $280.

For an assistance group of four, the standard of need is $500, and the maximum monthly amount is $330.

For an assistance group of five, the standard of need is $573, and the maximum monthly amount is $378.

For an assistance group of six, the standard of need is $621, and the maximum monthly amount is $410.

For an assistance group of seven, the standard of need is $672, and the maximum monthly amount is $444.

For an assistance group of eight, the standard of need is $713, and the maximum monthly amount is $470.

For an assistance group of nine, the standard of need is $751, and the maximum monthly amount is $496.

For an assistance group of ten, the standard of need is $804, and the maximum monthly amount is $530.

For an assistance group of eleven, the standard of need is $860, and the maximum monthly amount is $568.

Provided, the Department of Human Services is authorized to make supplemental payments on these maximum monthly amounts up to the amount that is equal to the minimum hourly wage for clients who are enrolled in subsidized work experience and subsidized employment.

## Section 29: Insurance, Office of the Commissioner of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,963,845 | $20,963,845 | $20,963,845 | $20,963,845 |
| State General Funds | $20,963,845 | $20,963,845 | $20,963,845 | $20,963,845 |
| TOTAL FEDERAL FUNDS | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| TOTAL AGENCY FUNDS | $6,406,177 | $6,406,177 | $6,406,177 | $6,406,177 |
| Intergovernmental Transfers | $490,894 | $490,894 | $490,894 | $490,894 |
| Intergovernmental Transfers Not Itemized | $490,894 | $490,894 | $490,894 | $490,894 |
| Sales and Services | $5,915,283 | $5,915,283 | $5,915,283 | $5,915,283 |
| Sales and Services Not Itemized | $5,915,283 | $5,915,283 | $5,915,283 | $5,915,283 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| TOTAL PUBLIC FUNDS | $29,091,966 | $29,091,966 | $29,091,966 | $29,091,966 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $30,222,623 | $29,253,880 | $29,649,843 | $29,249,843 |
| **State General Funds** | $30,222,623 | $29,253,880 | $29,649,843 | $29,249,843 |
| **TOTAL FEDERAL FUNDS** | $853,494 | $853,494 | $853,494 | $853,494 |
| **Federal Funds Not Itemized** | $853,494 | $853,494 | $853,494 | $853,494 |
| **TOTAL AGENCY FUNDS** | $6,406,177 | $7,374,920 | $6,974,920 | $7,374,920 |
| **Intergovernmental Transfers** | $490,894 | $490,894 | $490,894 | $490,894 |
| **Intergovernmental Transfers Not Itemized** | $490,894 | $490,894 | $490,894 | $490,894 |
| **Sales and Services** | $5,915,283 | $6,884,026 | $6,484,026 | $6,884,026 |
| **Sales and Services Not Itemized** | $5,915,283 | $6,884,026 | $6,484,026 | $6,884,026 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $868,450 | $868,450 | $868,450 | $868,450 |
| **State Funds Transfers** | $868,450 | $868,450 | $868,450 | $868,450 |
| **Agency to Agency Contracts** | $868,450 | $868,450 | $868,450 | $868,450 |
| **TOTAL PUBLIC FUNDS** | $38,350,744 | $38,350,744 | $38,346,707 | $38,346,707 |

### Departmental Administration (COI)                    Continuation Budget

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and maintain a fire-safe environment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,026,697 | $2,026,697 | $2,026,697 | $2,026,697 |
| State General Funds | $2,026,697 | $2,026,697 | $2,026,697 | $2,026,697 |
| TOTAL AGENCY FUNDS | $249,600 | $249,600 | $249,600 | $249,600 |
| Intergovernmental Transfers | $39,600 | $39,600 | $39,600 | $39,600 |
| Intergovernmental Transfers Not Itemized | $39,600 | $39,600 | $39,600 | $39,600 |
| Sales and Services | $210,000 | $210,000 | $210,000 | $210,000 |
| Sales and Services Not Itemized | $210,000 | $210,000 | $210,000 | $210,000 |
| TOTAL PUBLIC FUNDS | $2,276,297 | $2,276,297 | $2,276,297 | $2,276,297 |

198.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $129,117 | $129,117 | $129,117 | $129,117 |

**198.2** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

## 198.100 Departmental Administration (COI) — Appropriation (HB 910)

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and maintain a fire-safe environment.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,155,814 | $2,155,814 | $2,151,777 | $2,151,777 |
| State General Funds | $2,155,814 | $2,155,814 | $2,151,777 | $2,151,777 |
| **TOTAL AGENCY FUNDS** | $249,600 | $249,600 | $249,600 | $249,600 |
| Intergovernmental Transfers | $39,600 | $39,600 | $39,600 | $39,600 |
| Intergovernmental Transfers Not Itemized | $39,600 | $39,600 | $39,600 | $39,600 |
| Sales and Services | $210,000 | $210,000 | $210,000 | $210,000 |
| Sales and Services Not Itemized | $210,000 | $210,000 | $210,000 | $210,000 |
| **TOTAL PUBLIC FUNDS** | $2,405,414 | $2,405,414 | $2,401,377 | $2,401,377 |

## Enforcement — Continuation Budget

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, fire safety, and fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $531,607 | $531,607 | $531,607 | $531,607 |
| State General Funds | $531,607 | $531,607 | $531,607 | $531,607 |
| TOTAL PUBLIC FUNDS | $531,607 | $531,607 | $531,607 | $531,607 |

**199.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $66,644 | $66,644 | $66,644 | $66,644 |

## 199.100 Enforcement — Appropriation (HB 910)

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, fire safety, and fraud.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $598,251 | $598,251 | $598,251 | $598,251 |
| State General Funds | $598,251 | $598,251 | $598,251 | $598,251 |
| **TOTAL PUBLIC FUNDS** | $598,251 | $598,251 | $598,251 | $598,251 |

## Fire Safety — Continuation Budget

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials, and elevators, boilers and carnivals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,179,858 | $7,179,858 | $7,179,858 | $7,179,858 |
| State General Funds | $7,179,858 | $7,179,858 | $7,179,858 | $7,179,858 |
| TOTAL FEDERAL FUNDS | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| TOTAL AGENCY FUNDS | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| Sales and Services | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| Sales and Services Not Itemized | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| TOTAL PUBLIC FUNDS | $10,632,077 | $10,632,077 | $10,632,077 | $10,632,077 |

**200.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $529,207 | $529,207 | $529,207 | $529,207 |

## 200.100 Fire Safety — Appropriation (HB 910)

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials, and elevators, boilers and carnivals.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,709,065 | $7,709,065 | $7,709,065 | $7,709,065 |
| **State General Funds** | $7,709,065 | $7,709,065 | $7,709,065 | $7,709,065 |
| **TOTAL FEDERAL FUNDS** | $853,494 | $853,494 | $853,494 | $853,494 |
| **Federal Funds Not Itemized** | $853,494 | $853,494 | $853,494 | $853,494 |
| **TOTAL AGENCY FUNDS** | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| **Sales and Services** | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| **Sales and Services Not Itemized** | $1,730,275 | $1,730,275 | $1,730,275 | $1,730,275 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $868,450 | $868,450 | $868,450 | $868,450 |
| **State Funds Transfers** | $868,450 | $868,450 | $868,450 | $868,450 |
| **Agency to Agency Contracts** | $868,450 | $868,450 | $868,450 | $868,450 |
| **TOTAL PUBLIC FUNDS** | $11,161,284 | $11,161,284 | $11,161,284 | $11,161,284 |

## Insurance Regulation                                    Continuation Budget

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,410,823 | $5,410,823 | $5,410,823 | $5,410,823 |
| State General Funds | $5,410,823 | $5,410,823 | $5,410,823 | $5,410,823 |
| TOTAL AGENCY FUNDS | $3,975,008 | $3,975,008 | $3,975,008 | $3,975,008 |
| Sales and Services | $3,975,008 | $3,975,008 | $3,975,008 | $3,975,008 |
| Sales and Services Not Itemized | $3,975,008 | $3,975,008 | $3,975,008 | $3,975,008 |
| TOTAL PUBLIC FUNDS | $9,385,831 | $9,385,831 | $9,385,831 | $9,385,831 |

**201.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $348,908 | $348,908 | $348,908 | $348,908 |

**201.2**   *Reduce funds and recognize $968,743 in additional revenue from collected fees, pursuant to O.C.G.A. §33-8-1. (S:Reduce funds and recognize $568,743 in additional revenue from collected fees, pursuant to O.C.G.A. §33-8-1)(CC:Reduce funds and recognize $968,743 in additional revenue from collected fees, pursuant to O.C.G.A. §33-8-1)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($968,743) | ($568,743) | ($968,743) |
| Sales and Services Not Itemized | | $968,743 | $568,743 | $968,743 |
| Total Public Funds: | | $0 | $0 | $0 |

## 201.100  Insurance Regulation                          Appropriation (HB 910)

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,759,731 | $4,790,988 | $5,190,988 | $4,790,988 |
| **State General Funds** | $5,759,731 | $4,790,988 | $5,190,988 | $4,790,988 |
| **TOTAL AGENCY FUNDS** | $3,975,008 | $4,943,751 | $4,543,751 | $4,943,751 |
| **Sales and Services** | $3,975,008 | $4,943,751 | $4,543,751 | $4,943,751 |
| **Sales and Services Not Itemized** | $3,975,008 | $4,943,751 | $4,543,751 | $4,943,751 |
| **TOTAL PUBLIC FUNDS** | $9,734,739 | $9,734,739 | $9,734,739 | $9,734,739 |

## Reinsurance                                             Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**202.1**   *Add funds to implement the state reinsurance program per the Patients First Act (SB106, 2019 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $49,420 | $49,420 | $49,420 | $49,420 |

**202.2**   *Add funds to create the state healthcare exchange per the Patients First Act (SB106, 2019 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |

**202.99**   *As Passed: The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*
*Senate: The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

*House: The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

*Governor: The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 202.100  Reinsurance

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,049,420 | $8,049,420 | $8,049,420 | $8,049,420 |
| **State General Funds** | $8,049,420 | $8,049,420 | $8,049,420 | $8,049,420 |
| **TOTAL PUBLIC FUNDS** | $8,049,420 | $8,049,420 | $8,049,420 | $8,049,420 |

## Special Fraud

**Continuation Budget**

*The purpose of this appropriation is to identify and take appropriate action to deter insurance fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,814,860 | $5,814,860 | $5,814,860 | $5,814,860 |
| State General Funds | $5,814,860 | $5,814,860 | $5,814,860 | $5,814,860 |
| TOTAL AGENCY FUNDS | $451,294 | $451,294 | $451,294 | $451,294 |
| Intergovernmental Transfers | $451,294 | $451,294 | $451,294 | $451,294 |
| Intergovernmental Transfers Not Itemized | $451,294 | $451,294 | $451,294 | $451,294 |
| TOTAL PUBLIC FUNDS | $6,266,154 | $6,266,154 | $6,266,154 | $6,266,154 |

**203.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $135,482 | $135,482 | $135,482 | $135,482 |

## 203.100  Special Fraud

**Appropriation (HB 910)**

*The purpose of this appropriation is to identify and take appropriate action to deter insurance fraud.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,950,342 | $5,950,342 | $5,950,342 | $5,950,342 |
| **State General Funds** | $5,950,342 | $5,950,342 | $5,950,342 | $5,950,342 |
| **TOTAL AGENCY FUNDS** | $451,294 | $451,294 | $451,294 | $451,294 |
| **Intergovernmental Transfers** | $451,294 | $451,294 | $451,294 | $451,294 |
| **Intergovernmental Transfers Not Itemized** | $451,294 | $451,294 | $451,294 | $451,294 |
| **TOTAL PUBLIC FUNDS** | $6,401,636 | $6,401,636 | $6,401,636 | $6,401,636 |

# Section 30: Investigation, Georgia Bureau of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $163,996,549 | $163,996,549 | $163,996,549 | $163,996,549 |
| State General Funds | $163,996,549 | $163,996,549 | $163,996,549 | $163,996,549 |
| TOTAL FEDERAL FUNDS | $105,804,732 | $105,804,732 | $105,804,732 | $105,804,732 |
| Federal Funds Not Itemized | $104,854,475 | $104,854,475 | $104,854,475 | $104,854,475 |
| Temporary Assistance for Needy Families | $950,257 | $950,257 | $950,257 | $950,257 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $950,257 | $950,257 | $950,257 | $950,257 |
| TOTAL AGENCY FUNDS | $33,667,251 | $33,667,251 | $33,667,251 | $33,667,251 |
| Intergovernmental Transfers | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Intergovernmental Transfers Not Itemized | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Sales and Services | $31,938,800 | $31,938,800 | $31,938,800 | $31,938,800 |
| Sales and Services Not Itemized | $31,938,800 | $31,938,800 | $31,938,800 | $31,938,800 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $303,731,835 | $303,731,835 | $303,731,835 | $303,731,835 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $180,371,444 | $181,325,004 | $184,716,898 | $185,226,363 |
| **State General Funds** | $180,371,444 | $181,325,004 | $184,716,898 | $185,226,363 |
| **TOTAL FEDERAL FUNDS** | $105,804,732 | $105,804,732 | $105,804,732 | $105,804,732 |
| **Federal Funds Not Itemized** | $104,854,475 | $104,854,475 | $104,854,475 | $104,854,475 |
| **Temporary Assistance for Needy Families** | $950,257 | $950,257 | $950,257 | $950,257 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $950,257 | $950,257 | $950,257 | $950,257 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $33,667,251 | $33,667,251 | $33,667,251 | $33,667,251 |
| Intergovernmental Transfers | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Intergovernmental Transfers Not Itemized | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Sales and Services | $31,938,800 | $31,938,800 | $31,938,800 | $31,938,800 |
| Sales and Services Not Itemized | $31,938,800 | $31,938,800 | $31,938,800 | $31,938,800 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| **TOTAL PUBLIC FUNDS** | $320,106,730 | $321,060,290 | $324,452,184 | $324,961,649 |

## Bureau Administration                                       **Continuation Budget**

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,314,471 | $8,314,471 | $8,314,471 | $8,314,471 |
| State General Funds | $8,314,471 | $8,314,471 | $8,314,471 | $8,314,471 |
| **TOTAL FEDERAL FUNDS** | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| **TOTAL AGENCY FUNDS** | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| **TOTAL PUBLIC FUNDS** | $8,665,374 | $8,665,374 | $8,665,374 | $8,665,374 |

**204.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $227,304 | $227,304 | $227,304 | $227,304 |

**204.2**   *Reduce funds to reflect delayed start dates for legal positions.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($20,502) | ($20,502) | ($20,502) |

**204.3**   *Increase funds for the replacement of 33 vehicles for which the total cost of ownership exceeds book value. (S and CC:Increase funds for the replacement of 24 vehicles for which the total cost of ownership exceeds book value)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $828,000 | $596,573 | $596,573 |

**204.4**   *Increase funds for headquarters facility security enhancements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,000,000 | $3,000,000 | $1,500,000 |

## 204.100  Bureau Administration                          **Appropriation (HB 910)**

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,541,775 | $10,349,273 | $12,117,846 | $10,617,846 |
| State General Funds | $8,541,775 | $10,349,273 | $12,117,846 | $10,617,846 |
| **TOTAL FEDERAL FUNDS** | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| **TOTAL AGENCY FUNDS** | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| **TOTAL PUBLIC FUNDS** | $8,892,678 | $10,700,176 | $12,468,749 | $10,968,749 |

## Criminal Justice Information Services                    **Continuation Budget**

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,990,828 | $1,990,828 | $1,990,828 | $1,990,828 |
| State General Funds | $1,990,828 | $1,990,828 | $1,990,828 | $1,990,828 |
| **TOTAL AGENCY FUNDS** | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |
| Sales and Services | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services Not Itemized | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |
| TOTAL PUBLIC FUNDS | $13,491,028 | $13,491,028 | $13,491,028 | $13,491,028 |

**205.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $124,051 | $124,051 | $124,051 | $124,051 |

## 205.100 Criminal Justice Information Services    Appropriation (HB 910)

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,114,879 | $2,114,879 | $2,114,879 | $2,114,879 |
| State General Funds | $2,114,879 | $2,114,879 | $2,114,879 | $2,114,879 |
| TOTAL AGENCY FUNDS | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |
| Sales and Services | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |
| Sales and Services Not Itemized | $11,500,200 | $11,500,200 | $11,500,200 | $11,500,200 |
| TOTAL PUBLIC FUNDS | $13,615,079 | $13,615,079 | $13,615,079 | $13,615,079 |

## Forensic Scientific Services    Continuation Budget

*The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $41,676,556 | $41,676,556 | $41,676,556 | $41,676,556 |
| State General Funds | $41,676,556 | $41,676,556 | $41,676,556 | $41,676,556 |
| TOTAL FEDERAL FUNDS | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| Federal Funds Not Itemized | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| TOTAL AGENCY FUNDS | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services Not Itemized | $5,856 | $5,856 | $5,856 | $5,856 |
| TOTAL PUBLIC FUNDS | $43,984,592 | $43,984,592 | $43,984,592 | $43,984,592 |

**206.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,763,746 | $1,763,746 | $1,763,746 | $1,763,746 |

**206.2** *Increase funds to replace and improve laboratory equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,535,000 | $1,535,000 | $1,535,000 | $3,806,941 |

**206.3** *Reduce funds for forensic pathology fellowship program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($241,529) | ($241,529) | ($241,529) |

## 206.100 Forensic Scientific Services    Appropriation (HB 910)

*The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,975,302 | $44,733,773 | $44,733,773 | $47,005,714 |
| State General Funds | $44,975,302 | $44,733,773 | $44,733,773 | $47,005,714 |
| TOTAL FEDERAL FUNDS | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| Federal Funds Not Itemized | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| TOTAL AGENCY FUNDS | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services Not Itemized | $5,856 | $5,856 | $5,856 | $5,856 |
| TOTAL PUBLIC FUNDS | $47,283,338 | $47,041,809 | $47,041,809 | $49,313,750 |

## Regional Investigative Services    Continuation Budget

*The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,083,475 | $50,083,475 | $50,083,475 | $50,083,475 |
| State General Funds | $50,083,475 | $50,083,475 | $50,083,475 | $50,083,475 |
| TOTAL FEDERAL FUNDS | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| TOTAL AGENCY FUNDS | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| TOTAL PUBLIC FUNDS | $53,620,278 | $53,620,278 | $53,620,278 | $53,620,278 |

207.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $2,232,753 | $2,232,753 | $2,232,753 | $2,232,753 |
|---|---|---|---|---|

207.2    *Increase funds for the replacement of 107 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life. (H:Increase funds for the replacement of 74 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life)(S and CC:Increase funds for the replacement of 21 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment and increase funds for 3 additional investigative vehicles)*

| State General Funds | $5,300,000 | $4,472,000 | $3,839,500 | $3,839,500 |
|---|---|---|---|---|

207.3    *Increase funds for two temporary positions, two full time positions, and associated costs to investigate elections complaints. (H and S:Increase funds for four full-time positions and associated costs to investigate elections complaints)*

| State General Funds | $469,102 | $483,495 | $483,078 | $483,078 |
|---|---|---|---|---|

## 207.100 Regional Investigative Services

**Appropriation (HB 910)**

*The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

| TOTAL STATE FUNDS | $58,085,330 | $57,271,723 | $56,638,806 | $56,638,806 |
|---|---|---|---|---|
| State General Funds | $58,085,330 | $57,271,723 | $56,638,806 | $56,638,806 |
| TOTAL FEDERAL FUNDS | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| TOTAL AGENCY FUNDS | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| TOTAL PUBLIC FUNDS | $61,622,133 | $60,808,526 | $60,175,609 | $60,175,609 |

## Criminal Justice Coordinating Council

**Continuation Budget**

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| TOTAL STATE FUNDS | $16,803,920 | $16,803,920 | $16,803,920 | $16,803,920 |
|---|---|---|---|---|
| State General Funds | $16,803,920 | $16,803,920 | $16,803,920 | $16,803,920 |
| TOTAL FEDERAL FUNDS | $101,677,799 | $101,677,799 | $101,677,799 | $101,677,799 |
| Federal Funds Not Itemized | $100,727,542 | $100,727,542 | $100,727,542 | $100,727,542 |
| Temporary Assistance for Needy Families | $950,257 | $950,257 | $950,257 | $950,257 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $950,257 | $950,257 | $950,257 | $950,257 |
| TOTAL AGENCY FUNDS | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| Sales and Services | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| Sales and Services Not Itemized | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| TOTAL PUBLIC FUNDS | $138,843,264 | $138,843,264 | $138,843,264 | $138,843,264 |

208.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $80,614 | $80,614 | $80,614 | $80,614 |
|---|---|---|---|---|

208.2    *Add funds for the Georgia Crime Victims Emergency Fund. (H:Increase funds for the Georgia Crime Victims Emergency Fund by $6,505,148 by redirecting $1,881,238 in unallocated training funds and providing $4,623,910 in new state funds)(S:Increase funds for the Georgia Crime Victims Emergency Fund and redirect all*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*unallocated, unexpensable training and grant funds by June 30, 2022)(CC:Add funds for the Georgia Crime Victims Emergency Fund)*

| State General Funds | $4,623,910 | $4,623,910 | $6,505,148 | $8,123,910 |
|---|---|---|---|---|

**208.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $201,198 | $201,198 | $201,198 |
|---|---|---|---|---|

**208.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**208.5** *Increase funds to establish a local first responder grant. (CC:Increase funds for one-time funding for local first responder grants)*

| State General Funds | | | $375,000 | $375,000 |
|---|---|---|---|---|

**208.6** *Reduce funds for unallocated training grants.*

| State General Funds | | | | ($1,881,238) |
|---|---|---|---|---|

---

## 208.100  Criminal Justice Coordinating Council

**Appropriation (HB 910)**

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,508,444 | $21,709,642 | $23,965,880 | $23,703,404 |
| State General Funds | $21,508,444 | $21,709,642 | $23,965,880 | $23,703,404 |
| TOTAL FEDERAL FUNDS | $101,677,799 | $101,677,799 | $101,677,799 | $101,677,799 |
| Federal Funds Not Itemized | $100,727,542 | $100,727,542 | $100,727,542 | $100,727,542 |
| Temporary Assistance for Needy Families | $950,257 | $950,257 | $950,257 | $950,257 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $950,257 | $950,257 | $950,257 | $950,257 |
| TOTAL AGENCY FUNDS | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| Sales and Services | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| Sales and Services Not Itemized | $20,361,545 | $20,361,545 | $20,361,545 | $20,361,545 |
| TOTAL PUBLIC FUNDS | $143,547,788 | $143,748,986 | $146,005,224 | $145,742,748 |

---

## Criminal Justice Coordinating Council: Council of Accountability Court Judges

**Continuation Budget**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,518,949 | $30,518,949 | $30,518,949 | $30,518,949 |
| State General Funds | $30,518,949 | $30,518,949 | $30,518,949 | $30,518,949 |
| TOTAL PUBLIC FUNDS | $30,518,949 | $30,518,949 | $30,518,949 | $30,518,949 |

**209.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $18,415 | $18,415 | $18,415 | $18,415 |
|---|---|---|---|---|

---

## 209.100  Criminal Justice Coordinating Council: Council of Accountability Court Judges

**Appropriation (HB 910)**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,537,364 | $30,537,364 | $30,537,364 | $30,537,364 |
| State General Funds | $30,537,364 | $30,537,364 | $30,537,364 | $30,537,364 |
| TOTAL PUBLIC FUNDS | $30,537,364 | $30,537,364 | $30,537,364 | $30,537,364 |

---

## Criminal Justice Coordinating Council: Family Violence

**Continuation Budget**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |
| State General Funds | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |
| TOTAL PUBLIC FUNDS | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |

### 210.100 Criminal Justice Coordinating Council: Family Violence

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |
| State General Funds | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |
| TOTAL PUBLIC FUNDS | $14,608,350 | $14,608,350 | $14,608,350 | $14,608,350 |

# Section 31: Juvenile Justice, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $313,473,088 | $313,473,088 | $313,473,088 | $313,473,088 |
| State General Funds | $313,473,088 | $313,473,088 | $313,473,088 | $313,473,088 |
| TOTAL FEDERAL FUNDS | $10,760,962 | $10,760,962 | $10,760,962 | $10,760,962 |
| Federal Funds Not Itemized | $5,449,609 | $5,449,609 | $5,449,609 | $5,449,609 |
| Foster Care Title IV-E CFDA93.658 | $5,311,353 | $5,311,353 | $5,311,353 | $5,311,353 |
| TOTAL AGENCY FUNDS | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services Not Itemized | $55,000 | $55,000 | $55,000 | $55,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $357,746 | $357,746 | $357,746 | $357,746 |
| Federal Funds Transfers | $357,746 | $357,746 | $357,746 | $357,746 |
| FF Medical Assistance Program CFDA93.778 | $357,746 | $357,746 | $357,746 | $357,746 |
| TOTAL PUBLIC FUNDS | $324,646,796 | $324,646,796 | $324,646,796 | $324,646,796 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $330,731,029 | $341,868,719 | $342,992,771 | $342,430,746 |
| State General Funds | $330,731,029 | $341,868,719 | $342,992,771 | $342,430,746 |
| TOTAL FEDERAL FUNDS | $10,760,962 | $10,760,962 | $10,760,962 | $10,760,962 |
| Federal Funds Not Itemized | $5,449,609 | $5,449,609 | $5,449,609 | $5,449,609 |
| Foster Care Title IV-E CFDA93.658 | $5,311,353 | $5,311,353 | $5,311,353 | $5,311,353 |
| TOTAL AGENCY FUNDS | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services Not Itemized | $55,000 | $55,000 | $55,000 | $55,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $357,746 | $357,746 | $357,746 | $357,746 |
| Federal Funds Transfers | $357,746 | $357,746 | $357,746 | $357,746 |
| FF Medical Assistance Program CFDA93.778 | $357,746 | $357,746 | $357,746 | $357,746 |
| TOTAL PUBLIC FUNDS | $341,904,737 | $353,042,427 | $354,166,479 | $353,604,454 |

### Community Service

**Continuation Budget**

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound service, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $85,581,197 | $85,581,197 | $85,581,197 | $85,581,197 |
| State General Funds | $85,581,197 | $85,581,197 | $85,581,197 | $85,581,197 |
| TOTAL FEDERAL FUNDS | $5,690,196 | $5,690,196 | $5,690,196 | $5,690,196 |
| Federal Funds Not Itemized | $378,843 | $378,843 | $378,843 | $378,843 |
| Foster Care Title IV-E CFDA93.658 | $5,311,353 | $5,311,353 | $5,311,353 | $5,311,353 |
| TOTAL AGENCY FUNDS | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services Not Itemized | $55,000 | $55,000 | $55,000 | $55,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $357,746 | $357,746 | $357,746 | $357,746 |
| Federal Funds Transfers | $357,746 | $357,746 | $357,746 | $357,746 |
| FF Medical Assistance Program CFDA93.778 | $357,746 | $357,746 | $357,746 | $357,746 |
| TOTAL PUBLIC FUNDS | $91,684,139 | $91,684,139 | $91,684,139 | $91,684,139 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **211.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.* | | | | |
| State General Funds | $4,083,977 | $4,083,977 | $4,083,977 | $4,083,977 |
| **211.2** *Transfer funds from the Secure Detention (RYDCs) program to the Community Service program to provide a 20% salary increase for Juvenile Program Managers to provide parity with previously provided salary adjustments.* | | | | |
| State General Funds | $227,886 | $227,886 | $227,886 | $227,886 |
| **211.3** *Increase funds to reflect the loss of Title IV-E funds associated with the October 1, 2021 implementation of the Family First Prevention Services Act and the statewide transition to increased family-based placement settings.* | | | | |
| State General Funds | $525,980 | $525,980 | $525,980 | $525,980 |
| **211.4** *Increase funds for Room, Board, and Watchful Oversight to reflect the loss of Title IV-E federal funds.* | | | | |
| State General Funds | $2,063,736 | $2,063,736 | $2,063,736 | $2,063,736 |

## 211.100 Community Service     Appropriation (HB 910)

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure alternative shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $92,482,776 | $92,482,776 | $92,482,776 | $92,482,776 |
| **State General Funds** | $92,482,776 | $92,482,776 | $92,482,776 | $92,482,776 |
| **TOTAL FEDERAL FUNDS** | $5,690,196 | $5,690,196 | $5,690,196 | $5,690,196 |
| **Federal Funds Not Itemized** | $378,843 | $378,843 | $378,843 | $378,843 |
| Foster Care Title IV-E CFDA93.658 | $5,311,353 | $5,311,353 | $5,311,353 | $5,311,353 |
| **TOTAL AGENCY FUNDS** | $55,000 | $55,000 | $55,000 | $55,000 |
| **Sales and Services** | $55,000 | $55,000 | $55,000 | $55,000 |
| Sales and Services Not Itemized | $55,000 | $55,000 | $55,000 | $55,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $357,746 | $357,746 | $357,746 | $357,746 |
| **Federal Funds Transfers** | $357,746 | $357,746 | $357,746 | $357,746 |
| FF Medical Assistance Program CFDA93.778 | $357,746 | $357,746 | $357,746 | $357,746 |
| **TOTAL PUBLIC FUNDS** | $98,585,718 | $98,585,718 | $98,585,718 | $98,585,718 |

## Departmental Administration (DJJ)     Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,454,168 | $23,454,168 | $23,454,168 | $23,454,168 |
| State General Funds | $23,454,168 | $23,454,168 | $23,454,168 | $23,454,168 |
| TOTAL PUBLIC FUNDS | $23,454,168 | $23,454,168 | $23,454,168 | $23,454,168 |

| | | | | |
|---|---|---|---|---|
| **212.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.* | | | | |
| State General Funds | $994,405 | $994,405 | $994,405 | $994,405 |
| **212.2** *Transfer funds from the Secure Detention (RYDCs) program to the Departmental Administration (DJJ) program to fill vacancies and increase salaries for positions involved in recruitment and retention initiatives, gang activity investigations, facility management, and public safety training.* | | | | |
| State General Funds | $261,214 | $261,214 | $261,214 | $261,214 |
| **212.3** *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)* | | | | |
| State General Funds | | | $3,235 | $1,618 |

## 212.100 Departmental Administration (DJJ)     Appropriation (HB 910)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $24,709,787 | $24,709,787 | $24,713,022 | $24,711,405 |
| **State General Funds** | $24,709,787 | $24,709,787 | $24,713,022 | $24,711,405 |
| **TOTAL PUBLIC FUNDS** | $24,709,787 | $24,709,787 | $24,713,022 | $24,711,405 |

## Secure Commitment (YDCs)    **Continuation Budget**

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $79,196,557 | $79,196,557 | $79,196,557 | $79,196,557 |
| State General Funds | $79,196,557 | $79,196,557 | $79,196,557 | $79,196,557 |
| TOTAL FEDERAL FUNDS | $3,147,924 | $3,147,924 | $3,147,924 | $3,147,924 |
| Federal Funds Not Itemized | $3,147,924 | $3,147,924 | $3,147,924 | $3,147,924 |
| TOTAL PUBLIC FUNDS | $82,344,481 | $82,344,481 | $82,344,481 | $82,344,481 |

**213.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,331,751 | $3,789,166 | $3,789,166 | $3,789,166 |

**213.2** *Increase funds to provide a one-time salary supplement of $2,000 to certified teachers and certified employees.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $169,467 | $169,467 | $169,467 | $169,467 |

**213.3** *Increase funds for capital repairs and maintenance.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,249,000 | $3,249,000 | $3,249,000 |

**213.4** *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $354,198 | $177,099 |

### 213.100 Secure Commitment (YDCs)    **Appropriation (HB 910)**

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $82,697,775 | $86,404,190 | $86,758,388 | $86,581,289 |
| State General Funds | $82,697,775 | $86,404,190 | $86,758,388 | $86,581,289 |
| TOTAL FEDERAL FUNDS | $3,147,924 | $3,147,924 | $3,147,924 | $3,147,924 |
| Federal Funds Not Itemized | $3,147,924 | $3,147,924 | $3,147,924 | $3,147,924 |
| TOTAL PUBLIC FUNDS | $85,845,699 | $89,552,114 | $89,906,312 | $89,729,213 |

## Secure Detention (RYDCs)    **Continuation Budget**

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $125,241,166 | $125,241,166 | $125,241,166 | $125,241,166 |
| State General Funds | $125,241,166 | $125,241,166 | $125,241,166 | $125,241,166 |
| TOTAL FEDERAL FUNDS | $1,922,842 | $1,922,842 | $1,922,842 | $1,922,842 |
| Federal Funds Not Itemized | $1,922,842 | $1,922,842 | $1,922,842 | $1,922,842 |
| TOTAL PUBLIC FUNDS | $127,164,008 | $127,164,008 | $127,164,008 | $127,164,008 |

**214.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,818,733 | $6,499,008 | $6,499,008 | $6,499,008 |

**214.2** *Transfer funds from the Secure Detention (RYDCs) program to the Community Service program to provide a 20% salary increase for Juvenile Program Managers to provide parity with previously provided salary adjustments.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($227,886) | ($227,886) | ($227,886) | ($227,886) |

**214.3** *Transfer funds from the Secure Detention (RYDCs) program to the Departmental Administration (DJJ) program to fill vacancies and increase salaries for positions involved in recruitment and retention initiatives, gang activity investigations, facility management, and public safety training.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($261,214) | ($261,214) | ($261,214) | ($261,214) |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **214.4** *Increase funds to provide a one-time salary supplement of $2,000 to certified teachers and certified employees.* | | | | |
| State General Funds | $269,892 | $269,892 | $269,892 | $269,892 |
| **214.5** *Increase funds for capital maintenance and repairs.* | | | | |
| State General Funds | | $6,751,000 | $6,751,000 | $6,751,000 |
| **214.6** *Increase funds for a $4,000 increase for sworn positions to reduce turnover and overtime exposure, effective April 1, 2022. (CC:Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure, effective April 1, 2022)* | | | | |
| State General Funds | | | $766,619 | $383,310 |

### 214.100  Secure Detention (RYDCs)                       Appropriation (HB 910)

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $130,840,691 | $138,271,966 | $139,038,585 | $138,655,276 |
| State General Funds | $130,840,691 | $138,271,966 | $139,038,585 | $138,655,276 |
| TOTAL FEDERAL FUNDS | $1,922,842 | $1,922,842 | $1,922,842 | $1,922,842 |
| Federal Funds Not Itemized | $1,922,842 | $1,922,842 | $1,922,842 | $1,922,842 |
| TOTAL PUBLIC FUNDS | $132,763,533 | $140,194,808 | $140,961,427 | $140,578,118 |

## Section 32: Labor, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,949,975 | $12,949,975 | $12,949,975 | $12,949,975 |
| State General Funds | $12,949,975 | $12,949,975 | $12,949,975 | $12,949,975 |
| TOTAL FEDERAL FUNDS | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| Federal Funds Not Itemized | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| TOTAL AGENCY FUNDS | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| Sales and Services Not Itemized | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,845,400 | $5,845,400 | $5,845,400 | $5,845,400 |
| State Funds Transfers | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency to Agency Contracts | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| TOTAL PUBLIC FUNDS | $114,436,929 | $114,436,929 | $114,436,929 | $114,436,929 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,061,186 | $13,061,186 | $13,057,149 | $13,057,149 |
| **State General Funds** | $13,061,186 | $13,061,186 | $13,057,149 | $13,057,149 |
| **TOTAL FEDERAL FUNDS** | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| **Federal Funds Not Itemized** | $91,880,554 | $91,880,554 | $91,880,554 | $91,880,554 |
| **TOTAL AGENCY FUNDS** | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| **Intergovernmental Transfers** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Intergovernmental Transfers Not Itemized** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Sales and Services** | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| **Sales and Services Not Itemized** | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $5,845,400 | $5,845,400 | $5,845,400 | $5,845,400 |
| **State Funds Transfers** | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| **Agency to Agency Contracts** | $4,286,182 | $4,286,182 | $4,286,182 | $4,286,182 |
| **Agency Funds Transfers** | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| **Agency Fund Transfers Not Itemized** | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| **TOTAL PUBLIC FUNDS** | $114,548,140 | $114,548,140 | $114,544,103 | $114,544,103 |

### Departmental Administration (DOL)                    Continuation Budget

*The purpose of this appropriation is to work with public and private partners in building a world-class workforce system that contributes to Georgia's economic prosperity.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,654,783 | $1,654,783 | $1,654,783 | $1,654,783 |
| State General Funds | $1,654,783 | $1,654,783 | $1,654,783 | $1,654,783 |
| TOTAL FEDERAL FUNDS | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Federal Funds Not Itemized | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| TOTAL AGENCY FUNDS | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| Sales and Services Not Itemized | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $901,182 | $901,182 | $901,182 | $901,182 |
| State Funds Transfers | $901,182 | $901,182 | $901,182 | $901,182 |
| Agency to Agency Contracts | $901,182 | $901,182 | $901,182 | $901,182 |
| TOTAL PUBLIC FUNDS | $29,985,118 | $29,985,118 | $29,985,118 | $29,985,118 |

**215.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $38,348 | $38,348 | $38,348 | $38,348 |

**215.2**  *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

**215.3**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

---

### 215.100 Departmental Administration (DOL)    Appropriation (HB 910)

*The purpose of this appropriation is to work with public and private partners in building a world-class workforce system that contributes to Georgia's economic prosperity.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,693,131 | $1,693,131 | $1,689,094 | $1,689,094 |
| **State General Funds** | $1,693,131 | $1,693,131 | $1,689,094 | $1,689,094 |
| **TOTAL FEDERAL FUNDS** | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| **Federal Funds Not Itemized** | $24,003,153 | $24,003,153 | $24,003,153 | $24,003,153 |
| **TOTAL AGENCY FUNDS** | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| **Intergovernmental Transfers** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Intergovernmental Transfers Not Itemized** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Sales and Services** | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| **Sales and Services Not Itemized** | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $901,182 | $901,182 | $901,182 | $901,182 |
| **State Funds Transfers** | $901,182 | $901,182 | $901,182 | $901,182 |
| **Agency to Agency Contracts** | $901,182 | $901,182 | $901,182 | $901,182 |
| **TOTAL PUBLIC FUNDS** | $30,023,466 | $30,023,466 | $30,019,429 | $30,019,429 |

---

### Departmental Administration (DOL) – Special Project    Continuation Budget

*The purpose of this appropriation is to fund a Chief Labor Officer, to be appointed subject to appropriate legislation, to oversee all unemployment insurance matters and respond to financial audit requests.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $198,916 | $198,916 | $198,916 | $198,916 |
| State General Funds | $198,916 | $198,916 | $198,916 | $198,916 |
| TOTAL PUBLIC FUNDS | $198,916 | $198,916 | $198,916 | $198,916 |

**216.1**  *Eliminate funds for a Chief Labor Officer to be appointed, subject to appropriate legislation, to oversee all unemployment insurance matters and respond to financial audit requests due to empowering legislation being vetoed.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($198,916) | ($198,916) | ($198,916) | ($198,916) |

---

### Labor Market Information    Continuation Budget

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| Federal Funds Not Itemized | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| TOTAL PUBLIC FUNDS | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

---

## 217.100  Labor Market Information

**Appropriation (HB 910)**

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| Federal Funds Not Itemized | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |
| **TOTAL PUBLIC FUNDS** | $2,663,385 | $2,663,385 | $2,663,385 | $2,663,385 |

---

### Unemployment Insurance

**Continuation Budget**

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,211,553 | $4,211,553 | $4,211,553 | $4,211,553 |
| State General Funds | $4,211,553 | $4,211,553 | $4,211,553 | $4,211,553 |
| **TOTAL FEDERAL FUNDS** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| Federal Funds Not Itemized | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services Not Itemized | $335,000 | $335,000 | $335,000 | $335,000 |
| **TOTAL PUBLIC FUNDS** | $30,038,319 | $30,038,319 | $30,038,319 | $30,038,319 |

**218.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $92,181 | $92,181 | $92,181 | $92,181 |

**218.2**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

---

## 218.100  Unemployment Insurance

**Appropriation (HB 910)**

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,303,734 | $4,303,734 | $4,303,734 | $4,303,734 |
| **State General Funds** | $4,303,734 | $4,303,734 | $4,303,734 | $4,303,734 |
| **TOTAL FEDERAL FUNDS** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **Federal Funds Not Itemized** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| **Sales and Services** | $335,000 | $335,000 | $335,000 | $335,000 |
| **Sales and Services Not Itemized** | $335,000 | $335,000 | $335,000 | $335,000 |
| **TOTAL PUBLIC FUNDS** | $30,130,500 | $30,130,500 | $30,130,500 | $30,130,500 |

---

### Workforce Solutions

**Continuation Budget**

*The purpose of this appropriation is to assist employers and job seekers with job matching services and to promote economic growth and development.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,884,723 | $6,884,723 | $6,884,723 | $6,884,723 |
| State General Funds | $6,884,723 | $6,884,723 | $6,884,723 | $6,884,723 |
| **TOTAL FEDERAL FUNDS** | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| Federal Funds Not Itemized | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $4,944,218 | $4,944,218 | $4,944,218 | $4,944,218 |
| State Funds Transfers | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency to Agency Contracts | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency Funds Transfers | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| **TOTAL PUBLIC FUNDS** | $51,551,191 | $51,551,191 | $51,551,191 | $51,551,191 |

**219.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $179,598 | $179,598 | $179,598 | $179,598 |

---

## 219.100  Workforce Solutions

**Appropriation (HB 910)**

*The purpose of this appropriation is to assist employers and job seekers with job matching services and to promote economic growth and development.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,064,321 | $7,064,321 | $7,064,321 | $7,064,321 |
| **State General Funds** | $7,064,321 | $7,064,321 | $7,064,321 | $7,064,321 |
| **TOTAL FEDERAL FUNDS** | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| **Federal Funds Not Itemized** | $39,722,250 | $39,722,250 | $39,722,250 | $39,722,250 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $4,944,218 | $4,944,218 | $4,944,218 | $4,944,218 |
| **State Funds Transfers** | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| Agency to Agency Contracts | $3,385,000 | $3,385,000 | $3,385,000 | $3,385,000 |
| **Agency Funds Transfers** | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| Agency Fund Transfers Not Itemized | $1,559,218 | $1,559,218 | $1,559,218 | $1,559,218 |
| **TOTAL PUBLIC FUNDS** | $51,730,789 | $51,730,789 | $51,730,789 | $51,730,789 |

## Section 33: Law, Department of

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,485,736 | $30,485,736 | $30,485,736 | $30,485,736 |
| State General Funds | $30,485,736 | $30,485,736 | $30,485,736 | $30,485,736 |
| TOTAL FEDERAL FUNDS | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| Federal Funds Not Itemized | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| TOTAL AGENCY FUNDS | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services Not Itemized | $850,151 | $850,151 | $850,151 | $850,151 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| TOTAL PUBLIC FUNDS | $93,005,980 | $93,005,980 | $93,005,980 | $93,005,980 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $31,637,533 | $31,637,533 | $31,633,496 | $31,633,496 |
| **State General Funds** | $31,637,533 | $31,637,533 | $31,633,496 | $31,633,496 |
| **TOTAL FEDERAL FUNDS** | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| **Federal Funds Not Itemized** | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| **TOTAL AGENCY FUNDS** | $850,151 | $850,151 | $850,151 | $850,151 |
| **Sales and Services** | $850,151 | $850,151 | $850,151 | $850,151 |
| **Sales and Services Not Itemized** | $850,151 | $850,151 | $850,151 | $850,151 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **State Funds Transfers** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **State Fund Transfers Not Itemized** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **TOTAL PUBLIC FUNDS** | $94,157,777 | $94,157,777 | $94,153,740 | $94,153,740 |

### Law, Department of                                      Continuation Budget

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies, and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,109,353 | $29,109,353 | $29,109,353 | $29,109,353 |
| State General Funds | $29,109,353 | $29,109,353 | $29,109,353 | $29,109,353 |
| TOTAL FEDERAL FUNDS | $96,000 | $96,000 | $96,000 | $96,000 |
| Federal Funds Not Itemized | $96,000 | $96,000 | $96,000 | $96,000 |
| TOTAL AGENCY FUNDS | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services Not Itemized | $848,040 | $848,040 | $848,040 | $848,040 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| TOTAL PUBLIC FUNDS | $87,994,154 | $87,994,154 | $87,994,154 | $87,994,154 |

**220.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,078,137 | $1,078,137 | $1,078,137 | $1,078,137 |

**220.2** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

| **220.100 Law, Department of** | | | **Appropriation (HB 910)** |
|---|---|---|---|

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $30,187,490 | $30,187,490 | $30,183,453 | $30,183,453 |
| State General Funds | $30,187,490 | $30,187,490 | $30,183,453 | $30,183,453 |
| **TOTAL FEDERAL FUNDS** | $96,000 | $96,000 | $96,000 | $96,000 |
| Federal Funds Not Itemized | $96,000 | $96,000 | $96,000 | $96,000 |
| **TOTAL AGENCY FUNDS** | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services Not Itemized | $848,040 | $848,040 | $848,040 | $848,040 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **TOTAL PUBLIC FUNDS** | $89,072,291 | $89,072,291 | $89,068,254 | $89,068,254 |

## Medicaid Fraud Control Unit                                    Continuation Budget

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,376,383 | $1,376,383 | $1,376,383 | $1,376,383 |
| State General Funds | $1,376,383 | $1,376,383 | $1,376,383 | $1,376,383 |
| **TOTAL FEDERAL FUNDS** | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| Federal Funds Not Itemized | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| **TOTAL AGENCY FUNDS** | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| **TOTAL PUBLIC FUNDS** | $5,011,826 | $5,011,826 | $5,011,826 | $5,011,826 |

221.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $73,660 | $73,660 | $73,660 | $73,660 |

## 221.100  Medicaid Fraud Control Unit                          Appropriation (HB 910)

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,450,043 | $1,450,043 | $1,450,043 | $1,450,043 |
| State General Funds | $1,450,043 | $1,450,043 | $1,450,043 | $1,450,043 |
| **TOTAL FEDERAL FUNDS** | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| Federal Funds Not Itemized | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| **TOTAL AGENCY FUNDS** | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| **TOTAL PUBLIC FUNDS** | $5,085,486 | $5,085,486 | $5,085,486 | $5,085,486 |

There is hereby appropriated to the Department of Law the sum of $500,000 of the moneys collected in accordance with O.C.G.A. Title 10, Chapter 1, Article 28. The sum of money is appropriated for use by the Department of Law for consumer protection for all the purposes for which such moneys may be appropriated pursuant to Article 28.

# Section 34: Natural Resources, Department of

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $133,569,691 | $133,569,691 | $133,569,691 | $133,569,691 |
| State General Funds | $133,569,691 | $133,569,691 | $133,569,691 | $133,569,691 |
| TOTAL FEDERAL FUNDS | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| Federal Funds Not Itemized | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| TOTAL AGENCY FUNDS | $96,385,632 | $96,385,632 | $96,385,632 | $96,385,632 |
| Contributions, Donations, and Forfeitures | $549,364 | $549,364 | $549,364 | $549,364 |
| Contributions, Donations, and Forfeitures Not Itemized | $549,364 | $549,364 | $549,364 | $549,364 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $45,165 | $45,165 | $45,165 | $45,165 |
| Royalties and Rents Not Itemized | $45,165 | $45,165 | $45,165 | $45,165 |
| Sales and Services | $95,736,874 | $95,736,874 | $95,736,874 | $95,736,874 |
| Sales and Services Not Itemized | $95,736,874 | $95,736,874 | $95,736,874 | $95,736,874 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $300,811,986 | $300,811,986 | $300,811,986 | $300,811,986 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $144,811,448 | $168,192,045 | $183,152,045 | $183,152,045 |
| **State General Funds** | $144,811,448 | $168,192,045 | $183,152,045 | $183,152,045 |
| **TOTAL FEDERAL FUNDS** | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| **Federal Funds Not Itemized** | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| **TOTAL AGENCY FUNDS** | $96,385,632 | $96,385,632 | $96,385,632 | $96,385,632 |
| Contributions, Donations, and Forfeitures | $549,364 | $549,364 | $549,364 | $549,364 |
| Contributions, Donations, and Forfeitures Not Itemized | $549,364 | $549,364 | $549,364 | $549,364 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $45,165 | $45,165 | $45,165 | $45,165 |
| Royalties and Rents Not Itemized | $45,165 | $45,165 | $45,165 | $45,165 |
| Sales and Services | $95,736,874 | $95,736,874 | $95,736,874 | $95,736,874 |
| Sales and Services Not Itemized | $95,736,874 | $95,736,874 | $95,736,874 | $95,736,874 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| **TOTAL PUBLIC FUNDS** | $312,053,743 | $335,434,340 | $350,394,340 | $350,394,340 |

### Coastal Resources                                   Continuation Budget

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,816,944 | $2,816,944 | $2,816,944 | $2,816,944 |
| State General Funds | $2,816,944 | $2,816,944 | $2,816,944 | $2,816,944 |
| TOTAL FEDERAL FUNDS | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| Federal Funds Not Itemized | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| TOTAL AGENCY FUNDS | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| TOTAL PUBLIC FUNDS | $8,021,013 | $8,021,013 | $8,021,013 | $8,021,013 |

222.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $156,492 | $156,492 | $156,492 | $156,492 |

### 222.100  Coastal Resources                           Appropriation (HB 910)

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,973,436 | $2,973,436 | $2,973,436 | $2,973,436 |
| **State General Funds** | $2,973,436 | $2,973,436 | $2,973,436 | $2,973,436 |
| **TOTAL FEDERAL FUNDS** | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| **Federal Funds Not Itemized** | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| **TOTAL AGENCY FUNDS** | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| TOTAL PUBLIC FUNDS | $8,177,505 | $8,177,505 | $8,177,505 | $8,177,505 |

### Departmental Administration (DNR)                   Continuation Budget

HB 910 (FY 2022A)

|  | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,779,003 | $11,779,003 | $11,779,003 | $11,779,003 |
| State General Funds | $11,779,003 | $11,779,003 | $11,779,003 | $11,779,003 |
| TOTAL PUBLIC FUNDS | $11,779,003 | $11,779,003 | $11,779,003 | $11,779,003 |

**223.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $442,274 | $442,274 | $442,274 | $442,274 |
|---|---|---|---|---|

**223.2**  *Increase funds for the replacement of 45 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life.*

| State General Funds | $1,200,000 | $1,200,000 | $1,200,000 | $1,200,000 |
|---|---|---|---|---|

## 223.100 Departmental Administration (DNR)                    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,421,277 | $13,421,277 | $13,421,277 | $13,421,277 |
| State General Funds | $13,421,277 | $13,421,277 | $13,421,277 | $13,421,277 |
| TOTAL PUBLIC FUNDS | $13,421,277 | $13,421,277 | $13,421,277 | $13,421,277 |

### Environmental Protection                                      Continuation Budget

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia.  The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,390,389 | $28,390,389 | $28,390,389 | $28,390,389 |
| State General Funds | $28,390,389 | $28,390,389 | $28,390,389 | $28,390,389 |
| TOTAL FEDERAL FUNDS | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| Federal Funds Not Itemized | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| TOTAL AGENCY FUNDS | $55,393,856 | $55,393,856 | $55,393,856 | $55,393,856 |
| Contributions, Donations, and Forfeitures | $226,353 | $226,353 | $226,353 | $226,353 |
| Contributions, Donations, and Forfeitures Not Itemized | $226,353 | $226,353 | $226,353 | $226,353 |
| Sales and Services | $55,167,503 | $55,167,503 | $55,167,503 | $55,167,503 |
| Sales and Services Not Itemized | $55,167,503 | $55,167,503 | $55,167,503 | $55,167,503 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $113,609,156 | $113,609,156 | $113,609,156 | $113,609,156 |

**224.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,139,613 | $1,139,613 | $1,139,613 | $1,139,613 |
|---|---|---|---|---|

**224.2**  *Increase funds for the increased cost of the Lake Lanier storage agreement with the Army Corps of Engineers, initially funded in FY2019 and executed in January 2021.*

| State General Funds | $2,787,792 | $2,787,792 | $2,787,792 | $2,787,792 |
|---|---|---|---|---|

**224.3**  *Increase funds for the replacement of 25 vehicles for which the total cost of ownership exceeds book value and laboratory equipment which has exceeded its expected useful life.*

| State General Funds | $1,420,500 | $1,420,500 | $1,420,500 | $1,420,500 |
|---|---|---|---|---|

**224.4**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | | $1,761,186 | $1,761,186 | $1,761,186 |
|---|---|---|---|---|---|

| | Governor | House | Senate | As Passed |

224.5  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | $0 | $0 |

## 224.100 Environmental Protection — Appropriation (HB 910)

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia. The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| TOTAL STATE FUNDS | $33,738,294 | $35,499,480 | $35,499,480 | $35,499,480 |
|---|---|---|---|---|
| State General Funds | $33,738,294 | $35,499,480 | $35,499,480 | $35,499,480 |
| TOTAL FEDERAL FUNDS | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| Federal Funds Not Itemized | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| TOTAL AGENCY FUNDS | $55,393,856 | $55,393,856 | $55,393,856 | $55,393,856 |
| Contributions, Donations, and Forfeitures | $226,353 | $226,353 | $226,353 | $226,353 |
| Contributions, Donations, and Forfeitures Not Itemized | $226,353 | $226,353 | $226,353 | $226,353 |
| Sales and Services | $55,167,503 | $55,167,503 | $55,167,503 | $55,167,503 |
| Sales and Services Not Itemized | $55,167,503 | $55,167,503 | $55,167,503 | $55,167,503 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $118,957,061 | $120,718,247 | $120,718,247 | $120,718,247 |

## Georgia Outdoor Stewardship Program — Continuation Budget

*The purpose of this appropriation is to provide funding through grant and loan opportunities for land conservation, parks, trails, and outdoor recreation.*

| TOTAL STATE FUNDS | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |
|---|---|---|---|---|
| State General Funds | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |
| TOTAL PUBLIC FUNDS | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |

## 225.100 Georgia Outdoor Stewardship Program — Appropriation (HB 910)

*The purpose of this appropriation is to provide funding through grant and loan opportunities for land conservation, parks, trails, and outdoor recreation.*

| TOTAL STATE FUNDS | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |
|---|---|---|---|---|
| State General Funds | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |
| TOTAL PUBLIC FUNDS | $20,705,266 | $20,705,266 | $20,705,266 | $20,705,266 |

## Hazardous Waste Trust Fund — Continuation Budget

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| TOTAL STATE FUNDS | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |
|---|---|---|---|---|
| State General Funds | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |
| TOTAL PUBLIC FUNDS | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |

## 226.100 Hazardous Waste Trust Fund — Appropriation (HB 910)

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| TOTAL STATE FUNDS | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |
|---|---|---|---|---|
| State General Funds | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |
| TOTAL PUBLIC FUNDS | $8,344,246 | $8,344,246 | $8,344,246 | $8,344,246 |

## Law Enforcement                                    **Continuation Budget**

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,365,004 | $23,365,004 | $23,365,004 | $23,365,004 |
| State General Funds | $23,365,004 | $23,365,004 | $23,365,004 | $23,365,004 |
| TOTAL FEDERAL FUNDS | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| Federal Funds Not Itemized | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| TOTAL AGENCY FUNDS | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL PUBLIC FUNDS | $26,119,954 | $26,119,954 | $26,119,954 | $26,119,954 |

227.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,231,824 | $1,231,824 | $1,231,824 | $1,231,824 |

## 227.100  Law Enforcement                           **Appropriation (HB 910)**

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,596,828 | $24,596,828 | $24,596,828 | $24,596,828 |
| **State General Funds** | $24,596,828 | $24,596,828 | $24,596,828 | $24,596,828 |
| **TOTAL FEDERAL FUNDS** | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| **Federal Funds Not Itemized** | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| **TOTAL AGENCY FUNDS** | $3,657 | $3,657 | $3,657 | $3,657 |
| **Sanctions, Fines, and Penalties** | $3,657 | $3,657 | $3,657 | $3,657 |
| **Sanctions, Fines, and Penalties Not Itemized** | $3,657 | $3,657 | $3,657 | $3,657 |
| **TOTAL PUBLIC FUNDS** | $27,351,778 | $27,351,778 | $27,351,778 | $27,351,778 |

## Parks, Recreation and Historic Sites               **Continuation Budget**

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,625,316 | $15,625,316 | $15,625,316 | $15,625,316 |
| State General Funds | $15,625,316 | $15,625,316 | $15,625,316 | $15,625,316 |
| TOTAL FEDERAL FUNDS | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| Federal Funds Not Itemized | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| TOTAL AGENCY FUNDS | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Contributions, Donations, and Forfeitures | $252,251 | $252,251 | $252,251 | $252,251 |
| Contributions, Donations, and Forfeitures Not Itemized | $252,251 | $252,251 | $252,251 | $252,251 |
| Sales and Services | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| Sales and Services Not Itemized | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| TOTAL PUBLIC FUNDS | $51,221,136 | $51,221,136 | $51,221,136 | $51,221,136 |

228.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $854,983 | $854,983 | $854,983 | $854,983 |

228.2   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $711,746 | $711,746 | $711,746 |

228.3   *Increase funds to construct the Jekyll Island Public Safety Complex.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,947,665 | $5,947,665 | $5,947,665 |

228.4   *Increase funds for repairs and renovations to parks and recreational facilities.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $14,960,000 | $29,920,000 | $29,920,000 |

**228.5**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 228.100 Parks, Recreation and Historic Sites                    Appropriation (HB 910)

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,480,299 | $38,099,710 | $53,059,710 | $53,059,710 |
| **State General Funds** | $16,480,299 | $38,099,710 | $53,059,710 | $53,059,710 |
| **TOTAL FEDERAL FUNDS** | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| **Federal Funds Not Itemized** | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| **TOTAL AGENCY FUNDS** | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| **Contributions, Donations, and Forfeitures** | $252,251 | $252,251 | $252,251 | $252,251 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $252,251 | $252,251 | $252,251 | $252,251 |
| **Sales and Services** | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| **Sales and Services Not Itemized** | $32,139,540 | $32,139,540 | $32,139,540 | $32,139,540 |
| **TOTAL PUBLIC FUNDS** | $52,076,119 | $73,695,530 | $88,655,530 | $88,655,530 |

## Solid Waste Trust Fund                                          Continuation Budget

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |
| **State General Funds** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |
| **TOTAL PUBLIC FUNDS** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |

## 229.100 Solid Waste Trust Fund                                 Appropriation (HB 910)

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |
| **State General Funds** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |
| **TOTAL PUBLIC FUNDS** | $2,817,533 | $2,817,533 | $2,817,533 | $2,817,533 |

## Wildlife Resources                                             Continuation Budget

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $19,725,990 | $19,725,990 | $19,725,990 | $19,725,990 |
| **State General Funds** | $19,725,990 | $19,725,990 | $19,725,990 | $19,725,990 |
| **TOTAL FEDERAL FUNDS** | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| **Federal Funds Not Itemized** | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| **TOTAL AGENCY FUNDS** | $8,488,403 | $8,488,403 | $8,488,403 | $8,488,403 |
| **Intergovernmental Transfers** | $50,572 | $50,572 | $50,572 | $50,572 |
| **Intergovernmental Transfers Not Itemized** | $50,572 | $50,572 | $50,572 | $50,572 |
| **Royalties and Rents** | $8,000 | $8,000 | $8,000 | $8,000 |
| **Royalties and Rents Not Itemized** | $8,000 | $8,000 | $8,000 | $8,000 |
| **Sales and Services** | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| **Sales and Services Not Itemized** | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| **TOTAL PUBLIC FUNDS** | $58,194,679 | $58,194,679 | $58,194,679 | $58,194,679 |

**230.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,137,069 | $1,137,069 | $1,137,069 | $1,137,069 |
|---|---|---|---|---|

**230.2**  *Increase funds for the Wildlife Endowment Fund based on actual Lifetime Sportsman's License revenues in FY2021.*

| State General Funds | $871,210 | $871,210 | $871,210 | $871,210 |
|---|---|---|---|---|

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

## 230.100 Wildlife Resources

**Appropriation (HB 910)**

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,734,269 | $21,734,269 | $21,734,269 | $21,734,269 |
| State General Funds | $21,734,269 | $21,734,269 | $21,734,269 | $21,734,269 |
| TOTAL FEDERAL FUNDS | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| Federal Funds Not Itemized | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| TOTAL AGENCY FUNDS | $8,488,403 | $8,488,403 | $8,488,403 | $8,488,403 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $8,000 | $8,000 | $8,000 | $8,000 |
| Royalties and Rents Not Itemized | $8,000 | $8,000 | $8,000 | $8,000 |
| Sales and Services | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| Sales and Services Not Itemized | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| TOTAL PUBLIC FUNDS | $60,202,958 | $60,202,958 | $60,202,958 | $60,202,958 |

Provided, that to the extent State Parks and Historic Sites receipts are realized in excess of the amount of such funds contemplated in this Act, the Office of Planning and Budget is authorized to use up to 50 percent of the excess receipts to supplant State funds and the balance may be amended into the budget of the Parks, Recreation and Historic Sites Division for the most critical needs of the Division. This provision shall not apply to revenues collected from a state park's parking pass implemented by the Department.

# Section 35: Pardons and Paroles, State Board of

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,550,100 | $16,550,100 | $16,550,100 | $16,550,100 |
| State General Funds | $16,550,100 | $16,550,100 | $16,550,100 | $16,550,100 |
| TOTAL PUBLIC FUNDS | $16,550,100 | $16,550,100 | $16,550,100 | $16,550,100 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,592,133 | $17,604,243 | $17,604,243 | $17,604,243 |
| State General Funds | $17,592,133 | $17,604,243 | $17,604,243 | $17,604,243 |
| TOTAL PUBLIC FUNDS | $17,592,133 | $17,604,243 | $17,604,243 | $17,604,243 |

## Board Administration (SBPP)

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support for the agency.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,123,228 | $2,123,228 | $2,123,228 | $2,123,228 |
| State General Funds | $2,123,228 | $2,123,228 | $2,123,228 | $2,123,228 |
| TOTAL PUBLIC FUNDS | $2,123,228 | $2,123,228 | $2,123,228 | $2,123,228 |

231.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $67,521 | $67,521 | $67,521 | $67,521 |

## 231.100 Board Administration (SBPP)

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide administrative support for the agency.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,190,749 | $2,190,749 | $2,190,749 | $2,190,749 |
| State General Funds | $2,190,749 | $2,190,749 | $2,190,749 | $2,190,749 |
| TOTAL PUBLIC FUNDS | $2,190,749 | $2,190,749 | $2,190,749 | $2,190,749 |

## Clemency Decisions

**Continuation Budget**

*The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,939,621 | $13,939,621 | $13,939,621 | $13,939,621 |
| State General Funds | $13,939,621 | $13,939,621 | $13,939,621 | $13,939,621 |
| TOTAL PUBLIC FUNDS | $13,939,621 | $13,939,621 | $13,939,621 | $13,939,621 |

**232.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $939,160 | $939,160 | $939,160 | $939,160 |
|---|---|---|---|---|

## 232.100  Clemency Decisions                                            Appropriation (HB 910)

*The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| TOTAL STATE FUNDS | $14,878,781 | $14,878,781 | $14,878,781 | $14,878,781 |
|---|---|---|---|---|
| State General Funds | $14,878,781 | $14,878,781 | $14,878,781 | $14,878,781 |
| TOTAL PUBLIC FUNDS | $14,878,781 | $14,878,781 | $14,878,781 | $14,878,781 |

### Victim Services                                                       Continuation Budget

*The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.*

| TOTAL STATE FUNDS | $487,251 | $487,251 | $487,251 | $487,251 |
|---|---|---|---|---|
| State General Funds | $487,251 | $487,251 | $487,251 | $487,251 |
| TOTAL PUBLIC FUNDS | $487,251 | $487,251 | $487,251 | $487,251 |

**233.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $35,352 | $35,352 | $35,352 | $35,352 |
|---|---|---|---|---|

**233.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $12,110 | $12,110 | $12,110 |
|---|---|---|---|---|

## 233.100  Victim Services                                               Appropriation (HB 910)

*The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.*

| TOTAL STATE FUNDS | $522,603 | $534,713 | $534,713 | $534,713 |
|---|---|---|---|---|
| State General Funds | $522,603 | $534,713 | $534,713 | $534,713 |
| TOTAL PUBLIC FUNDS | $522,603 | $534,713 | $534,713 | $534,713 |

# Section 36: Properties Commission, State

### Section Total - Continuation

| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
|---|---|---|---|---|
| State Funds Transfers | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| State Fund Transfers Not Itemized | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| TOTAL PUBLIC FUNDS | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |

### Section Total - Final

| TOTAL STATE FUNDS | $432,500,000 | $477,500,000 | $432,500,000 | $477,500,000 |
|---|---|---|---|---|
| State General Funds | $432,500,000 | $477,500,000 | $432,500,000 | $477,500,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| State Funds Transfers | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| State Fund Transfers Not Itemized | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| TOTAL PUBLIC FUNDS | $434,700,000 | $479,700,000 | $434,700,000 | $479,700,000 |

### Properties Commission, State                                          Continuation Budget

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| State Funds Transfers | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| State Fund Transfers Not Itemized | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| TOTAL PUBLIC FUNDS | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |

### 234.100  Properties Commission, State                           Appropriation (HB 910)

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| **State Funds Transfers** | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| **State Fund Transfers Not Itemized** | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |
| **TOTAL PUBLIC FUNDS** | $2,200,000 | $2,200,000 | $2,200,000 | $2,200,000 |

### Payments to Georgia Building Authority                          Continuation Budget

*The purpose of this appropriation is to provide maintenance, repairs, and preparatory work on property owned by the Georgia Building Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**235.1**   *Increase funds for state prison facility transformation. (H:Increase funds for state prison facility transformation and to include $6,726,560 for technology projects for promoting offender health, safety, and security)(S and CC:Increase funds for state prison facility transformation)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $432,500,000 | $432,500,000 | $432,500,000 | $432,500,000 |

**235.2**   *Increase funds for the migration plan for Capitol Hill to maximize operational efficiencies by consolidating agencies from 2 Peachtree to Capitol Hill. (S:NO; Recognize project in FY2023)(CC:Increase funds for the migration plan for Capitol Hill to maximize operational efficiencies by consolidating agencies from 2 Peachtree to Capitol Hill)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $45,000,000 | $0 | $45,000,000 |

### 235.100  Payments to Georgia Building Authority                  Appropriation (HB 910)

*The purpose of this appropriation is to provide maintenance, repairs, and preparatory work on property owned by the Georgia Building Authority.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $432,500,000 | $477,500,000 | $432,500,000 | $477,500,000 |
| **State General Funds** | $432,500,000 | $477,500,000 | $432,500,000 | $477,500,000 |
| **TOTAL PUBLIC FUNDS** | $432,500,000 | $477,500,000 | $432,500,000 | $477,500,000 |

## Section 37: Public Defender Council, Georgia

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,808,171 | $61,808,171 | $61,808,171 | $61,808,171 |
| State General Funds | $61,808,171 | $61,808,171 | $61,808,171 | $61,808,171 |
| TOTAL FEDERAL FUNDS | $170,762 | $170,762 | $170,762 | $170,762 |
| Federal Funds Not Itemized | $170,762 | $170,762 | $170,762 | $170,762 |
| TOTAL AGENCY FUNDS | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $95,318,933 | $95,318,933 | $95,318,933 | $95,318,933 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $64,616,156 | $66,109,846 | $66,109,846 | $66,109,846 |
| State General Funds | $64,616,156 | $66,109,846 | $66,109,846 | $66,109,846 |
| **TOTAL FEDERAL FUNDS** | $170,762 | $170,762 | $170,762 | $170,762 |
| Federal Funds Not Itemized | $170,762 | $170,762 | $170,762 | $170,762 |
| **TOTAL AGENCY FUNDS** | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **TOTAL PUBLIC FUNDS** | $98,126,918 | $99,620,608 | $99,620,608 | $99,620,608 |

## Public Defender Council                                                   Continuation Budget

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,140,177 | $8,140,177 | $8,140,177 | $8,140,177 |
| State General Funds | $8,140,177 | $8,140,177 | $8,140,177 | $8,140,177 |
| TOTAL FEDERAL FUNDS | $5,000 | $5,000 | $5,000 | $5,000 |
| Federal Funds Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| TOTAL AGENCY FUNDS | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $9,985,177 | $9,985,177 | $9,985,177 | $9,985,177 |

236.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $342,096 | $342,096 | $342,096 | $342,096 |

## 236.100  Public Defender Council                                          Appropriation (HB 910)

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,482,273 | $8,482,273 | $8,482,273 | $8,482,273 |
| **State General Funds** | $8,482,273 | $8,482,273 | $8,482,273 | $8,482,273 |
| **TOTAL FEDERAL FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| **Federal Funds Not Itemized** | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL AGENCY FUNDS** | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| **Interest and Investment Income** | $340,000 | $340,000 | $340,000 | $340,000 |
| **Interest and Investment Income Not Itemized** | $340,000 | $340,000 | $340,000 | $340,000 |
| **Sales and Services** | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **Sales and Services Not Itemized** | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **TOTAL PUBLIC FUNDS** | $10,327,273 | $10,327,273 | $10,327,273 | $10,327,273 |

## Public Defenders                                                          Continuation Budget

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,667,994 | $53,667,994 | $53,667,994 | $53,667,994 |
| State General Funds | $53,667,994 | $53,667,994 | $53,667,994 | $53,667,994 |
| TOTAL FEDERAL FUNDS | $165,762 | $165,762 | $165,762 | $165,762 |
| Federal Funds Not Itemized | $165,762 | $165,762 | $165,762 | $165,762 |
| TOTAL AGENCY FUNDS | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| TOTAL PUBLIC FUNDS | $85,333,756 | $85,333,756 | $85,333,756 | $85,333,756 |

237.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,465,889 | $2,465,889 | $2,465,889 | $2,465,889 |

237.2 *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,493,690 | $1,493,690 | $1,493,690 |

## 237.100 Public Defenders                                        Appropriation (HB 910)

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $56,133,883 | $57,627,573 | $57,627,573 | $57,627,573 |
| **State General Funds** | $56,133,883 | $57,627,573 | $57,627,573 | $57,627,573 |
| **TOTAL FEDERAL FUNDS** | $165,762 | $165,762 | $165,762 | $165,762 |
| Federal Funds Not Itemized | $165,762 | $165,762 | $165,762 | $165,762 |
| **TOTAL AGENCY FUNDS** | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| **TOTAL PUBLIC FUNDS** | $87,799,645 | $89,293,335 | $89,293,335 | $89,293,335 |

# Section 38: Public Health, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $287,798,927 | $287,798,927 | $287,798,927 | $287,798,927 |
| State General Funds | $272,718,310 | $272,718,310 | $272,718,310 | $272,718,310 |
| Tobacco Settlement Funds | $13,717,860 | $13,717,860 | $13,717,860 | $13,717,860 |
| Brain & Spinal Injury Trust Fund | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| TOTAL FEDERAL FUNDS | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| Federal Funds Not Itemized | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| Contributions, Donations, and Forfeitures | $370,000 | $370,000 | $370,000 | $370,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $370,000 | $370,000 | $370,000 | $370,000 |
| Rebates, Refunds, and Reimbursements | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Sales and Services | $611,134 | $611,134 | $611,134 | $611,134 |
| Sales and Services Not Itemized | $611,134 | $611,134 | $611,134 | $611,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $581,976 | $581,976 | $581,976 | $581,976 |
| State Funds Transfers | $581,976 | $581,976 | $581,976 | $581,976 |
| Agency to Agency Contracts | $581,976 | $581,976 | $581,976 | $581,976 |
| TOTAL PUBLIC FUNDS | $693,908,548 | $693,908,548 | $693,908,548 | $693,908,548 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $335,453,554 | $335,453,554 | $335,248,919 | $335,453,554 |
| **State General Funds** | $320,344,877 | $320,344,877 | $320,140,242 | $320,344,877 |
| **Tobacco Settlement Funds** | $13,745,920 | $13,745,920 | $13,745,920 | $13,745,920 |
| **Brain & Spinal Injury Trust Fund** | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| **TOTAL FEDERAL FUNDS** | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| Federal Funds Not Itemized | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| **Maternal & Child Health Services Block Grant CFDA93.994** | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| **Preventive Health & Health Services Block Grant CFDA93.991** | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |
| **Temporary Assistance for Needy Families** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **TOTAL AGENCY FUNDS** | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| **Contributions, Donations, and Forfeitures** | $370,000 | $370,000 | $370,000 | $370,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $370,000 | $370,000 | $370,000 | $370,000 |
| **Rebates, Refunds, and Reimbursements** | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| **Sales and Services** | $611,134 | $611,134 | $611,134 | $611,134 |
| Sales and Services Not Itemized | $611,134 | $611,134 | $611,134 | $611,134 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $581,976 | $581,976 | $581,976 | $581,976 |
| **State Funds Transfers** | $581,976 | $581,976 | $581,976 | $581,976 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Agency to Agency Contracts** | $581,976 | $581,976 | $581,976 | $581,976 |
| **TOTAL PUBLIC FUNDS** | $741,563,175 | $741,563,175 | $741,358,540 | $741,563,175 |

## Adolescent and Adult Health Promotion                                    Continuation Budget

*The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,914,496 | $19,914,496 | $19,914,496 | $19,914,496 |
| State General Funds | $13,057,317 | $13,057,317 | $13,057,317 | $13,057,317 |
| Tobacco Settlement Funds | $6,857,179 | $6,857,179 | $6,857,179 | $6,857,179 |
| TOTAL FEDERAL FUNDS | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| Federal Funds Not Itemized | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $516,828 | $516,828 | $516,828 | $516,828 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $149,000 | $149,000 | $149,000 | $149,000 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $335,000 | $335,000 | $335,000 | $335,000 |
| Contributions, Donations, and Forfeitures | $285,000 | $285,000 | $285,000 | $285,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $285,000 | $285,000 | $285,000 | $285,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $410,000 | $410,000 | $410,000 | $410,000 |
| State Funds Transfers | $410,000 | $410,000 | $410,000 | $410,000 |
| Agency to Agency Contracts | $410,000 | $410,000 | $410,000 | $410,000 |
| TOTAL PUBLIC FUNDS | $40,127,277 | $40,127,277 | $40,127,277 | $40,127,277 |

238.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $104,420 | $104,420 | $104,420 | $104,420 |

238.2   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 238.100 Adolescent and Adult Health Promotion                    Appropriation (HB 910)

*The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $20,018,916 | $20,018,916 | $20,018,916 | $20,018,916 |
| **State General Funds** | $13,161,737 | $13,161,737 | $13,161,737 | $13,161,737 |
| **Tobacco Settlement Funds** | $6,857,179 | $6,857,179 | $6,857,179 | $6,857,179 |
| **TOTAL FEDERAL FUNDS** | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| **Federal Funds Not Itemized** | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| **Maternal & Child Health Services Block Grant CFDA93.994** | $516,828 | $516,828 | $516,828 | $516,828 |
| **Preventive Health & Health Services Block Grant CFDA93.991** | $149,000 | $149,000 | $149,000 | $149,000 |
| **Temporary Assistance for Needy Families** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| **Contributions, Donations, and Forfeitures** | $285,000 | $285,000 | $285,000 | $285,000 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $285,000 | $285,000 | $285,000 | $285,000 |
| **Sales and Services** | $50,000 | $50,000 | $50,000 | $50,000 |
| **Sales and Services Not Itemized** | $50,000 | $50,000 | $50,000 | $50,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $410,000 | $410,000 | $410,000 | $410,000 |
| **State Funds Transfers** | $410,000 | $410,000 | $410,000 | $410,000 |
| **Agency to Agency Contracts** | $410,000 | $410,000 | $410,000 | $410,000 |
| **TOTAL PUBLIC FUNDS** | $40,231,697 | $40,231,697 | $40,231,697 | $40,231,697 |

## Adult Essential Health Treatment Services                          Continuation Budget

*The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| State General Funds | $0 | $0 | $0 | $0 |
| Tobacco Settlement Funds | $6,613,249 | $6,613,249 | $6,613,249 | $6,613,249 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $6,913,249 | $6,913,249 | $6,913,249 | $6,913,249 |

**239.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| Tobacco Settlement Funds | $28,060 | $28,060 | $28,060 | $28,060 |
|---|---|---|---|---|

**239.2** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 239.100 Adult Essential Health Treatment Services    Appropriation (HB 910)

*The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.*

| TOTAL STATE FUNDS | $6,641,309 | $6,641,309 | $6,641,309 | $6,641,309 |
|---|---|---|---|---|
| Tobacco Settlement Funds | $6,641,309 | $6,641,309 | $6,641,309 | $6,641,309 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $6,941,309 | $6,941,309 | $6,941,309 | $6,941,309 |

## Departmental Administration (DPH)    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| TOTAL STATE FUNDS | $25,124,426 | $25,124,426 | $25,124,426 | $25,124,426 |
|---|---|---|---|---|
| State General Funds | $24,992,631 | $24,992,631 | $24,992,631 | $24,992,631 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $37,382,282 | $37,382,282 | $37,382,282 | $37,382,282 |

**240.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,062,921 | $1,062,921 | $1,062,921 | $1,062,921 |
|---|---|---|---|---|

**240.2** *Reduce funds to reflect workforce efficiencies.*

| State General Funds | | | ($204,635) | $0 |
|---|---|---|---|---|

**240.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 240.100 Departmental Administration (DPH)    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| TOTAL STATE FUNDS | $26,187,347 | $26,187,347 | $25,982,712 | $26,187,347 |
|---|---|---|---|---|
| State General Funds | $26,055,552 | $26,055,552 | $25,850,917 | $26,055,552 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $38,445,203 | $38,445,203 | $38,240,568 | $38,445,203 |

## Emergency Preparedness / Trauma System Improvement    Continuation Budget

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,345,115 | $5,345,115 | $5,345,115 | $5,345,115 |
| State General Funds | $5,345,115 | $5,345,115 | $5,345,115 | $5,345,115 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $29,192,564 | $29,192,564 | $29,192,564 | $29,192,564 |

241.1   Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $199,690 | $199,690 | $199,690 | $199,690 |

241.2   The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 241.100  Emergency Preparedness / Trauma System Improvement                    Appropriation (HB 910)

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,544,805 | $5,544,805 | $5,544,805 | $5,544,805 |
| State General Funds | $5,544,805 | $5,544,805 | $5,544,805 | $5,544,805 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $29,392,254 | $29,392,254 | $29,392,254 | $29,392,254 |

## Epidemiology                                                        Continuation Budget

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,301,213 | $5,301,213 | $5,301,213 | $5,301,213 |
| State General Funds | $5,185,576 | $5,185,576 | $5,185,576 | $5,185,576 |
| Tobacco Settlement Funds | $115,637 | $115,637 | $115,637 | $115,637 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $11,853,806 | $11,853,806 | $11,853,806 | $11,853,806 |

242.1   Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $148,124 | $148,124 | $148,124 | $148,124 |

242.2   The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 242.100  Epidemiology                                              Appropriation (HB 910)

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,449,337 | $5,449,337 | $5,449,337 | $5,449,337 |
| State General Funds | $5,333,700 | $5,333,700 | $5,333,700 | $5,333,700 |
| Tobacco Settlement Funds | $115,637 | $115,637 | $115,637 | $115,637 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $12,001,930 | $12,001,930 | $12,001,930 | $12,001,930 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

## Immunization — Continuation Budget

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,410,878 | $2,410,878 | $2,410,878 | $2,410,878 |
| State General Funds | $2,410,878 | $2,410,878 | $2,410,878 | $2,410,878 |
| TOTAL FEDERAL FUNDS | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| Federal Funds Not Itemized | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| TOTAL AGENCY FUNDS | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| TOTAL PUBLIC FUNDS | $9,122,066 | $9,122,066 | $9,122,066 | $9,122,066 |

243.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,775 | $10,775 | $10,775 | $10,775 |

243.2   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 243.100 Immunization — Appropriation (HB 910)

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,421,653 | $2,421,653 | $2,421,653 | $2,421,653 |
| **State General Funds** | $2,421,653 | $2,421,653 | $2,421,653 | $2,421,653 |
| **TOTAL FEDERAL FUNDS** | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| **Federal Funds Not Itemized** | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| **TOTAL AGENCY FUNDS** | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| **Rebates, Refunds, and Reimbursements** | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| **TOTAL PUBLIC FUNDS** | $9,132,841 | $9,132,841 | $9,132,841 | $9,132,841 |

## Infant and Child Essential Health Treatment Services — Continuation Budget

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,353,236 | $24,353,236 | $24,353,236 | $24,353,236 |
| State General Funds | $24,353,236 | $24,353,236 | $24,353,236 | $24,353,236 |
| TOTAL FEDERAL FUNDS | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| Federal Funds Not Itemized | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $47,431,056 | $47,431,056 | $47,431,056 | $47,431,056 |

244.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $154,460 | $154,460 | $154,460 | $154,460 |

244.2   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 244.100 Infant and Child Essential Health Treatment Services — Appropriation (HB 910)

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $24,507,696 | $24,507,696 | $24,507,696 | $24,507,696 |
| **State General Funds** | $24,507,696 | $24,507,696 | $24,507,696 | $24,507,696 |
| **TOTAL FEDERAL FUNDS** | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| **Federal Funds Not Itemized** | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |
| **Maternal & Child Health Services Block Grant CFDA93.994** | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| **TOTAL AGENCY FUNDS** | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| **TOTAL PUBLIC FUNDS** | $47,585,516 | $47,585,516 | $47,585,516 | $47,585,516 |

## Infant and Child Health Promotion                                   Continuation Budget

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,859,827 | $14,859,827 | $14,859,827 | $14,859,827 |
| State General Funds | $14,859,827 | $14,859,827 | $14,859,827 | $14,859,827 |
| TOTAL FEDERAL FUNDS | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| Federal Funds Not Itemized | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| TOTAL PUBLIC FUNDS | $278,479,223 | $278,479,223 | $278,479,223 | $278,479,223 |

**245.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $287,030 | $287,030 | $287,030 | $287,030 |
|---|---|---|---|---|

**245.2** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 245.100 Infant and Child Health Promotion                        Appropriation (HB 910)

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,146,857 | $15,146,857 | $15,146,857 | $15,146,857 |
| **State General Funds** | $15,146,857 | $15,146,857 | $15,146,857 | $15,146,857 |
| **TOTAL FEDERAL FUNDS** | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| **Federal Funds Not Itemized** | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |
| **Maternal & Child Health Services Block Grant CFDA93.994** | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| **TOTAL PUBLIC FUNDS** | $278,766,253 | $278,766,253 | $278,766,253 | $278,766,253 |

## Infectious Disease Control                                          Continuation Budget

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,220,388 | $32,220,388 | $32,220,388 | $32,220,388 |
| State General Funds | $32,220,388 | $32,220,388 | $32,220,388 | $32,220,388 |
| TOTAL FEDERAL FUNDS | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| Federal Funds Not Itemized | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| TOTAL PUBLIC FUNDS | $80,148,049 | $80,148,049 | $80,148,049 | $80,148,049 |

**246.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $696,005 | $696,005 | $696,005 | $696,005 |
|---|---|---|---|---|

**246.2** *Increase funds to address the state funds shortfall for the AIDS Drug Assistance Program (ADAP) per the state match requirement in the Ryan White Care Act Title II Award.*

| State General Funds | $9,900,884 | $9,900,884 | $9,900,884 | $9,900,884 |
|---|---|---|---|---|

**246.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 246.100 Infectious Disease Control                                Appropriation (HB 910)

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $42,817,277 | $42,817,277 | $42,817,277 | $42,817,277 |
| **State General Funds** | $42,817,277 | $42,817,277 | $42,817,277 | $42,817,277 |
| **TOTAL FEDERAL FUNDS** | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| **TOTAL PUBLIC FUNDS** | $90,744,938 | $90,744,938 | $90,744,938 | $90,744,938 |

## Inspections and Environmental Hazard Control                        Continuation Budget

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,316,674 | $6,316,674 | $6,316,674 | $6,316,674 |
| State General Funds | $6,316,674 | $6,316,674 | $6,316,674 | $6,316,674 |
| TOTAL FEDERAL FUNDS | $511,063 | $511,063 | $511,063 | $511,063 |
| Federal Funds Not Itemized | $352,681 | $352,681 | $352,681 | $352,681 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $158,382 | $158,382 | $158,382 | $158,382 |
| TOTAL AGENCY FUNDS | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services Not Itemized | $561,134 | $561,134 | $561,134 | $561,134 |
| TOTAL PUBLIC FUNDS | $7,388,871 | $7,388,871 | $7,388,871 | $7,388,871 |

**247.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $173,078 | $173,078 | $173,078 | $173,078 |

**247.2**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 247.100 Inspections and Environmental Hazard Control              Appropriation (HB 910)

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,489,752 | $6,489,752 | $6,489,752 | $6,489,752 |
| **State General Funds** | $6,489,752 | $6,489,752 | $6,489,752 | $6,489,752 |
| **TOTAL FEDERAL FUNDS** | $511,063 | $511,063 | $511,063 | $511,063 |
| **Federal Funds Not Itemized** | $352,681 | $352,681 | $352,681 | $352,681 |
| **Preventive Health & Health Services Block Grant CFDA93.991** | $158,382 | $158,382 | $158,382 | $158,382 |
| **TOTAL AGENCY FUNDS** | $561,134 | $561,134 | $561,134 | $561,134 |
| **Sales and Services** | $561,134 | $561,134 | $561,134 | $561,134 |
| **Sales and Services Not Itemized** | $561,134 | $561,134 | $561,134 | $561,134 |
| **TOTAL PUBLIC FUNDS** | $7,561,949 | $7,561,949 | $7,561,949 | $7,561,949 |

## Public Health Formula Grants to Counties                            Continuation Budget

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $125,293,299 | $125,293,299 | $125,293,299 | $125,293,299 |
| State General Funds | $125,293,299 | $125,293,299 | $125,293,299 | $125,293,299 |
| TOTAL PUBLIC FUNDS | $125,293,299 | $125,293,299 | $125,293,299 | $125,293,299 |

**248.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $26,099,022 | $26,099,022 | $26,099,022 | $26,099,022 |

## 248.100 Public Health Formula Grants to Counties                   Appropriation (HB 910)

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $151,392,321 | $151,392,321 | $151,392,321 | $151,392,321 |
| **State General Funds** | $151,392,321 | $151,392,321 | $151,392,321 | $151,392,321 |
| **TOTAL PUBLIC FUNDS** | $151,392,321 | $151,392,321 | $151,392,321 | $151,392,321 |

## Vital Records                                                       Continuation Budget

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,276,474 | $4,276,474 | $4,276,474 | $4,276,474 |
| State General Funds | $4,276,474 | $4,276,474 | $4,276,474 | $4,276,474 |
| TOTAL FEDERAL FUNDS | $530,680 | $530,680 | $530,680 | $530,680 |
| Federal Funds Not Itemized | $530,680 | $530,680 | $530,680 | $530,680 |
| TOTAL PUBLIC FUNDS | $4,807,154 | $4,807,154 | $4,807,154 | $4,807,154 |

**249.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $230,118 | $230,118 | $230,118 | $230,118 |

## 249.100 Vital Records                                    Appropriation (HB 910)

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,506,592 | $4,506,592 | $4,506,592 | $4,506,592 |
| State General Funds | $4,506,592 | $4,506,592 | $4,506,592 | $4,506,592 |
| TOTAL FEDERAL FUNDS | $530,680 | $530,680 | $530,680 | $530,680 |
| Federal Funds Not Itemized | $530,680 | $530,680 | $530,680 | $530,680 |
| TOTAL PUBLIC FUNDS | $5,037,272 | $5,037,272 | $5,037,272 | $5,037,272 |

## Brain and Spinal Injury Trust Fund                        Continuation Budget

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| State General Funds | $0 | $0 | $0 | $0 |
| Brain & Spinal Injury Trust Fund | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| TOTAL PUBLIC FUNDS | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |

## 250.100 Brain and Spinal Injury Trust Fund                Appropriation (HB 910)

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| Brain & Spinal Injury Trust Fund | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |
| TOTAL PUBLIC FUNDS | $1,362,757 | $1,362,757 | $1,362,757 | $1,362,757 |

## Georgia Trauma Care Network Commission                    Continuation Budget

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,406,895 | $14,406,895 | $14,406,895 | $14,406,895 |
| State General Funds | $14,406,895 | $14,406,895 | $14,406,895 | $14,406,895 |
| TOTAL PUBLIC FUNDS | $14,406,895 | $14,406,895 | $14,406,895 | $14,406,895 |

**251.1**   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $24,234 | $24,234 | $24,234 | $24,234 |

**251.2**   *Increase funds to reflect 2021 Super Speeder collections and reinstatement fees.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,391,635 | $7,391,635 | $7,391,635 | $7,391,635 |

**251.3**   *Increase funds to reflect fireworks excise tax revenue collections.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,144,171 | $1,144,171 | $1,144,171 | $1,144,171 |

## 251.100 Georgia Trauma Care Network Commission           Appropriation (HB 910)

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,966,935 | $22,966,935 | $22,966,935 | $22,966,935 |
| State General Funds | $22,966,935 | $22,966,935 | $22,966,935 | $22,966,935 |
| TOTAL PUBLIC FUNDS | $22,966,935 | $22,966,935 | $22,966,935 | $22,966,935 |

## Section 39: Public Safety, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $186,271,040 | $186,271,040 | $186,271,040 | $186,271,040 |
| State General Funds | $186,271,040 | $186,271,040 | $186,271,040 | $186,271,040 |
| TOTAL FEDERAL FUNDS | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| Federal Funds Not Itemized | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| TOTAL AGENCY FUNDS | $24,143,879 | $24,143,879 | $24,143,879 | $24,143,879 |
| Intergovernmental Transfers | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Intergovernmental Transfers Not Itemized | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Sales and Services | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sales and Services Not Itemized | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $520,786 | $520,786 | $520,786 | $520,786 |
| State Funds Transfers | $520,786 | $520,786 | $520,786 | $520,786 |
| Agency to Agency Contracts | $520,786 | $520,786 | $520,786 | $520,786 |
| TOTAL PUBLIC FUNDS | $244,863,554 | $244,863,554 | $244,863,554 | $244,863,554 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $213,698,741 | $221,862,630 | $222,641,228 | $222,791,228 |
| State General Funds | $213,698,741 | $221,862,630 | $222,641,228 | $222,791,228 |
| TOTAL FEDERAL FUNDS | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| Federal Funds Not Itemized | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| TOTAL AGENCY FUNDS | $24,143,879 | $24,143,879 | $24,143,879 | $24,143,879 |
| Intergovernmental Transfers | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Intergovernmental Transfers Not Itemized | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Sales and Services | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sales and Services Not Itemized | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $520,786 | $520,786 | $520,786 | $520,786 |
| State Funds Transfers | $520,786 | $520,786 | $520,786 | $520,786 |
| Agency to Agency Contracts | $520,786 | $520,786 | $520,786 | $520,786 |
| TOTAL PUBLIC FUNDS | $272,291,255 | $280,455,144 | $281,233,742 | $281,383,742 |

---

### Aviation                                    Continuation Budget

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,021,399 | $4,021,399 | $4,021,399 | $4,021,399 |
| State General Funds | $4,021,399 | $4,021,399 | $4,021,399 | $4,021,399 |
| TOTAL PUBLIC FUNDS | $4,021,399 | $4,021,399 | $4,021,399 | $4,021,399 |

252.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $109,904 | $109,904 | $95,000 | $95,000 |

### 252.100 Aviation                            Appropriation (HB 910)

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,131,303 | $4,131,303 | $4,116,399 | $4,116,399 |
| State General Funds | $4,131,303 | $4,131,303 | $4,116,399 | $4,116,399 |
| TOTAL PUBLIC FUNDS | $4,131,303 | $4,131,303 | $4,116,399 | $4,116,399 |

---

### Capitol Police Services                     Continuation Budget

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services Not Itemized | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| TOTAL PUBLIC FUNDS | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |

**253.1**  *Increase funds for one-time funding.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $325,000 | $325,000 |

**253.2**  *Increase funds for a $1,000 salary supplement beginning April 1, 2022 for Capitol Police Services with a jurisdiction to combat crime in the metro Atlanta area.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $26,282 | $26,282 |

## 253.100  Capitol Police Services    Appropriation (HB 910)

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $351,282 | $351,282 |
| State General Funds | $0 | $0 | $351,282 | $351,282 |
| TOTAL AGENCY FUNDS | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services Not Itemized | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| TOTAL PUBLIC FUNDS | $8,405,077 | $8,405,077 | $8,756,359 | $8,756,359 |

## Departmental Administration (DPS)    Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,645,786 | $8,645,786 | $8,645,786 | $8,645,786 |
| State General Funds | $8,645,786 | $8,645,786 | $8,645,786 | $8,645,786 |
| TOTAL AGENCY FUNDS | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services Not Itemized | $3,510 | $3,510 | $3,510 | $3,510 |
| TOTAL PUBLIC FUNDS | $8,649,296 | $8,649,296 | $8,649,296 | $8,649,296 |

**254.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $390,252 | $390,252 | $335,000 | $335,000 |

**254.2**  *Increase funds for headquarters equipment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,600,000 | $6,600,000 | $6,600,000 | $6,600,000 |

**254.3**  *Increase funds for the statewide maintenance and construction of three communication towers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $655,000 | $655,000 | $655,000 |

**254.4**  *Increase funds to complete construction of the new headquarters building.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $4,800,000 | $4,800,000 | $4,800,000 |

## 254.100  Departmental Administration (DPS)    Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,636,038 | $21,091,038 | $21,035,786 | $21,035,786 |
| State General Funds | $15,636,038 | $21,091,038 | $21,035,786 | $21,035,786 |
| TOTAL AGENCY FUNDS | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services Not Itemized | $3,510 | $3,510 | $3,510 | $3,510 |
| TOTAL PUBLIC FUNDS | $15,639,548 | $21,094,548 | $21,039,296 | $21,039,296 |

## Field Offices and Services    Continuation Budget

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $130,524,399 | $130,524,399 | $130,524,399 | $130,524,399 |
| State General Funds | $130,524,399 | $130,524,399 | $130,524,399 | $130,524,399 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $673,900 | $673,900 | $673,900 | $673,900 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $375,786 | $375,786 | $375,786 | $375,786 |
| State Funds Transfers | $375,786 | $375,786 | $375,786 | $375,786 |
| Agency to Agency Contracts | $375,786 | $375,786 | $375,786 | $375,786 |
| TOTAL PUBLIC FUNDS | $133,462,233 | $133,462,233 | $133,462,233 | $133,462,233 |

255.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $5,869,071 | $5,869,071 | $5,225,000 | $5,225,000 |
|---|---|---|---|---|

255.2   *Increase funds for the replacement of 314 vehicles for which the total cost of ownership exceeds book value and law enforcement equipment which has exceeded its expected useful life.*

| State General Funds | $12,025,000 | $12,025,000 | $12,025,000 | $12,025,000 |
|---|---|---|---|---|

255.3   *Reduce funds to reflect smaller class sizes in the 111th and 112th trooper schools and redirect $144,370 in existing funds to provide a 10% salary supplement for Troop C officers to combat crime in the metro Atlanta area.*

| State General Funds | | ($1,734,738) | ($1,734,738) | ($1,734,738) |
|---|---|---|---|---|

255.4   *Increase funds for maintenance, repairs, and renovations at field offices in Baldwin County ($500,000), Tattnall County ($500,000), Morgan County ($350,000) and statewide locations ($750,000).*

| State General Funds | | $2,100,000 | $2,100,000 | $2,100,000 |
|---|---|---|---|---|

## 255.100 Field Offices and Services                                    Appropriation (HB 910)

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $148,418,470 | $148,783,732 | $148,139,661 | $148,139,661 |
| State General Funds | $148,418,470 | $148,783,732 | $148,139,661 | $148,139,661 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $673,900 | $673,900 | $673,900 | $673,900 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $375,786 | $375,786 | $375,786 | $375,786 |
| State Funds Transfers | $375,786 | $375,786 | $375,786 | $375,786 |
| Agency to Agency Contracts | $375,786 | $375,786 | $375,786 | $375,786 |
| TOTAL PUBLIC FUNDS | $151,356,304 | $151,721,566 | $151,077,495 | $151,077,495 |

## Motor Carrier Compliance                                              Continuation Budget

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,507,378 | $15,507,378 | $15,507,378 | $15,507,378 |
| State General Funds | $15,507,378 | $15,507,378 | $15,507,378 | $15,507,378 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $11,132,727 | $11,132,727 | $11,132,727 | $11,132,727 |
| Intergovernmental Transfers | $370,923 | $370,923 | $370,923 | $370,923 |
| Intergovernmental Transfers Not Itemized | $370,923 | $370,923 | $370,923 | $370,923 |
| Sales and Services | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| Sales and Services Not Itemized | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| TOTAL PUBLIC FUNDS | $37,929,449 | $37,929,449 | $37,929,449 | $37,929,449 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**256.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $458,212 | $458,212 | $1,610,000 | $1,610,000 |
|---|---|---|---|---|

**256.2** *Utilize $33,135 in existing funds to provide a 10% salary supplement for Troop C officers to combat crime in the metro Atlanta area. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

### 256.100 Motor Carrier Compliance    Appropriation (HB 910)

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,965,590 | $15,965,590 | $17,117,378 | $17,117,378 |
| State General Funds | $15,965,590 | $15,965,590 | $17,117,378 | $17,117,378 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $11,132,727 | $11,132,727 | $11,132,727 | $11,132,727 |
| Intergovernmental Transfers | $370,923 | $370,923 | $370,923 | $370,923 |
| Intergovernmental Transfers Not Itemized | $370,923 | $370,923 | $370,923 | $370,923 |
| Sales and Services | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| Sales and Services Not Itemized | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| TOTAL PUBLIC FUNDS | $38,387,661 | $38,387,661 | $39,539,449 | $39,539,449 |

### Office of Public Safety Officer Support    Continuation Budget

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $964,510 | $964,510 | $964,510 | $964,510 |
| State General Funds | $964,510 | $964,510 | $964,510 | $964,510 |
| TOTAL PUBLIC FUNDS | $964,510 | $964,510 | $964,510 | $964,510 |

**257.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $55,245 | $55,245 | $45,000 | $45,000 |
|---|---|---|---|---|

**257.2** *Increase funds for additional therapy K-9s.*

| State General Funds | | | | $150,000 |
|---|---|---|---|---|

### 257.100 Office of Public Safety Officer Support    Appropriation (HB 910)

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,019,755 | $1,019,755 | $1,009,510 | $1,159,510 |
| State General Funds | $1,019,755 | $1,019,755 | $1,009,510 | $1,159,510 |
| TOTAL PUBLIC FUNDS | $1,019,755 | $1,019,755 | $1,009,510 | $1,159,510 |

### Firefighter Standards and Training Council, Georgia    Continuation Budget

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,482,512 | $1,482,512 | $1,482,512 | $1,482,512 |
| State General Funds | $1,482,512 | $1,482,512 | $1,482,512 | $1,482,512 |
| TOTAL PUBLIC FUNDS | $1,482,512 | $1,482,512 | $1,482,512 | $1,482,512 |

**258.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $55,245 | $55,245 | $55,245 | $55,245 |
|---|---|---|---|---|

**258.2** *Increase funds to reflect Fiscal Year 2021 fireworks excise tax collections.*

| State General Funds | $832,124 | $832,124 | $832,124 | $832,124 |
|---|---|---|---|---|

**258.3** *Increase funds to replace two vehicles for which the total cost of ownership exceeds book value.*

| State General Funds | | $50,000 | $50,000 | $50,000 |
|---|---|---|---|---|

**258.4**  *Increase funds for an online database to maintain records.*

| State General Funds | | $100,000 | $100,000 | $100,000 |
| --- | --- | --- | --- | --- |

## 258.100  Firefighter Standards and Training Council, Georgia    Appropriation (HB 910)

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| TOTAL STATE FUNDS | $2,369,881 | $2,519,881 | $2,519,881 | $2,519,881 |
| --- | --- | --- | --- | --- |
| State General Funds | $2,369,881 | $2,519,881 | $2,519,881 | $2,519,881 |
| TOTAL PUBLIC FUNDS | $2,369,881 | $2,519,881 | $2,519,881 | $2,519,881 |

## Peace Officer Standards and Training Council, Georgia    Continuation Budget

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| TOTAL STATE FUNDS | $4,471,406 | $4,471,406 | $4,471,406 | $4,471,406 |
| --- | --- | --- | --- | --- |
| State General Funds | $4,471,406 | $4,471,406 | $4,471,406 | $4,471,406 |
| TOTAL PUBLIC FUNDS | $4,471,406 | $4,471,406 | $4,471,406 | $4,471,406 |

**259.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $171,872 | $171,872 | $171,872 | $171,872 |
| --- | --- | --- | --- | --- |

## 259.100  Peace Officer Standards and Training Council, Georgia    Appropriation (HB 910)

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| TOTAL STATE FUNDS | $4,643,278 | $4,643,278 | $4,643,278 | $4,643,278 |
| --- | --- | --- | --- | --- |
| State General Funds | $4,643,278 | $4,643,278 | $4,643,278 | $4,643,278 |
| TOTAL PUBLIC FUNDS | $4,643,278 | $4,643,278 | $4,643,278 | $4,643,278 |

## Public Safety Training Center, Georgia    Continuation Budget

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| TOTAL STATE FUNDS | $17,216,328 | $17,216,328 | $17,216,328 | $17,216,328 |
| --- | --- | --- | --- | --- |
| State General Funds | $17,216,328 | $17,216,328 | $17,216,328 | $17,216,328 |
| TOTAL FEDERAL FUNDS | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| Federal Funds Not Itemized | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| TOTAL AGENCY FUNDS | $3,420,753 | $3,420,753 | $3,420,753 | $3,420,753 |
| Intergovernmental Transfers | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Intergovernmental Transfers Not Itemized | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| TOTAL PUBLIC FUNDS | $21,698,260 | $21,698,260 | $21,698,260 | $21,698,260 |

**260.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $931,946 | $931,946 | $931,946 | $931,946 |
| --- | --- | --- | --- | --- |

**260.2**  *Increase funds for the replacement of eight vehicles for which the total cost of ownership exceeds book value.*

| State General Funds | $202,490 | $202,490 | $202,490 | $202,490 |
| --- | --- | --- | --- | --- |

**260.3**  *Increase funds for a replacement backhoe.*

| State General Funds | $110,000 | $110,000 | $110,000 | $110,000 |
| --- | --- | --- | --- | --- |

**260.4**  *Increase funds for capital maintenance and repairs.*

| State General Funds | | $2,125,000 | $2,125,000 | $2,125,000 |
| --- | --- | --- | --- | --- |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

## 260.100  Public Safety Training Center, Georgia                    Appropriation (HB 910)

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $18,460,764 | $20,585,764 | $20,585,764 | $20,585,764 |
| State General Funds | $18,460,764 | $20,585,764 | $20,585,764 | $20,585,764 |
| **TOTAL FEDERAL FUNDS** | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| Federal Funds Not Itemized | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| **TOTAL AGENCY FUNDS** | $3,420,753 | $3,420,753 | $3,420,753 | $3,420,753 |
| Intergovernmental Transfers | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Intergovernmental Transfers Not Itemized | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| **TOTAL PUBLIC FUNDS** | $22,942,696 | $25,067,696 | $25,067,696 | $25,067,696 |

## Highway Safety, Office of                                        Continuation Budget

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,437,322 | $3,437,322 | $3,437,322 | $3,437,322 |
| State General Funds | $3,437,322 | $3,437,322 | $3,437,322 | $3,437,322 |
| TOTAL FEDERAL FUNDS | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| Federal Funds Not Itemized | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| TOTAL AGENCY FUNDS | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services Not Itemized | $507,912 | $507,912 | $507,912 | $507,912 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $23,779,412 | $23,779,412 | $23,779,412 | $23,779,412 |

**261.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $40,585 | $40,585 | $40,585 | $40,585 |

**261.2**  *Reduce funds for driver's education and training in accordance with Fiscal Year 2021 Joshua's Law collections.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($424,245) | ($424,245) | ($424,245) | ($424,245) |

**261.3**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $68,627 | $68,627 | $68,627 |

**261.4**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 261.100  Highway Safety, Office of                               Appropriation (HB 910)

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,053,662 | $3,122,289 | $3,122,289 | $3,122,289 |
| **State General Funds** | $3,053,662 | $3,122,289 | $3,122,289 | $3,122,289 |
| **TOTAL FEDERAL FUNDS** | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| **Federal Funds Not Itemized** | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| **TOTAL AGENCY FUNDS** | $507,912 | $507,912 | $507,912 | $507,912 |
| **Sales and Services** | $507,912 | $507,912 | $507,912 | $507,912 |
| **Sales and Services Not Itemized** | $507,912 | $507,912 | $507,912 | $507,912 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $145,000 | $145,000 | $145,000 | $145,000 |
| **State Funds Transfers** | $145,000 | $145,000 | $145,000 | $145,000 |
| **Agency to Agency Contracts** | $145,000 | $145,000 | $145,000 | $145,000 |
| **TOTAL PUBLIC FUNDS** | $23,395,752 | $23,464,379 | $23,464,379 | $23,464,379 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

## Section 40: Public Service Commission

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,543,797 | $9,543,797 | $9,543,797 | $9,543,797 |
| State General Funds | $9,543,797 | $9,543,797 | $9,543,797 | $9,543,797 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $10,886,897 | $10,886,897 | $10,886,897 | $10,886,897 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,379,357 | $10,564,397 | $10,544,213 | $10,544,213 |
| State General Funds | $10,379,357 | $10,564,397 | $10,544,213 | $10,544,213 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $11,722,457 | $11,907,497 | $11,887,313 | $11,887,313 |

### Commission Administration (PSC)                    Continuation Budget

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,624,819 | $1,624,819 | $1,624,819 | $1,624,819 |
| State General Funds | $1,624,819 | $1,624,819 | $1,624,819 | $1,624,819 |
| TOTAL FEDERAL FUNDS | $83,500 | $83,500 | $83,500 | $83,500 |
| Federal Funds Not Itemized | $83,500 | $83,500 | $83,500 | $83,500 |
| TOTAL PUBLIC FUNDS | $1,708,319 | $1,708,319 | $1,708,319 | $1,708,319 |

262.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $56,950 | $56,950 | $56,950 | $56,950 |

262.2    *Increase funds for legal fees related to an ongoing lawsuit challenging the Public Service Commissioners' voting districts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $70,450 | $220,450 | $220,450 | $220,450 |

262.3    *Increase funds to implement an e-filing system to improve efficiencies by automating various manual processes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $375,000 | $379,000 | $379,000 | $379,000 |

262.4    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,442 | $2,442 | $2,442 |

262.5    *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($20,184) | ($20,184) |

262.6    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 262.100  Commission Administration (PSC)             Appropriation (HB 910)

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,127,219 | $2,283,661 | $2,263,477 | $2,263,477 |
| State General Funds | $2,127,219 | $2,283,661 | $2,263,477 | $2,263,477 |
| TOTAL FEDERAL FUNDS | $83,500 | $83,500 | $83,500 | $83,500 |
| Federal Funds Not Itemized | $83,500 | $83,500 | $83,500 | $83,500 |
| TOTAL PUBLIC FUNDS | $2,210,719 | $2,367,161 | $2,346,977 | $2,346,977 |

### Facility Protection                                 Continuation Budget

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,280,126 | $1,280,126 | $1,280,126 | $1,280,126 |
| State General Funds | $1,280,126 | $1,280,126 | $1,280,126 | $1,280,126 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| Federal Funds Not Itemized | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| TOTAL PUBLIC FUNDS | $2,511,226 | $2,511,226 | $2,511,226 | $2,511,226 |

**263.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $65,614 | $65,614 | $65,614 | $65,614 |
|---|---|---|---|---|

**263.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $27,812 | $27,812 | $27,812 |
|---|---|---|---|---|

**263.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

---

## 263.100 Facility Protection                                      Appropriation (HB 910)

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,345,740 | $1,373,552 | $1,373,552 | $1,373,552 |
| State General Funds | $1,345,740 | $1,373,552 | $1,373,552 | $1,373,552 |
| TOTAL FEDERAL FUNDS | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| Federal Funds Not Itemized | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| TOTAL PUBLIC FUNDS | $2,576,840 | $2,604,652 | $2,604,652 | $2,604,652 |

---

## Utilities Regulation                                           Continuation Budget

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,638,852 | $6,638,852 | $6,638,852 | $6,638,852 |
| State General Funds | $6,638,852 | $6,638,852 | $6,638,852 | $6,638,852 |
| TOTAL FEDERAL FUNDS | $28,500 | $28,500 | $28,500 | $28,500 |
| Federal Funds Not Itemized | $28,500 | $28,500 | $28,500 | $28,500 |
| TOTAL PUBLIC FUNDS | $6,667,352 | $6,667,352 | $6,667,352 | $6,667,352 |

**264.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $267,546 | $267,546 | $267,546 | $267,546 |
|---|---|---|---|---|

**264.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $786 | $786 | $786 |
|---|---|---|---|---|

**264.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

---

## 264.100 Utilities Regulation                                    Appropriation (HB 910)

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,906,398 | $6,907,184 | $6,907,184 | $6,907,184 |
| State General Funds | $6,906,398 | $6,907,184 | $6,907,184 | $6,907,184 |
| TOTAL FEDERAL FUNDS | $28,500 | $28,500 | $28,500 | $28,500 |
| Federal Funds Not Itemized | $28,500 | $28,500 | $28,500 | $28,500 |
| TOTAL PUBLIC FUNDS | $6,934,898 | $6,935,684 | $6,935,684 | $6,935,684 |

## Section 41: Regents, University System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,457,473,476 | $2,457,473,476 | $2,457,473,476 | $2,457,473,476 |
| State General Funds | $2,457,473,476 | $2,457,473,476 | $2,457,473,476 | $2,457,473,476 |
| TOTAL FEDERAL FUNDS | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 |
| Federal Funds Not Itemized | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 |
| TOTAL AGENCY FUNDS | $4,452,500,683 | $4,452,500,683 | $4,452,500,683 | $4,452,500,683 |
| Contributions, Donations, and Forfeitures | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $40,000 | $40,000 | $40,000 | $40,000 |
| Intergovernmental Transfers | $1,175,489,190 | $1,175,489,190 | $1,175,489,190 | $1,175,489,190 |
| University System of Georgia Research Funds | $1,069,364,108 | $1,069,364,108 | $1,069,364,108 | $1,069,364,108 |
| Intergovernmental Transfers Not Itemized | $106,125,082 | $106,125,082 | $106,125,082 | $106,125,082 |
| Rebates, Refunds, and Reimbursements | $405,897,841 | $405,897,841 | $405,897,841 | $405,897,841 |
| Rebates, Refunds, and Reimbursements Not Itemized | $405,897,841 | $405,897,841 | $405,897,841 | $405,897,841 |
| Sales and Services | $2,871,073,652 | $2,871,073,652 | $2,871,073,652 | $2,871,073,652 |
| Record Center Storage Fees | $740,000 | $740,000 | $740,000 | $740,000 |
| Sales and Services Not Itemized | $478,945,426 | $478,945,426 | $478,945,426 | $478,945,426 |
| Tuition and Fees for Higher Education | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State Funds Transfers | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| Agency to Agency Contracts | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| TOTAL PUBLIC FUNDS | $8,542,635,541 | $8,542,635,541 | $8,542,635,541 | $8,542,635,541 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,690,874,828 | $2,758,114,539 | $2,754,184,472 | $2,762,544,026 |
| State General Funds | $2,690,874,828 | $2,758,114,539 | $2,754,184,472 | $2,762,544,026 |
| TOTAL FEDERAL FUNDS | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 |
| Federal Funds Not Itemized | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 | $1,629,423,210 |
| TOTAL AGENCY FUNDS | $4,452,500,683 | $4,452,500,683 | $4,459,250,237 | $4,452,500,683 |
| Contributions, Donations, and Forfeitures | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $40,000 | $40,000 | $40,000 | $40,000 |
| Reserved Fund Balances | | | $6,749,554 | |
| Reserved Fund Balances Not Itemized | | | $6,749,554 | |
| Intergovernmental Transfers | $1,175,489,190 | $1,175,489,190 | $1,175,489,190 | $1,175,489,190 |
| University System of Georgia Research Funds | $1,069,364,108 | $1,069,364,108 | $1,069,364,108 | $1,069,364,108 |
| Intergovernmental Transfers Not Itemized | $106,125,082 | $106,125,082 | $106,125,082 | $106,125,082 |
| Rebates, Refunds, and Reimbursements | $405,897,841 | $405,897,841 | $405,897,841 | $405,897,841 |
| Rebates, Refunds, and Reimbursements Not Itemized | $405,897,841 | $405,897,841 | $405,897,841 | $405,897,841 |
| Sales and Services | $2,871,073,652 | $2,871,073,652 | $2,871,073,652 | $2,871,073,652 |
| Record Center Storage Fees | $740,000 | $740,000 | $740,000 | $740,000 |
| Sales and Services Not Itemized | $478,945,426 | $478,945,426 | $478,945,426 | $478,945,426 |
| Tuition and Fees for Higher Education | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State Funds Transfers | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| Agency to Agency Contracts | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| TOTAL PUBLIC FUNDS | $8,776,036,893 | $8,843,276,604 | $8,846,096,091 | $8,847,706,091 |

### Agricultural Experiment Station                    Continuation Budget

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competitiveness of Georgia's agribusiness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,239,244 | $45,239,244 | $45,239,244 | $45,239,244 |
| State General Funds | $45,239,244 | $45,239,244 | $45,239,244 | $45,239,244 |
| TOTAL FEDERAL FUNDS | $28,183,325 | $28,183,325 | $28,183,325 | $28,183,325 |
| Federal Funds Not Itemized | $28,183,325 | $28,183,325 | $28,183,325 | $28,183,325 |
| TOTAL AGENCY FUNDS | $20,290,000 | $20,290,000 | $20,290,000 | $20,290,000 |
| Intergovernmental Transfers | $7,290,000 | $7,290,000 | $7,290,000 | $7,290,000 |
| University System of Georgia Research Funds | $7,290,000 | $7,290,000 | $7,290,000 | $7,290,000 |
| Rebates, Refunds, and Reimbursements | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Sales and Services | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| Sales and Services Not Itemized | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| TOTAL PUBLIC FUNDS | $93,712,569 | $93,712,569 | $93,712,569 | $93,712,569 |

| | | | | |
|---|---|---|---|---|
| **265.1** | *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.* | | | |
| State General Funds | $1,958,366 | $1,958,366 | $1,958,366 | $1,958,366 |
| **265.2** | *Increase funds for infrastructure and seed grants to support Integrated Precision Agriculture at the University of Georgia.* | | | |
| State General Funds | $1,150,000 | $1,150,000 | $1,150,000 | $1,150,000 |
| **265.3** | *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)* | | | |
| State General Funds | | $1,062,810 | $1,062,810 | $1,062,810 |
| **265.4** | *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)* | | | |
| State General Funds | | | $0 | $0 |

### 265.100 Agricultural Experiment Station

**Appropriation (HB 910)**

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competetiveness of Georgia's agribusiness.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $48,347,610 | $49,410,420 | $49,410,420 | $49,410,420 |
| State General Funds | $48,347,610 | $49,410,420 | $49,410,420 | $49,410,420 |
| **TOTAL FEDERAL FUNDS** | $28,183,325 | $28,183,325 | $28,183,325 | $28,183,325 |
| Federal Funds Not Itemized | $28,183,325 | $28,183,325 | $28,183,325 | $28,183,325 |
| **TOTAL AGENCY FUNDS** | $20,290,000 | $20,290,000 | $20,290,000 | $20,290,000 |
| Intergovernmental Transfers | $7,290,000 | $7,290,000 | $7,290,000 | $7,290,000 |
| University System of Georgia Research Funds | $7,290,000 | $7,290,000 | $7,290,000 | $7,290,000 |
| Rebates, Refunds, and Reimbursements | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Sales and Services | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| Sales and Services Not Itemized | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| **TOTAL PUBLIC FUNDS** | $96,820,935 | $97,883,745 | $97,883,745 | $97,883,745 |

### Athens and Tifton Veterinary Laboratories Contract

**Continuation Budget**

*The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL AGENCY FUNDS** | $3,676,365 | $3,676,365 | $3,676,365 | $3,676,365 |
| Intergovernmental Transfers | $345,000 | $345,000 | $345,000 | $345,000 |
| University System of Georgia Research Funds | $345,000 | $345,000 | $345,000 | $345,000 |
| Sales and Services | $3,331,365 | $3,331,365 | $3,331,365 | $3,331,365 |
| Sales and Services Not Itemized | $3,331,365 | $3,331,365 | $3,331,365 | $3,331,365 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State Funds Transfers | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| Agency to Agency Contracts | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| **TOTAL PUBLIC FUNDS** | $6,914,537 | $6,914,537 | $6,914,537 | $6,914,537 |

| | | | | |
|---|---|---|---|---|
| **266.1** | *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)* | | | |
| State General Funds | | $216,618 | $216,618 | $216,618 |

### 266.100 Athens and Tifton Veterinary Laboratories Contract

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $216,618 | $216,618 | $216,618 |
| State General Funds | $0 | $216,618 | $216,618 | $216,618 |
| **TOTAL AGENCY FUNDS** | $3,676,365 | $3,676,365 | $3,676,365 | $3,676,365 |
| Intergovernmental Transfers | $345,000 | $345,000 | $345,000 | $345,000 |
| University System of Georgia Research Funds | $345,000 | $345,000 | $345,000 | $345,000 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services | $3,331,365 | $3,331,365 | $3,331,365 | $3,331,365 |
| Sales and Services Not Itemized | $3,331,365 | $3,331,365 | $3,331,365 | $3,331,365 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| State Funds Transfers | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| Agency to Agency Contracts | $3,238,172 | $3,238,172 | $3,238,172 | $3,238,172 |
| TOTAL PUBLIC FUNDS | $6,914,537 | $7,131,155 | $7,131,155 | $7,131,155 |

## Cooperative Extension Service                    Continuation Budget

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $42,060,401 | $42,060,401 | $42,060,401 | $42,060,401 |
| State General Funds | $42,060,401 | $42,060,401 | $42,060,401 | $42,060,401 |
| TOTAL FEDERAL FUNDS | $13,007,516 | $13,007,516 | $13,007,516 | $13,007,516 |
| Federal Funds Not Itemized | $13,007,516 | $13,007,516 | $13,007,516 | $13,007,516 |
| TOTAL AGENCY FUNDS | $21,884,665 | $21,884,665 | $21,884,665 | $21,884,665 |
| Intergovernmental Transfers | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| University System of Georgia Research Funds | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $16,249,999 | $16,249,999 | $16,249,999 | $16,249,999 |
| Sales and Services Not Itemized | $16,249,999 | $16,249,999 | $16,249,999 | $16,249,999 |
| TOTAL PUBLIC FUNDS | $76,952,582 | $76,952,582 | $76,952,582 | $76,952,582 |

**267.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,694,961 | $2,694,961 | $2,694,961 | $2,694,961 |

**267.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $981,679 | $981,679 | $981,679 |

**267.3**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 267.100  Cooperative Extension Service                    Appropriation (HB 910)

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,755,362 | $45,737,041 | $45,737,041 | $45,737,041 |
| State General Funds | $44,755,362 | $45,737,041 | $45,737,041 | $45,737,041 |
| TOTAL FEDERAL FUNDS | $13,007,516 | $13,007,516 | $13,007,516 | $13,007,516 |
| Federal Funds Not Itemized | $13,007,516 | $13,007,516 | $13,007,516 | $13,007,516 |
| TOTAL AGENCY FUNDS | $21,884,665 | $21,884,665 | $21,884,665 | $21,884,665 |
| Intergovernmental Transfers | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| University System of Georgia Research Funds | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $16,249,999 | $16,249,999 | $16,249,999 | $16,249,999 |
| Sales and Services Not Itemized | $16,249,999 | $16,249,999 | $16,249,999 | $16,249,999 |
| TOTAL PUBLIC FUNDS | $79,647,543 | $80,629,222 | $80,629,222 | $80,629,222 |

## Enterprise Innovation Institute                    Continuation Budget

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,444,647 | $11,444,647 | $11,444,647 | $11,444,647 |
| State General Funds | $11,444,647 | $11,444,647 | $11,444,647 | $11,444,647 |
| TOTAL FEDERAL FUNDS | $8,500,000 | $8,500,000 | $8,500,000 | $8,500,000 |
| Federal Funds Not Itemized | $8,500,000 | $8,500,000 | $8,500,000 | $8,500,000 |
| TOTAL AGENCY FUNDS | $6,900,000 | $6,900,000 | $6,900,000 | $6,900,000 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Intergovernmental Transfers | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| University System of Georgia Research Funds | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Sales and Services | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| Sales and Services Not Itemized | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| TOTAL PUBLIC FUNDS | $26,844,647 | $26,844,647 | $26,844,647 | $26,844,647 |

268.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $313,091 | $313,091 | $313,091 | $313,091 |
|---|---|---|---|---|

268.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $381,033 | $381,033 | $381,033 |
|---|---|---|---|---|

268.3  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

## 268.100 Enterprise Innovation Institute — Appropriation (HB 910)

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,757,738 | $12,138,771 | $12,138,771 | $12,138,771 |
| State General Funds | $11,757,738 | $12,138,771 | $12,138,771 | $12,138,771 |
| TOTAL FEDERAL FUNDS | $8,500,000 | $8,500,000 | $8,500,000 | $8,500,000 |
| Federal Funds Not Itemized | $8,500,000 | $8,500,000 | $8,500,000 | $8,500,000 |
| TOTAL AGENCY FUNDS | $6,900,000 | $6,900,000 | $6,900,000 | $6,900,000 |
| Intergovernmental Transfers | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| University System of Georgia Research Funds | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 |
| Sales and Services | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| Sales and Services Not Itemized | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| TOTAL PUBLIC FUNDS | $27,157,738 | $27,538,771 | $27,538,771 | $27,538,771 |

## Forestry Cooperative Extension — Continuation Budget

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $966,340 | $966,340 | $966,340 | $966,340 |
| State General Funds | $966,340 | $966,340 | $966,340 | $966,340 |
| TOTAL FEDERAL FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Federal Funds Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL AGENCY FUNDS | $300,988 | $300,988 | $300,988 | $300,988 |
| Intergovernmental Transfers | $75,988 | $75,988 | $75,988 | $75,988 |
| University System of Georgia Research Funds | $75,988 | $75,988 | $75,988 | $75,988 |
| Sales and Services | $225,000 | $225,000 | $225,000 | $225,000 |
| Sales and Services Not Itemized | $225,000 | $225,000 | $225,000 | $225,000 |
| TOTAL PUBLIC FUNDS | $1,667,328 | $1,667,328 | $1,667,328 | $1,667,328 |

269.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $37,547 | $37,547 | $37,547 | $37,547 |
|---|---|---|---|---|

269.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $20,283 | $20,283 | $20,283 |
|---|---|---|---|---|

| Governor | House | Senate | As Passed |
|---|---|---|---|

269.3    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | |
|---|---|---|---|
| State General Funds | | $0 | $0 |

## 269.100 Forestry Cooperative Extension

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,003,887 | $1,024,170 | $1,024,170 | $1,024,170 |
| State General Funds | $1,003,887 | $1,024,170 | $1,024,170 | $1,024,170 |
| **TOTAL FEDERAL FUNDS** | $400,000 | $400,000 | $400,000 | $400,000 |
| Federal Funds Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| **TOTAL AGENCY FUNDS** | $300,988 | $300,988 | $300,988 | $300,988 |
| Intergovernmental Transfers | $75,988 | $75,988 | $75,988 | $75,988 |
| University System of Georgia Research Funds | $75,988 | $75,988 | $75,988 | $75,988 |
| Sales and Services | $225,000 | $225,000 | $225,000 | $225,000 |
| Sales and Services Not Itemized | $225,000 | $225,000 | $225,000 | $225,000 |
| **TOTAL PUBLIC FUNDS** | $1,704,875 | $1,725,158 | $1,725,158 | $1,725,158 |

## Forestry Research

**Continuation Budget**

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,863,131 | $2,863,131 | $2,863,131 | $2,863,131 |
| State General Funds | $2,863,131 | $2,863,131 | $2,863,131 | $2,863,131 |
| TOTAL FEDERAL FUNDS | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| Federal Funds Not Itemized | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| TOTAL AGENCY FUNDS | $6,859,243 | $6,859,243 | $6,859,243 | $6,859,243 |
| Intergovernmental Transfers | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| University System of Georgia Research Funds | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| Rebates, Refunds, and Reimbursements | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| Sales and Services | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| Sales and Services Not Itemized | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| TOTAL PUBLIC FUNDS | $15,342,374 | $15,342,374 | $15,342,374 | $15,342,374 |

270.1    *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $108,504 | $108,504 | $108,504 | $108,504 |

270.2    *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,091 | $150,091 | $150,091 |

270.3    *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | |
|---|---|---|---|
| State General Funds | | $0 | $0 |

## 270.100  Forestry Research

**Appropriation (HB 910)**

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,971,635 | $3,121,726 | $3,121,726 | $3,121,726 |
| State General Funds | $2,971,635 | $3,121,726 | $3,121,726 | $3,121,726 |
| **TOTAL FEDERAL FUNDS** | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| Federal Funds Not Itemized | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| **TOTAL AGENCY FUNDS** | $6,859,243 | $6,859,243 | $6,859,243 | $6,859,243 |
| Intergovernmental Transfers | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| University System of Georgia Research Funds | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| Rebates, Refunds, and Reimbursements | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| Sales and Services | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Sales and Services Not Itemized** | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| **TOTAL PUBLIC FUNDS** | $15,450,878 | $15,600,969 | $15,600,969 | $15,600,969 |

## Georgia Archives    **Continuation Budget**

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,309,909 | $4,309,909 | $4,309,909 | $4,309,909 |
| State General Funds | $4,309,909 | $4,309,909 | $4,309,909 | $4,309,909 |
| TOTAL AGENCY FUNDS | $869,052 | $869,052 | $869,052 | $869,052 |
| Intergovernmental Transfers | $95,000 | $95,000 | $95,000 | $95,000 |
| University System of Georgia Research Funds | $95,000 | $95,000 | $95,000 | $95,000 |
| Sales and Services | $774,052 | $774,052 | $774,052 | $774,052 |
| Record Center Storage Fees | $740,000 | $740,000 | $740,000 | $740,000 |
| Sales and Services Not Itemized | $34,052 | $34,052 | $34,052 | $34,052 |
| TOTAL PUBLIC FUNDS | $5,178,961 | $5,178,961 | $5,178,961 | $5,178,961 |

**271.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $84,300 | $84,300 | $84,300 | $84,300 |

**271.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $22,808 | $22,808 | $22,808 |

### 271.100  Georgia Archives    **Appropriation (HB 910)**

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,394,209 | $4,417,017 | $4,417,017 | $4,417,017 |
| **State General Funds** | $4,394,209 | $4,417,017 | $4,417,017 | $4,417,017 |
| **TOTAL AGENCY FUNDS** | $869,052 | $869,052 | $869,052 | $869,052 |
| **Intergovernmental Transfers** | $95,000 | $95,000 | $95,000 | $95,000 |
| **University System of Georgia Research Funds** | $95,000 | $95,000 | $95,000 | $95,000 |
| **Sales and Services** | $774,052 | $774,052 | $774,052 | $774,052 |
| **Record Center Storage Fees** | $740,000 | $740,000 | $740,000 | $740,000 |
| **Sales and Services Not Itemized** | $34,052 | $34,052 | $34,052 | $34,052 |
| **TOTAL PUBLIC FUNDS** | $5,263,261 | $5,286,069 | $5,286,069 | $5,286,069 |

## Georgia Cyber Innovation and Training Center    **Continuation Budget**

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,221,506 | $6,221,506 | $6,221,506 | $6,221,506 |
| State General Funds | $6,221,506 | $6,221,506 | $6,221,506 | $6,221,506 |
| TOTAL AGENCY FUNDS | $745,488 | $745,488 | $745,488 | $745,488 |
| Intergovernmental Transfers | $172,988 | $172,988 | $172,988 | $172,988 |
| University System of Georgia Research Funds | $172,988 | $172,988 | $172,988 | $172,988 |
| Sales and Services | $572,500 | $572,500 | $572,500 | $572,500 |
| Sales and Services Not Itemized | $572,500 | $572,500 | $572,500 | $572,500 |
| TOTAL PUBLIC FUNDS | $6,966,994 | $6,966,994 | $6,966,994 | $6,966,994 |

**272.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $153,804 | $153,804 | $153,804 | $153,804 |

**272.2** *Reduce funds to reflect a delayed implementation date for the rural coding program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($945,000) | ($945,000) | ($945,000) | ($945,000) |

**272.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase*

*funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10,197 | $10,197 | $10,197 |

## 272.100  Georgia Cyber Innovation and Training Center — Appropriation (HB 910)

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,430,310 | $5,440,507 | $5,440,507 | $5,440,507 |
| **State General Funds** | $5,430,310 | $5,440,507 | $5,440,507 | $5,440,507 |
| **TOTAL AGENCY FUNDS** | $745,488 | $745,488 | $745,488 | $745,488 |
| Intergovernmental Transfers | $172,988 | $172,988 | $172,988 | $172,988 |
| University System of Georgia Research Funds | $172,988 | $172,988 | $172,988 | $172,988 |
| Sales and Services | $572,500 | $572,500 | $572,500 | $572,500 |
| Sales and Services Not Itemized | $572,500 | $572,500 | $572,500 | $572,500 |
| **TOTAL PUBLIC FUNDS** | $6,175,798 | $6,185,995 | $6,185,995 | $6,185,995 |

## Georgia Research Alliance — Continuation Budget

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,111,005 | $6,111,005 | $6,111,005 | $6,111,005 |
| **State General Funds** | $6,111,005 | $6,111,005 | $6,111,005 | $6,111,005 |
| **TOTAL PUBLIC FUNDS** | $6,111,005 | $6,111,005 | $6,111,005 | $6,111,005 |

**273.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $22,521 | $22,521 | $22,521 | $22,521 |

**273.2**  *Increase funds for equipment and research and development infrastructure.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,000,000 | $5,000,000 | $5,000,000 | $5,000,000 |

## 273.100  Georgia Research Alliance — Appropriation (HB 910)

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,133,526 | $11,133,526 | $11,133,526 | $11,133,526 |
| **State General Funds** | $11,133,526 | $11,133,526 | $11,133,526 | $11,133,526 |
| **TOTAL PUBLIC FUNDS** | $11,133,526 | $11,133,526 | $11,133,526 | $11,133,526 |

## Georgia Tech Research Institute — Continuation Budget

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,800,798 | $5,800,798 | $5,800,798 | $5,800,798 |
| **State General Funds** | $5,800,798 | $5,800,798 | $5,800,798 | $5,800,798 |
| **TOTAL FEDERAL FUNDS** | $447,786,193 | $447,786,193 | $447,786,193 | $447,786,193 |
| Federal Funds Not Itemized | $447,786,193 | $447,786,193 | $447,786,193 | $447,786,193 |
| **TOTAL AGENCY FUNDS** | $272,186,876 | $272,186,876 | $272,186,876 | $272,186,876 |
| Intergovernmental Transfers | $19,102,785 | $19,102,785 | $19,102,785 | $19,102,785 |
| University System of Georgia Research Funds | $19,102,785 | $19,102,785 | $19,102,785 | $19,102,785 |
| Rebates, Refunds, and Reimbursements | $244,484,756 | $244,484,756 | $244,484,756 | $244,484,756 |
| Rebates, Refunds, and Reimbursements Not Itemized | $244,484,756 | $244,484,756 | $244,484,756 | $244,484,756 |
| Sales and Services | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| Sales and Services Not Itemized | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| **TOTAL PUBLIC FUNDS** | $725,773,867 | $725,773,867 | $725,773,867 | $725,773,867 |

**274.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $139,222 | $139,222 | $139,222 | $139,222 |

**274.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10,338,011 | $0 | $0 |

**274.3** *Increase funds for one-time funding for Georgia-based positions.*

| State General Funds | | | $7,847,928 | $7,847,928 |
|---|---|---|---|---|

**274.4** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 274.100 Georgia Tech Research Institute — Appropriation (HB 910)

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,940,020 | $16,278,031 | $13,787,948 | $13,787,948 |
| State General Funds | $5,940,020 | $16,278,031 | $13,787,948 | $13,787,948 |
| TOTAL FEDERAL FUNDS | $447,786,193 | $447,786,193 | $447,786,193 | $447,786,193 |
| Federal Funds Not Itemized | $447,786,193 | $447,786,193 | $447,786,193 | $447,786,193 |
| TOTAL AGENCY FUNDS | $272,186,876 | $272,186,876 | $272,186,876 | $272,186,876 |
| Intergovernmental Transfers | $19,102,785 | $19,102,785 | $19,102,785 | $19,102,785 |
| University System of Georgia Research Funds | $19,102,785 | $19,102,785 | $19,102,785 | $19,102,785 |
| Rebates, Refunds, and Reimbursements | $244,484,756 | $244,484,756 | $244,484,756 | $244,484,756 |
| Rebates, Refunds, and Reimbursements Not Itemized | $244,484,756 | $244,484,756 | $244,484,756 | $244,484,756 |
| Sales and Services | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| Sales and Services Not Itemized | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| TOTAL PUBLIC FUNDS | $725,913,089 | $736,251,100 | $733,761,017 | $733,761,017 |

### Marine Institute — Continuation Budget

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $974,818 | $974,818 | $974,818 | $974,818 |
| State General Funds | $974,818 | $974,818 | $974,818 | $974,818 |
| TOTAL FEDERAL FUNDS | $367,648 | $367,648 | $367,648 | $367,648 |
| Federal Funds Not Itemized | $367,648 | $367,648 | $367,648 | $367,648 |
| TOTAL AGENCY FUNDS | $118,333 | $118,333 | $118,333 | $118,333 |
| Rebates, Refunds, and Reimbursements | $93,333 | $93,333 | $93,333 | $93,333 |
| Rebates, Refunds, and Reimbursements Not Itemized | $93,333 | $93,333 | $93,333 | $93,333 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $1,460,799 | $1,460,799 | $1,460,799 | $1,460,799 |

**275.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $58,919 | $58,919 | $58,919 | $58,919 |
|---|---|---|---|---|

**275.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | | $12,170 | $12,170 | $12,170 |
|---|---|---|---|---|---|

**275.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 275.100 Marine Institute — Appropriation (HB 910)

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,033,737 | $1,045,907 | $1,045,907 | $1,045,907 |
| State General Funds | $1,033,737 | $1,045,907 | $1,045,907 | $1,045,907 |
| TOTAL FEDERAL FUNDS | $367,648 | $367,648 | $367,648 | $367,648 |
| Federal Funds Not Itemized | $367,648 | $367,648 | $367,648 | $367,648 |
| TOTAL AGENCY FUNDS | $118,333 | $118,333 | $118,333 | $118,333 |
| Rebates, Refunds, and Reimbursements | $93,333 | $93,333 | $93,333 | $93,333 |
| Rebates, Refunds, and Reimbursements Not Itemized | $93,333 | $93,333 | $93,333 | $93,333 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Sales and Services Not Itemized** | $25,000 | $25,000 | $25,000 | $25,000 |
| **TOTAL PUBLIC FUNDS** | $1,519,718 | $1,531,888 | $1,531,888 | $1,531,888 |

## Marine Resources Extension Center — Continuation Budget

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,514,456 | $1,514,456 | $1,514,456 | $1,514,456 |
| State General Funds | $1,514,456 | $1,514,456 | $1,514,456 | $1,514,456 |
| TOTAL AGENCY FUNDS | $1,540,000 | $1,540,000 | $1,540,000 | $1,540,000 |
| Intergovernmental Transfers | $800,000 | $800,000 | $800,000 | $800,000 |
| University System of Georgia Research Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| Rebates, Refunds, and Reimbursements | $90,000 | $90,000 | $90,000 | $90,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| Sales and Services | $650,000 | $650,000 | $650,000 | $650,000 |
| Sales and Services Not Itemized | $650,000 | $650,000 | $650,000 | $650,000 |
| TOTAL PUBLIC FUNDS | $3,054,456 | $3,054,456 | $3,054,456 | $3,054,456 |

276.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $92,064 | $92,064 | $92,064 | $92,064 |

276.2  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $56,791 | $56,791 | $56,791 |

## 276.100  Marine Resources Extension Center — Appropriation (HB 910)

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,606,520 | $1,663,311 | $1,663,311 | $1,663,311 |
| **State General Funds** | $1,606,520 | $1,663,311 | $1,663,311 | $1,663,311 |
| **TOTAL AGENCY FUNDS** | $1,540,000 | $1,540,000 | $1,540,000 | $1,540,000 |
| **Intergovernmental Transfers** | $800,000 | $800,000 | $800,000 | $800,000 |
| **University System of Georgia Research Funds** | $800,000 | $800,000 | $800,000 | $800,000 |
| **Rebates, Refunds, and Reimbursements** | $90,000 | $90,000 | $90,000 | $90,000 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $90,000 | $90,000 | $90,000 | $90,000 |
| **Sales and Services** | $650,000 | $650,000 | $650,000 | $650,000 |
| **Sales and Services Not Itemized** | $650,000 | $650,000 | $650,000 | $650,000 |
| **TOTAL PUBLIC FUNDS** | $3,146,520 | $3,203,311 | $3,203,311 | $3,203,311 |

## Medical College of Georgia Hospital and Clinics — Continuation Budget

*The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,902,507 | $35,902,507 | $35,902,507 | $35,902,507 |
| State General Funds | $35,902,507 | $35,902,507 | $35,902,507 | $35,902,507 |
| TOTAL PUBLIC FUNDS | $35,902,507 | $35,902,507 | $35,902,507 | $35,902,507 |

277.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,829,791 | $1,829,791 | $1,829,791 | $1,829,791 |

277.2  *Reduce funds for the partnership with Clark Atlanta University.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | ($60,000) | ($60,000) | ($60,000) |

## 277.100  Medical College of Georgia Hospital and Clinics — Appropriation (HB 910)

*The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $37,732,298 | $37,672,298 | $37,672,298 | $37,672,298 |
| **State General Funds** | $37,732,298 | $37,672,298 | $37,672,298 | $37,672,298 |
| **TOTAL PUBLIC FUNDS** | $37,732,298 | $37,672,298 | $37,672,298 | $37,672,298 |

## Public Libraries
**Continuation Budget**

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,648,480 | $39,648,480 | $39,648,480 | $39,648,480 |
| State General Funds | $39,648,480 | $39,648,480 | $39,648,480 | $39,648,480 |
| TOTAL FEDERAL FUNDS | $4,888,062 | $4,888,062 | $4,888,062 | $4,888,062 |
| Federal Funds Not Itemized | $4,888,062 | $4,888,062 | $4,888,062 | $4,888,062 |
| TOTAL PUBLIC FUNDS | $44,536,542 | $44,536,542 | $44,536,542 | $44,536,542 |

**278.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,676,792 | $1,676,792 | $1,676,792 | $1,676,792 |

**278.2** *Increase funds for technology grants for the Georgia Public Library System.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |

**278.3** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $92,206 | $92,206 | $92,206 |

**278.4** *Increase funds for major repair and renovation for public libraries.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $3,000,000 | $3,000,000 | $3,000,000 |

**278.5** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 278.100 Public Libraries
**Appropriation (HB 910)**

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,325,272 | $46,417,478 | $46,417,478 | $46,417,478 |
| State General Funds | $43,325,272 | $46,417,478 | $46,417,478 | $46,417,478 |
| TOTAL FEDERAL FUNDS | $4,888,062 | $4,888,062 | $4,888,062 | $4,888,062 |
| Federal Funds Not Itemized | $4,888,062 | $4,888,062 | $4,888,062 | $4,888,062 |
| TOTAL PUBLIC FUNDS | $48,213,334 | $51,305,540 | $51,305,540 | $51,305,540 |

## Public Service / Special Funding Initiatives
**Continuation Budget**

*The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,081,211 | $22,081,211 | $22,081,211 | $22,081,211 |
| State General Funds | $22,081,211 | $22,081,211 | $22,081,211 | $22,081,211 |
| TOTAL PUBLIC FUNDS | $22,081,211 | $22,081,211 | $22,081,211 | $22,081,211 |

**279.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $895,190 | $895,190 | $895,190 | $895,190 |

**279.2** *Increase funds for equipment and facilities to establish an Integrative Precision Agriculture Research and Demonstration Farm.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $2,010,000 |

### 279.100 Public Service / Special Funding Initiatives
**Appropriation (HB 910)**

*The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,976,401 | $22,976,401 | $22,976,401 | $24,986,401 |
| State General Funds | $22,976,401 | $22,976,401 | $22,976,401 | $24,986,401 |
| TOTAL PUBLIC FUNDS | $22,976,401 | $22,976,401 | $22,976,401 | $24,986,401 |

## Regents Central Office

**Continuation Budget**

*The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,830,744 | $10,830,744 | $10,830,744 | $10,830,744 |
| State General Funds | $10,830,744 | $10,830,744 | $10,830,744 | $10,830,744 |
| TOTAL AGENCY FUNDS | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services Not Itemized | $350,000 | $350,000 | $350,000 | $350,000 |
| TOTAL PUBLIC FUNDS | $11,180,744 | $11,180,744 | $11,180,744 | $11,180,744 |

280.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $140,753 | $140,753 | $140,753 | $140,753 |

## 280.100  Regents Central Office

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,971,497 | $10,971,497 | $10,971,497 | $10,971,497 |
| State General Funds | $10,971,497 | $10,971,497 | $10,971,497 | $10,971,497 |
| TOTAL AGENCY FUNDS | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services Not Itemized | $350,000 | $350,000 | $350,000 | $350,000 |
| TOTAL PUBLIC FUNDS | $11,321,497 | $11,321,497 | $11,321,497 | $11,321,497 |

## Skidaway Institute of Oceanography

**Continuation Budget**

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,957,045 | $2,957,045 | $2,957,045 | $2,957,045 |
| State General Funds | $2,957,045 | $2,957,045 | $2,957,045 | $2,957,045 |
| TOTAL FEDERAL FUNDS | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| Federal Funds Not Itemized | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| TOTAL AGENCY FUNDS | $1,712,948 | $1,712,948 | $1,712,948 | $1,712,948 |
| Intergovernmental Transfers | $227,825 | $227,825 | $227,825 | $227,825 |
| University System of Georgia Research Funds | $227,825 | $227,825 | $227,825 | $227,825 |
| Rebates, Refunds, and Reimbursements | $545,487 | $545,487 | $545,487 | $545,487 |
| Rebates, Refunds, and Reimbursements Not Itemized | $545,487 | $545,487 | $545,487 | $545,487 |
| Sales and Services | $939,636 | $939,636 | $939,636 | $939,636 |
| Sales and Services Not Itemized | $939,636 | $939,636 | $939,636 | $939,636 |
| TOTAL PUBLIC FUNDS | $7,192,788 | $7,192,788 | $7,192,788 | $7,192,788 |

281.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $128,322 | $128,322 | $128,322 | $128,322 |

281.2   *Increase funds for matching funds to refit and expand the capacity of the Savannah research vessel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |

281.3   *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $57,805 | $57,805 | $57,805 |

281.4   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 281.100  Skidaway Institute of Oceanography

**Appropriation (HB 910)**

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,085,367 | $5,143,172 | $5,143,172 | $5,143,172 |
| State General Funds | $5,085,367 | $5,143,172 | $5,143,172 | $5,143,172 |
| **TOTAL FEDERAL FUNDS** | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| Federal Funds Not Itemized | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| **TOTAL AGENCY FUNDS** | $1,712,948 | $1,712,948 | $1,712,948 | $1,712,948 |
| Intergovernmental Transfers | $227,825 | $227,825 | $227,825 | $227,825 |
| University System of Georgia Research Funds | $227,825 | $227,825 | $227,825 | $227,825 |
| Rebates, Refunds, and Reimbursements | $545,487 | $545,487 | $545,487 | $545,487 |
| Rebates, Refunds, and Reimbursements Not Itemized | $545,487 | $545,487 | $545,487 | $545,487 |
| Sales and Services | $939,636 | $939,636 | $939,636 | $939,636 |
| Sales and Services Not Itemized | $939,636 | $939,636 | $939,636 | $939,636 |
| **TOTAL PUBLIC FUNDS** | $9,321,110 | $9,378,915 | $9,378,915 | $9,378,915 |

## Teaching                                     Continuation Budget

*The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,192,593,402 | $2,192,593,402 | $2,192,593,402 | $2,192,593,402 |
| State General Funds | $2,192,593,402 | $2,192,593,402 | $2,192,593,402 | $2,192,593,402 |
| TOTAL FEDERAL FUNDS | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 |
| Federal Funds Not Itemized | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 |
| TOTAL AGENCY FUNDS | $4,088,026,725 | $4,088,026,725 | $4,088,026,725 | $4,088,026,725 |
| Intergovernmental Transfers | $1,136,114,938 | $1,136,114,938 | $1,136,114,938 | $1,136,114,938 |
| University System of Georgia Research Funds | $1,029,989,856 | $1,029,989,856 | $1,029,989,856 | $1,029,989,856 |
| Intergovernmental Transfers Not Itemized | $106,125,082 | $106,125,082 | $106,125,082 | $106,125,082 |
| Rebates, Refunds, and Reimbursements | $155,184,265 | $155,184,265 | $155,184,265 | $155,184,265 |
| Rebates, Refunds, and Reimbursements Not Itemized | $155,184,265 | $155,184,265 | $155,184,265 | $155,184,265 |
| Sales and Services | $2,796,727,522 | $2,796,727,522 | $2,796,727,522 | $2,796,727,522 |
| Sales and Services Not Itemized | $405,339,296 | $405,339,296 | $405,339,296 | $405,339,296 |
| Tuition and Fees for Higher Education | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 |
| TOTAL PUBLIC FUNDS | $7,398,767,798 | $7,398,767,798 | $7,398,767,798 | $7,398,767,798 |

**282.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $186,151,576 | $186,151,576 | $186,151,576 | $186,151,576 |

**282.2** *Increase funds to complete the construction of the nursing simulation lab at Albany State University.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $930,000 | $930,000 | $767,187 | $930,000 |
| Reserved Fund Balances Not Itemized | | | $162,813 | $0 |
| Total Public Funds: | $930,000 | $930,000 | $930,000 | $930,000 |

**282.3** *Increase funds to purchase equipment for Augusta University programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,300,000 | $6,300,000 | $5,800,000 | $6,300,000 |
| Reserved Fund Balances Not Itemized | | | $500,000 | $0 |
| Total Public Funds: | $6,300,000 | $6,300,000 | $6,300,000 | $6,300,000 |

**282.4** *Increase funds for the Fort Valley State University Land-Grant match requirements.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,246,451 | $1,246,451 | $1,246,451 | $1,246,451 |

**282.5** *Increase funds for equipment for the Bandy Gym Student Recreation renovations at Dalton State College.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $900,000 | $900,000 | $853,091 | $900,000 |
| Reserved Fund Balances Not Itemized | | | $46,909 | $0 |
| Total Public Funds: | $900,000 | $900,000 | $900,000 | $900,000 |

**282.6** *Increase funds for equipment for the Academic Renovation and Campus Infrastructure project at Fort Valley State University.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,100,000 | $1,100,000 | $894,029 | $1,100,000 |
| Reserved Fund Balances Not Itemized | | | $205,971 | $0 |
| Total Public Funds: | $1,100,000 | $1,100,000 | $1,100,000 | $1,100,000 |

**282.7** *Increase funds for furniture, fixtures and equipment for the Humanities Building renovation and infrastructure project at University of West Georgia.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,000,000 | $3,000,000 | $2,925,000 | $3,000,000 |
| Reserved Fund Balances Not Itemized | | | $75,000 | $0 |
| Total Public Funds: | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |

| | | Governor | House | Senate | As Passed |
|---|---|---|---|---|---|

**282.8**  Increase funds for furniture, fixtures and equipment for the Nursing and Health Science Simulation Lab facility at Albany State University.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,600,000 | $1,600,000 | $1,837,187 | $1,600,000 |
| Reserved Fund Balances Not Itemized | | | $162,813 | $0 |
| Total Public Funds: | $1,600,000 | $1,600,000 | $2,000,000 | $1,600,000 |

**282.9**  Increase funds for furniture, fixtures and equipment for the Poultry Science Complex - Phase I at the University of Georgia.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $3,200,000 | $3,200,000 | $2,490,962 | $3,200,000 |
| Reserved Fund Balances Not Itemized | | | $709,038 | $0 |
| Total Public Funds: | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |

**282.10**  Increase funds for furniture, fixtures and equipment for the Agriculture Facilities enhancement project at Abraham Baldwin Agricultural College.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,500,000 | $1,500,000 | $1,489,465 | $1,500,000 |
| Reserved Fund Balances Not Itemized | | | $10,535 | $0 |
| Total Public Funds: | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |

**282.11**  Increase funds for furniture, fixtures and equipment for the Jack and Ruth Ann Hill Convocation Center at Georgia Southern University.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $3,300,000 | $3,300,000 | $3,064,913 | $3,300,000 |
| Reserved Fund Balances Not Itemized | | | $235,087 | $0 |
| Total Public Funds: | $3,300,000 | $3,300,000 | $3,300,000 | $3,300,000 |

**282.12**  Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $41,484,024 | $41,484,024 | $41,484,024 |

**282.13**  Increase funds to design the Research Tower at Georgia State University.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $5,000,000 | $2,500,000 | $5,000,000 |
| Reserved Fund Balances Not Itemized | | | $2,500,000 | $0 |
| Total Public Funds: | | $5,000,000 | $5,000,000 | $5,000,000 |

**282.14**  Increase funds to design Phase II of the University of North Georgia Expansion.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | $2,000,000 | $1,610,000 | $2,000,000 |
| Reserved Fund Balances Not Itemized | | | $390,000 | $0 |
| Total Public Funds: | | $2,000,000 | $2,000,000 | $2,000,000 |

**282.15**  The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**282.16**  Increase funds for design and construction of the Interdisciplinary STEM building at Kennesaw State University.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $2,848,612 | $4,600,000 |
| Reserved Fund Balances Not Itemized | | | $1,751,388 | $0 |
| Total Public Funds: | | | $4,600,000 | $4,600,000 |

## 282.100 Teaching    Appropriation (HB 910)

The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,401,821,429 | $2,450,305,453 | $2,448,555,899 | $2,454,905,453 |
| State General Funds | $2,401,821,429 | $2,450,305,453 | $2,448,555,899 | $2,454,905,453 |
| TOTAL FEDERAL FUNDS | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 |
| Federal Funds Not Itemized | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 | $1,118,147,671 |
| TOTAL AGENCY FUNDS | $4,088,026,725 | $4,088,026,725 | $4,094,776,279 | $4,088,026,725 |
| Reserved Fund Balances | | | $6,749,554 | |
| Reserved Fund Balances Not Itemized | | | $6,749,554 | |
| Intergovernmental Transfers | $1,136,114,938 | $1,136,114,938 | $1,136,114,938 | $1,136,114,938 |
| University System of Georgia Research Funds | $1,029,989,856 | $1,029,989,856 | $1,029,989,856 | $1,029,989,856 |
| Intergovernmental Transfers Not Itemized | $106,125,082 | $106,125,082 | $106,125,082 | $106,125,082 |
| Rebates, Refunds, and Reimbursements | $155,184,265 | $155,184,265 | $155,184,265 | $155,184,265 |
| Rebates, Refunds, and Reimbursements Not Itemized | $155,184,265 | $155,184,265 | $155,184,265 | $155,184,265 |
| Sales and Services | $2,796,727,522 | $2,796,727,522 | $2,796,727,522 | $2,796,727,522 |
| Sales and Services Not Itemized | $405,339,296 | $405,339,296 | $405,339,296 | $405,339,296 |
| Tuition and Fees for Higher Education | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 | $2,391,388,226 |
| TOTAL PUBLIC FUNDS | $7,607,995,825 | $7,656,479,849 | $7,661,479,849 | $7,661,079,849 |

## Veterinary Medicine Experiment Station                    Continuation Budget

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,237,251 | $4,237,251 | $4,237,251 | $4,237,251 |
| State General Funds | $4,237,251 | $4,237,251 | $4,237,251 | $4,237,251 |
| TOTAL PUBLIC FUNDS | $4,237,251 | $4,237,251 | $4,237,251 | $4,237,251 |

**283.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $185,794 | $185,794 | $185,794 | $185,794 |

**283.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $4,057 | $4,057 | $4,057 |

### 283.100  Veterinary Medicine Experiment Station          Appropriation (HB 910)

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,423,045 | $4,427,102 | $4,427,102 | $4,427,102 |
| State General Funds | $4,423,045 | $4,427,102 | $4,427,102 | $4,427,102 |
| TOTAL PUBLIC FUNDS | $4,423,045 | $4,427,102 | $4,427,102 | $4,427,102 |

## Veterinary Medicine Teaching Hospital                    Continuation Budget

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $483,805 | $483,805 | $483,805 | $483,805 |
| State General Funds | $483,805 | $483,805 | $483,805 | $483,805 |
| TOTAL AGENCY FUNDS | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Sales and Services | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Sales and Services Not Itemized | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| TOTAL PUBLIC FUNDS | $27,483,805 | $27,483,805 | $27,483,805 | $27,483,805 |

**284.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $38,459 | $38,459 | $38,459 | $38,459 |

**284.2**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $734,231 | $734,231 | $734,231 |

### 284.100  Veterinary Medicine Teaching Hospital          Appropriation (HB 910)

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $522,264 | $1,256,495 | $1,256,495 | $1,256,495 |
| State General Funds | $522,264 | $1,256,495 | $1,256,495 | $1,256,495 |
| TOTAL AGENCY FUNDS | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Sales and Services | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| Sales and Services Not Itemized | $27,000,000 | $27,000,000 | $27,000,000 | $27,000,000 |
| TOTAL PUBLIC FUNDS | $27,522,264 | $28,256,495 | $28,256,495 | $28,256,495 |

## Payments to Georgia Commission on the Holocaust          Continuation Budget

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $304,560 | $304,560 | $304,560 | $304,560 |
| State General Funds | $304,560 | $304,560 | $304,560 | $304,560 |
| TOTAL AGENCY FUNDS | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $40,000 | $40,000 | $40,000 | $40,000 |
| TOTAL PUBLIC FUNDS | $344,560 | $344,560 | $344,560 | $344,560 |

**285.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $18,176 | $18,176 | $18,176 | $18,176 |

### 285.100 Payments to Georgia Commission on the Holocaust — Appropriation (HB 910)

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $322,736 | $322,736 | $322,736 | $322,736 |
| State General Funds | $322,736 | $322,736 | $322,736 | $322,736 |
| TOTAL AGENCY FUNDS | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures | $40,000 | $40,000 | $40,000 | $40,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $40,000 | $40,000 | $40,000 | $40,000 |
| TOTAL PUBLIC FUNDS | $362,736 | $362,736 | $362,736 | $362,736 |

### Payments to Georgia Military College Junior Military College — Continuation Budget

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,514,024 | $3,514,024 | $3,514,024 | $3,514,024 |
| State General Funds | $3,514,024 | $3,514,024 | $3,514,024 | $3,514,024 |
| TOTAL PUBLIC FUNDS | $3,514,024 | $3,514,024 | $3,514,024 | $3,514,024 |

**286.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $170,456 | $170,456 | $170,456 | $170,456 |

**286.2**  *Increase funds for equipment for student services building at Georgia Military College.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $990,000 | $990,000 | $990,000 | $990,000 |

**286.3**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $272,903 | $272,903 | $272,903 |

### 286.100 Payments to Georgia Military College Junior Military College — Appropriation (HB 910)

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,674,480 | $4,947,383 | $4,947,383 | $4,947,383 |
| State General Funds | $4,674,480 | $4,947,383 | $4,947,383 | $4,947,383 |
| TOTAL PUBLIC FUNDS | $4,674,480 | $4,947,383 | $4,947,383 | $4,947,383 |

### Payments to Georgia Military College Preparatory School — Continuation Budget

*The purpose of this appropriation is to provide quality basic education funding for grades three through twelve at Georgia Military College's Preparatory School.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,657,579 | $3,657,579 | $3,657,579 | $3,657,579 |
| State General Funds | $3,657,579 | $3,657,579 | $3,657,579 | $3,657,579 |
| TOTAL PUBLIC FUNDS | $3,657,579 | $3,657,579 | $3,657,579 | $3,657,579 |

**287.1**  *Increase funds for enrollment growth.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $493,066 | $493,066 | $493,066 | $493,066 |

**287.2** *Increase funds to provide a one-time salary supplement of $2,000 to full-time employees.*

| State General Funds | $125,798 | $125,798 | $125,798 | $125,798 |
|---|---|---|---|---|

**287.3** *Increase funds to offset the austerity reduction for K-12 education.*

| State General Funds | $157,502 | $157,502 | $157,502 | $157,502 |
|---|---|---|---|---|

### 287.100 Payments to Georgia Military College Preparatory School — Appropriation (HB 910)

*The purpose of this appropriation is to provide quality basic education funding for grades three through twelve at Georgia Military College's Preparatory School.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,433,945 | $4,433,945 | $4,433,945 | $4,433,945 |
| State General Funds | $4,433,945 | $4,433,945 | $4,433,945 | $4,433,945 |
| TOTAL PUBLIC FUNDS | $4,433,945 | $4,433,945 | $4,433,945 | $4,433,945 |

### Payments to Georgia Public Telecommunications Commission — Continuation Budget

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,756,613 | $13,756,613 | $13,756,613 | $13,756,613 |
| State General Funds | $13,756,613 | $13,756,613 | $13,756,613 | $13,756,613 |
| TOTAL PUBLIC FUNDS | $13,756,613 | $13,756,613 | $13,756,613 | $13,756,613 |

**288.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $304,927 | $304,927 | $304,927 | $304,927 |
|---|---|---|---|---|

**288.2** *Increase funds to replace core media fabric network.*

| State General Funds | $900,000 | $900,000 | $900,000 | $900,000 |
|---|---|---|---|---|

**288.3** *Increase funds to replace the chiller at Georgia Public Telecommunications Commission (GPTC) headquarters.*

| State General Funds | $500,000 | $500,000 | $500,000 | $500,000 |
|---|---|---|---|---|

**288.4** *Increase funds for five new generators.*

| State General Funds | $750,000 | $750,000 | $750,000 | $750,000 |
|---|---|---|---|---|

**288.5** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $278,544 | $278,544 | $278,544 |
|---|---|---|---|---|

**288.6** *Increase funds for a new Class A FM radio tower in southeast Georgia.*

| State General Funds | | $193,450 | $193,450 | $193,450 |
|---|---|---|---|---|

**288.7** *Increase funds for an interactive gaming and instructional program for the new computer standards.*

| State General Funds | | $930,000 | $930,000 | $930,000 |
|---|---|---|---|---|

**288.8** *Increase funds for one-time funding of the Learning Neighborhoods Community project.*

| State General Funds | | $309,570 | $309,570 | $309,570 |
|---|---|---|---|---|

### 288.100 Payments to Georgia Public Telecommunications Commission — Appropriation (HB 910)

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,211,540 | $17,613,534 | $17,923,104 | $17,923,104 |
| State General Funds | $16,211,540 | $17,613,534 | $17,923,104 | $17,923,104 |
| TOTAL PUBLIC FUNDS | $16,211,540 | $17,613,534 | $17,923,104 | $17,923,104 |

## Section 42: Revenue, Department of

Section Total - Continuation

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $197,396,779 | $197,396,779 | $197,396,779 | $197,396,779 |
| State General Funds | $196,962,996 | $196,962,996 | $196,962,996 | $196,962,996 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $1,058,059 | $1,058,059 | $1,058,059 | $1,058,059 |
| Federal Funds Not Itemized | $687,912 | $687,912 | $687,912 | $687,912 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services Not Itemized | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| TOTAL PUBLIC FUNDS | $200,702,509 | $200,702,509 | $200,702,509 | $200,702,509 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $203,022,191 | $203,022,191 | $203,022,191 | $203,022,191 |
| **State General Funds** | $202,588,408 | $202,588,408 | $202,588,408 | $202,588,408 |
| **Tobacco Settlement Funds** | $433,783 | $433,783 | $433,783 | $433,783 |
| **TOTAL FEDERAL FUNDS** | $1,058,059 | $1,058,059 | $1,058,059 | $1,058,059 |
| **Federal Funds Not Itemized** | $687,912 | $687,912 | $687,912 | $687,912 |
| **Prevention & Treatment of Substance Abuse Grant CFDA93.959** | $370,147 | $370,147 | $370,147 | $370,147 |
| **TOTAL AGENCY FUNDS** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **Sales and Services** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **Sales and Services Not Itemized** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **TOTAL PUBLIC FUNDS** | $206,327,921 | $206,327,921 | $206,327,921 | $206,327,921 |

---

## Departmental Administration (DOR)                    Continuation Budget

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,600,723 | $12,600,723 | $12,600,723 | $12,600,723 |
| State General Funds | $12,600,723 | $12,600,723 | $12,600,723 | $12,600,723 |
| TOTAL PUBLIC FUNDS | $12,600,723 | $12,600,723 | $12,600,723 | $12,600,723 |

289.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $454,234 | $454,234 | $454,234 | $454,234 |

## 289.100 Departmental Administration (DOR)               Appropriation (HB 910)

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $13,054,957 | $13,054,957 | $13,054,957 | $13,054,957 |
| **State General Funds** | $13,054,957 | $13,054,957 | $13,054,957 | $13,054,957 |
| **TOTAL PUBLIC FUNDS** | $13,054,957 | $13,054,957 | $13,054,957 | $13,054,957 |

---

## Forestland Protection Grants                           Continuation Budget

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| State General Funds | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| TOTAL PUBLIC FUNDS | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |

## 290.100 Forestland Protection Grants                    Appropriation (HB 910)

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| **State General Funds** | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |
| **TOTAL PUBLIC FUNDS** | $39,072,351 | $39,072,351 | $39,072,351 | $39,072,351 |

---

## Industry Regulation                                     Continuation Budget

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,238,484 | $8,238,484 | $8,238,484 | $8,238,484 |
| State General Funds | $7,804,701 | $7,804,701 | $7,804,701 | $7,804,701 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $370,147 | $370,147 | $370,147 | $370,147 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services Not Itemized | $485,887 | $485,887 | $485,887 | $485,887 |
| TOTAL PUBLIC FUNDS | $9,094,518 | $9,094,518 | $9,094,518 | $9,094,518 |

291.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $352,825 | $352,825 | $352,825 | $352,825 |
|---|---|---|---|---|

## 291.100 Industry Regulation                    Appropriation (HB 910)

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| TOTAL STATE FUNDS | $8,591,309 | $8,591,309 | $8,591,309 | $8,591,309 |
|---|---|---|---|---|
| State General Funds | $8,157,526 | $8,157,526 | $8,157,526 | $8,157,526 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $370,147 | $370,147 | $370,147 | $370,147 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services Not Itemized | $485,887 | $485,887 | $485,887 | $485,887 |
| TOTAL PUBLIC FUNDS | $9,447,343 | $9,447,343 | $9,447,343 | $9,447,343 |

## Local Government Services                    Continuation Budget

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| TOTAL STATE FUNDS | $3,758,131 | $3,758,131 | $3,758,131 | $3,758,131 |
|---|---|---|---|---|
| State General Funds | $3,758,131 | $3,758,131 | $3,758,131 | $3,758,131 |
| TOTAL AGENCY FUNDS | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| TOTAL PUBLIC FUNDS | $4,178,131 | $4,178,131 | $4,178,131 | $4,178,131 |

292.1  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $183,108 | $183,108 | $183,108 | $183,108 |
|---|---|---|---|---|

292.2  *Increase funds to reflect FY2021 fireworks excise tax collections.*

| State General Funds | $136,119 | $136,119 | $136,119 | $136,119 |
|---|---|---|---|---|

## 292.100 Local Government Services                    Appropriation (HB 910)

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| TOTAL STATE FUNDS | $4,077,358 | $4,077,358 | $4,077,358 | $4,077,358 |
|---|---|---|---|---|
| State General Funds | $4,077,358 | $4,077,358 | $4,077,358 | $4,077,358 |
| TOTAL AGENCY FUNDS | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| TOTAL PUBLIC FUNDS | $4,497,358 | $4,497,358 | $4,497,358 | $4,497,358 |

## Local Tax Officials Retirement and FICA                    Continuation Budget

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| TOTAL STATE FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
|---|---|---|---|---|
| State General Funds | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| TOTAL PUBLIC FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |

## 293.100 Local Tax Officials Retirement and FICA    Appropriation (HB 910)

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| State General Funds | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| TOTAL PUBLIC FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |

## Motor Vehicle Registration and Titling    Continuation Budget

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,963,547 | $36,963,547 | $36,963,547 | $36,963,547 |
| State General Funds | $36,963,547 | $36,963,547 | $36,963,547 | $36,963,547 |
| TOTAL PUBLIC FUNDS | $36,963,547 | $36,963,547 | $36,963,547 | $36,963,547 |

**294.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $742,734 | $742,734 | $742,734 | $742,734 |

## 294.100 Motor Vehicle Registration and Titling    Appropriation (HB 910)

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,706,281 | $37,706,281 | $37,706,281 | $37,706,281 |
| State General Funds | $37,706,281 | $37,706,281 | $37,706,281 | $37,706,281 |
| TOTAL PUBLIC FUNDS | $37,706,281 | $37,706,281 | $37,706,281 | $37,706,281 |

## Office of Special Investigations    Continuation Budget

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,103,033 | $5,103,033 | $5,103,033 | $5,103,033 |
| State General Funds | $5,103,033 | $5,103,033 | $5,103,033 | $5,103,033 |
| TOTAL FEDERAL FUNDS | $416,081 | $416,081 | $416,081 | $416,081 |
| Federal Funds Not Itemized | $416,081 | $416,081 | $416,081 | $416,081 |
| TOTAL PUBLIC FUNDS | $5,519,114 | $5,519,114 | $5,519,114 | $5,519,114 |

**295.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $169,728 | $169,728 | $169,728 | $169,728 |

## 295.100 Office of Special Investigations    Appropriation (HB 910)

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,272,761 | $5,272,761 | $5,272,761 | $5,272,761 |
| State General Funds | $5,272,761 | $5,272,761 | $5,272,761 | $5,272,761 |
| TOTAL FEDERAL FUNDS | $416,081 | $416,081 | $416,081 | $416,081 |
| Federal Funds Not Itemized | $416,081 | $416,081 | $416,081 | $416,081 |
| TOTAL PUBLIC FUNDS | $5,688,842 | $5,688,842 | $5,688,842 | $5,688,842 |

## Tax Compliance    Continuation Budget

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $54,329,059 | $54,329,059 | $54,329,059 | $54,329,059 |
| State General Funds | $54,329,059 | $54,329,059 | $54,329,059 | $54,329,059 |
| TOTAL AGENCY FUNDS | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services Not Itemized | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| TOTAL PUBLIC FUNDS | $55,670,843 | $55,670,843 | $55,670,843 | $55,670,843 |

**296.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $2,308,743 | $2,308,743 | $2,308,743 | $2,308,743 |
|---|---|---|---|---|

### 296.100 Tax Compliance                                    Appropriation (HB 910)

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $56,637,802 | $56,637,802 | $56,637,802 | $56,637,802 |
| **State General Funds** | $56,637,802 | $56,637,802 | $56,637,802 | $56,637,802 |
| **TOTAL AGENCY FUNDS** | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| **Sales and Services** | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| **Sales and Services Not Itemized** | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| **TOTAL PUBLIC FUNDS** | $57,979,586 | $57,979,586 | $57,979,586 | $57,979,586 |

### Tax Policy                                                Continuation Budget

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,291,748 | $4,291,748 | $4,291,748 | $4,291,748 |
| State General Funds | $4,291,748 | $4,291,748 | $4,291,748 | $4,291,748 |
| TOTAL PUBLIC FUNDS | $4,291,748 | $4,291,748 | $4,291,748 | $4,291,748 |

**297.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $159,596 | $159,596 | $159,596 | $159,596 |
|---|---|---|---|---|

### 297.100 Tax Policy                                        Appropriation (HB 910)

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,451,344 | $4,451,344 | $4,451,344 | $4,451,344 |
| **State General Funds** | $4,451,344 | $4,451,344 | $4,451,344 | $4,451,344 |
| **TOTAL PUBLIC FUNDS** | $4,451,344 | $4,451,344 | $4,451,344 | $4,451,344 |

### Taxpayer Services                                         Continuation Budget

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,006,546 | $24,006,546 | $24,006,546 | $24,006,546 |
| State General Funds | $24,006,546 | $24,006,546 | $24,006,546 | $24,006,546 |
| TOTAL FEDERAL FUNDS | $271,831 | $271,831 | $271,831 | $271,831 |
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| TOTAL PUBLIC FUNDS | $24,278,377 | $24,278,377 | $24,278,377 | $24,278,377 |

**298.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $1,118,325 | $1,118,325 | $1,118,325 | $1,118,325 |
|---|---|---|---|---|

**298.2**  *Utilize $1,600,000,000 in prior year undesignated state funds surplus to provide a one-time additional refund for tax year 2021 of $250.00 for single filers, $375.00 for head of household filers, and $500.00 for married filing jointly. (G:YES)(H:YES; Administer prior year undesignated state fund surplus in accordance with the provisions prescribed and passed by the Georgia General Assembly for Tax Year 2021)(S:YES; Utilize $1,600,000,000 in prior year undesignated state funds surplus to provide a one-time additional refund for tax year 2021 of $250.00 for single filers, $375.00 for head of household filers, and $500.00 for married filing jointly in accordance with HB1302 (2022 Session))(CC:YES; Administer prior year undesignated state fund surplus in accordance with the provisions prescribed and passed by the General Assembly for Tax Year 2021 in HB1302 (2022 Session))*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 298.100 Taxpayer Services                                 Appropriation (HB 910)

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $25,124,871 | $25,124,871 | $25,124,871 | $25,124,871 |
| State General Funds | $25,124,871 | $25,124,871 | $25,124,871 | $25,124,871 |
| **TOTAL FEDERAL FUNDS** | $271,831 | $271,831 | $271,831 | $271,831 |
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| **TOTAL PUBLIC FUNDS** | $25,396,702 | $25,396,702 | $25,396,702 | $25,396,702 |

# Section 43: Secretary of State

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,013,027 | $25,013,027 | $25,013,027 | $25,013,027 |
| State General Funds | $25,013,027 | $25,013,027 | $25,013,027 | $25,013,027 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| Sales and Services | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| Sales and Services Not Itemized | $4,785,352 | $4,785,352 | $4,785,352 | $4,785,352 |
| TOTAL PUBLIC FUNDS | $30,348,379 | $30,348,379 | $30,348,379 | $30,348,379 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $26,576,076 | $29,155,576 | $28,951,539 | $29,101,539 |
| **State General Funds** | $26,576,076 | $29,155,576 | $28,951,539 | $29,101,539 |
| **TOTAL FEDERAL FUNDS** | $550,000 | $550,000 | $550,000 | $550,000 |
| **Federal Funds Not Itemized** | $550,000 | $550,000 | $550,000 | $550,000 |
| **TOTAL AGENCY FUNDS** | $4,785,352 | $5,100,587 | $5,100,587 | $5,100,587 |
| **Sales and Services** | $4,785,352 | $5,100,587 | $5,100,587 | $5,100,587 |
| **Sales and Services Not Itemized** | $4,785,352 | $5,100,587 | $5,100,587 | $5,100,587 |
| **TOTAL PUBLIC FUNDS** | $31,911,428 | $34,806,163 | $34,602,126 | $34,752,126 |

## Corporations

**Continuation Budget**

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| Sales and Services | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| Sales and Services Not Itemized | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |
| TOTAL PUBLIC FUNDS | $4,204,852 | $4,204,852 | $4,204,852 | $4,204,852 |

299.1    *Increase funds for a $5,000 pay increase for all full-time, benefit-eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| Sales and Services Not Itemized | | $315,235 | $315,235 | $315,235 |

## 299.100  Corporations

**Appropriation (HB 910)**

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $4,204,852 | $4,520,087 | $4,520,087 | $4,520,087 |
| **Sales and Services** | $4,204,852 | $4,520,087 | $4,520,087 | $4,520,087 |
| **Sales and Services Not Itemized** | $4,204,852 | $4,520,087 | $4,520,087 | $4,520,087 |
| **TOTAL PUBLIC FUNDS** | $4,204,852 | $4,520,087 | $4,520,087 | $4,520,087 |

## Elections

**Continuation Budget**

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,928,161 | $6,928,161 | $6,928,161 | $6,928,161 |
| State General Funds | $6,928,161 | $6,928,161 | $6,928,161 | $6,928,161 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $7,528,161 | $7,528,161 | $7,528,161 | $7,528,161 |

**300.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $121,171 | $121,171 | $121,171 | $121,171 |

**300.2** *Increase funds to reimburse counties for the postage expenses associated with mailing new precinct cards to all voters.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,579,500 | $2,579,500 | $2,579,500 |

**300.3** *Authorize the use of $3,047,422 from the bond balance for the replacement of election voting systems (HB31, FY2020 Bond 355.531, 2019 Session) to implement a new voter registration system, and submit a spending plan for the remaining balance to the chairs of the Appropriations Committees by December 31, 2022. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

---

### 300.100 Elections <span style="float:right">Appropriation (HB 910)</span>

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,049,332 | $9,628,832 | $9,628,832 | $9,628,832 |
| State General Funds | $7,049,332 | $9,628,832 | $9,628,832 | $9,628,832 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $7,649,332 | $10,228,832 | $10,228,832 | $10,228,832 |

---

### Investigations <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,115,242 | $3,115,242 | $3,115,242 | $3,115,242 |
| State General Funds | $3,115,242 | $3,115,242 | $3,115,242 | $3,115,242 |
| TOTAL PUBLIC FUNDS | $3,115,242 | $3,115,242 | $3,115,242 | $3,115,242 |

**301.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $218,108 | $218,108 | $218,108 | $218,108 |

**301.2** *Increase funds for the replacement of 23 vehicles for which the total cost of ownership exceeds book value.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $357,397 | $357,397 | $357,397 | $357,397 |

---

### 301.100 Investigations <span style="float:right">Appropriation (HB 910)</span>

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,690,747 | $3,690,747 | $3,690,747 | $3,690,747 |
| State General Funds | $3,690,747 | $3,690,747 | $3,690,747 | $3,690,747 |
| TOTAL PUBLIC FUNDS | $3,690,747 | $3,690,747 | $3,690,747 | $3,690,747 |

---

### Office Administration (SOS) <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,006,664 | $3,006,664 | $3,006,664 | $3,006,664 |
| State General Funds | $3,006,664 | $3,006,664 | $3,006,664 | $3,006,664 |
| TOTAL AGENCY FUNDS | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services | $5,500 | $5,500 | $5,500 | $5,500 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services Not Itemized | $5,500 | $5,500 | $5,500 | $5,500 |
| TOTAL PUBLIC FUNDS | $3,012,164 | $3,012,164 | $3,012,164 | $3,012,164 |

**302.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $102,995 | $102,995 | $102,995 | $102,995 |

**302.2** *Reduce funds pursuant to O.C.G.A. § 45-7-3.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,037) | ($4,037) |

## 302.100  Office Administration (SOS)                        Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,109,659 | $3,109,659 | $3,105,622 | $3,105,622 |
| State General Funds | $3,109,659 | $3,109,659 | $3,105,622 | $3,105,622 |
| TOTAL AGENCY FUNDS | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services Not Itemized | $5,500 | $5,500 | $5,500 | $5,500 |
| TOTAL PUBLIC FUNDS | $3,115,159 | $3,115,159 | $3,111,122 | $3,111,122 |

## Professional Licensing Boards                              Continuation Budget

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,711,551 | $7,711,551 | $7,711,551 | $7,711,551 |
| State General Funds | $7,711,551 | $7,711,551 | $7,711,551 | $7,711,551 |
| TOTAL AGENCY FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL PUBLIC FUNDS | $8,111,551 | $8,111,551 | $8,111,551 | $8,111,551 |

**303.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $563,445 | $563,445 | $563,445 | $563,445 |

## 303.100  Professional Licensing Boards                     Appropriation (HB 910)

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,274,996 | $8,274,996 | $8,274,996 | $8,274,996 |
| State General Funds | $8,274,996 | $8,274,996 | $8,274,996 | $8,274,996 |
| TOTAL AGENCY FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL PUBLIC FUNDS | $8,674,996 | $8,674,996 | $8,674,996 | $8,674,996 |

## Securities                                                 Continuation Budget

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examinations, investigation, and administrative enforcement actions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $706,711 | $706,711 | $706,711 | $706,711 |
| State General Funds | $706,711 | $706,711 | $706,711 | $706,711 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $731,711 | $731,711 | $731,711 | $731,711 |

**304.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $42,410 | $42,410 | $42,410 | $42,410 |

## 304.100  Securities                                        Appropriation (HB 910)

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examinations, investigation, and administrative enforcement actions.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $749,121 | $749,121 | $749,121 | $749,121 |
| **State General Funds** | $749,121 | $749,121 | $749,121 | $749,121 |
| **TOTAL AGENCY FUNDS** | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| **TOTAL PUBLIC FUNDS** | $774,121 | $774,121 | $774,121 | $774,121 |

---

## Georgia Access to Medical Cannabis Commission     Continuation Budget

*The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $847,327 | $847,327 | $847,327 | $847,327 |
| State General Funds | $847,327 | $847,327 | $847,327 | $847,327 |
| TOTAL PUBLIC FUNDS | $847,327 | $847,327 | $847,327 | $847,327 |

**305.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,293 | $30,293 | $30,293 | $30,293 |

**305.2**  *Reduce funds for licensure issuance delays.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($200,000) | ($50,000) |

---

### 305.100 Georgia Access to Medical Cannabis Commission     Appropriation (HB 910)

*The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $877,620 | $877,620 | $677,620 | $827,620 |
| **State General Funds** | $877,620 | $877,620 | $677,620 | $827,620 |
| **TOTAL PUBLIC FUNDS** | $877,620 | $877,620 | $677,620 | $827,620 |

---

## Real Estate Commission     Continuation Budget

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,697,371 | $2,697,371 | $2,697,371 | $2,697,371 |
| State General Funds | $2,697,371 | $2,697,371 | $2,697,371 | $2,697,371 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $2,797,371 | $2,797,371 | $2,797,371 | $2,797,371 |

**306.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $127,230 | $127,230 | $127,230 | $127,230 |

---

### 306.100 Real Estate Commission     Appropriation (HB 910)

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,824,601 | $2,824,601 | $2,824,601 | $2,824,601 |
| **State General Funds** | $2,824,601 | $2,824,601 | $2,824,601 | $2,824,601 |
| **TOTAL AGENCY FUNDS** | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| **TOTAL PUBLIC FUNDS** | $2,924,601 | $2,924,601 | $2,924,601 | $2,924,601 |

---

# *Section 44: Student Finance Commission and Authority, Georgia*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,055,716,949 | $1,055,716,949 | $1,055,716,949 | $1,055,716,949 |
| State General Funds | $119,115,684 | $119,115,684 | $119,115,684 | $119,115,684 |
| Lottery Proceeds | $936,601,265 | $936,601,265 | $936,601,265 | $936,601,265 |
| TOTAL FEDERAL FUNDS | $145,309 | $145,309 | $145,309 | $145,309 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Federal Funds Not Itemized | $145,309 | $145,309 | $145,309 | $145,309 |
| TOTAL AGENCY FUNDS | $9,282,854 | $9,282,854 | $9,282,854 | $9,282,854 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Sales and Services | $8,004,593 | $8,004,593 | $8,004,593 | $8,004,593 |
| Sales and Services Not Itemized | $8,004,593 | $8,004,593 | $8,004,593 | $8,004,593 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $1,065,745,112 | $1,065,745,112 | $1,065,745,112 | $1,065,745,112 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,058,621,937 | $1,065,290,373 | $1,058,406,410 | $1,061,408,715 |
| **State General Funds** | $119,174,624 | $125,843,060 | $118,959,097 | $121,961,402 |
| **Lottery Proceeds** | $939,447,313 | $939,447,313 | $939,447,313 | $939,447,313 |
| **TOTAL FEDERAL FUNDS** | $145,309 | $145,309 | $145,309 | $145,309 |
| **Federal Funds Not Itemized** | $145,309 | $145,309 | $145,309 | $145,309 |
| **TOTAL AGENCY FUNDS** | $9,282,854 | $9,282,854 | $9,282,854 | $9,282,854 |
| **Reserved Fund Balances** | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| **Reserved Fund Balances Not Itemized** | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| **Sales and Services** | $8,004,593 | $8,004,593 | $8,004,593 | $8,004,593 |
| **Sales and Services Not Itemized** | $8,004,593 | $8,004,593 | $8,004,593 | $8,004,593 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $600,000 | $600,000 | $600,000 | $600,000 |
| **State Funds Transfers** | $600,000 | $600,000 | $600,000 | $600,000 |
| **Agency to Agency Contracts** | $600,000 | $600,000 | $600,000 | $600,000 |
| **TOTAL PUBLIC FUNDS** | $1,068,650,100 | $1,075,318,536 | $1,068,434,573 | $1,071,436,878 |

## Commission Administration (GSFC)                    Continuation Budget

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,121,633 | $9,121,633 | $9,121,633 | $9,121,633 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $9,121,633 | $9,121,633 | $9,121,633 | $9,121,633 |
| TOTAL FEDERAL FUNDS | $145,309 | $145,309 | $145,309 | $145,309 |
| Federal Funds Not Itemized | $145,309 | $145,309 | $145,309 | $145,309 |
| TOTAL AGENCY FUNDS | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services Not Itemized | $4,593 | $4,593 | $4,593 | $4,593 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $9,871,535 | $9,871,535 | $9,871,535 | $9,871,535 |

**307.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Lottery Proceeds | $618,590 | $618,590 | $618,590 | $618,590 |

## 307.100 Commission Administration (GSFC)                    Appropriation (HB 910)

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,740,223 | $9,740,223 | $9,740,223 | $9,740,223 |
| Lottery Proceeds | $9,740,223 | $9,740,223 | $9,740,223 | $9,740,223 |
| TOTAL FEDERAL FUNDS | $145,309 | $145,309 | $145,309 | $145,309 |
| Federal Funds Not Itemized | $145,309 | $145,309 | $145,309 | $145,309 |
| TOTAL AGENCY FUNDS | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services Not Itemized | $4,593 | $4,593 | $4,593 | $4,593 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $10,490,125 | $10,490,125 | $10,490,125 | $10,490,125 |

## Dual Enrollment                    Continuation Budget

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |
| State General Funds | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |
| TOTAL PUBLIC FUNDS | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |

**308.1**  *Reduce funds based on projections.*

| State General Funds | | ($3,442,864) | ($7,256,478) | ($6,501,026) |
|---|---|---|---|---|

## 308.100 Dual Enrollment                                   Appropriation (HB 910)

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| TOTAL STATE FUNDS | $82,801,706 | $79,358,842 | $75,545,228 | $76,300,680 |
|---|---|---|---|---|
| State General Funds | $82,801,706 | $79,358,842 | $75,545,228 | $76,300,680 |
| TOTAL PUBLIC FUNDS | $82,801,706 | $79,358,842 | $75,545,228 | $76,300,680 |

## Engineer Scholarship                                       Continuation Budget

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| TOTAL STATE FUNDS | $1,146,950 | $1,146,950 | $1,146,950 | $1,146,950 |
|---|---|---|---|---|
| State General Funds | $1,146,950 | $1,146,950 | $1,146,950 | $1,146,950 |
| TOTAL PUBLIC FUNDS | $1,146,950 | $1,146,950 | $1,146,950 | $1,146,950 |

**309.1**  *Increase funds to meet the projected need.*

| State General Funds | | $111,300 | $57,050 | $111,300 |
|---|---|---|---|---|

## 309.100 Engineer Scholarship                               Appropriation (HB 910)

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| TOTAL STATE FUNDS | $1,146,950 | $1,258,250 | $1,204,000 | $1,258,250 |
|---|---|---|---|---|
| State General Funds | $1,146,950 | $1,258,250 | $1,204,000 | $1,258,250 |
| TOTAL PUBLIC FUNDS | $1,146,950 | $1,258,250 | $1,204,000 | $1,258,250 |

## Georgia Military College Scholarship                       Continuation Budget

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| TOTAL STATE FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
|---|---|---|---|---|
| State General Funds | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
| TOTAL PUBLIC FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |

**310.1**  *Reduce funds to meet the projected need.*

| State General Funds | | | ($294,424) | $0 |
|---|---|---|---|---|

## 310.100 Georgia Military College Scholarship               Appropriation (HB 910)

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| TOTAL STATE FUNDS | $1,082,916 | $1,082,916 | $788,492 | $1,082,916 |
|---|---|---|---|---|
| State General Funds | $1,082,916 | $1,082,916 | $788,492 | $1,082,916 |
| TOTAL PUBLIC FUNDS | $1,082,916 | $1,082,916 | $788,492 | $1,082,916 |

## HERO Scholarship                                            Continuation Budget

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| TOTAL STATE FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |
|---|---|---|---|---|
| State General Funds | $630,000 | $630,000 | $630,000 | $630,000 |
| TOTAL PUBLIC FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |

**311.1** *Reduce funds to meet the projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($398,042) | $0 |

## 311.100 HERO Scholarship — Appropriation (HB 910)

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $630,000 | $630,000 | $231,958 | $630,000 |
| State General Funds | $630,000 | $630,000 | $231,958 | $630,000 |
| TOTAL PUBLIC FUNDS | $630,000 | $630,000 | $231,958 | $630,000 |

## HOPE GED — Continuation Budget

*The purpose of this program is to encourage Georgia's General Educational Development (GED) recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $421,667 | $421,667 | $421,667 | $421,667 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $421,667 | $421,667 | $421,667 | $421,667 |
| TOTAL PUBLIC FUNDS | $421,667 | $421,667 | $421,667 | $421,667 |

## 312.100 HOPE GED — Appropriation (HB 910)

*The purpose of this program is to encourage Georgia's General Educational Development (GED) recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $421,667 | $421,667 | $421,667 | $421,667 |
| Lottery Proceeds | $421,667 | $421,667 | $421,667 | $421,667 |
| TOTAL PUBLIC FUNDS | $421,667 | $421,667 | $421,667 | $421,667 |

## HOPE Grant — Continuation Budget

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |
| TOTAL PUBLIC FUNDS | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |

## 313.100 HOPE Grant — Appropriation (HB 910)

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |
| Lottery Proceeds | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |
| TOTAL PUBLIC FUNDS | $71,871,435 | $71,871,435 | $71,871,435 | $71,871,435 |

## HOPE Scholarships - Private Schools — Continuation Budget

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |
| TOTAL PUBLIC FUNDS | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |

## 314.100 HOPE Scholarships - Private Schools — Appropriation (HB 910)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |
| Lottery Proceeds | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |
| TOTAL PUBLIC FUNDS | $68,869,820 | $68,869,820 | $68,869,820 | $68,869,820 |

## HOPE Scholarships - Public Schools — Continuation Budget

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $760,316,710 | $760,316,710 | $760,316,710 | $760,316,710 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $760,316,710 | $760,316,710 | $760,316,710 | $760,316,710 |
| TOTAL PUBLIC FUNDS | $760,316,710 | $760,316,710 | $760,316,710 | $760,316,710 |

**315.1**  *Increase funds to meet the projected need for HOPE Scholarships - Public Schools.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $2,227,458 | $2,227,458 | $2,227,458 | $2,227,458 |

### 315.100 HOPE Scholarships - Public Schools                    Appropriation (HB 910)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $762,544,168 | $762,544,168 | $762,544,168 | $762,544,168 |
| Lottery Proceeds | $762,544,168 | $762,544,168 | $762,544,168 | $762,544,168 |
| TOTAL PUBLIC FUNDS | $762,544,168 | $762,544,168 | $762,544,168 | $762,544,168 |

### Low Interest Loans                                            Continuation Budget

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $34,000,000 | $34,000,000 | $34,000,000 | $34,000,000 |

### 316.100 Low Interest Loans                                    Appropriation (HB 910)

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| Lottery Proceeds | $26,000,000 | $26,000,000 | $26,000,000 | $26,000,000 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $34,000,000 | $34,000,000 | $34,000,000 | $34,000,000 |

### North Georgia Military Scholarship Grants                     Continuation Budget

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |

**317.1**  *Reduce funds to meet the projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($186,854) | $0 |

### 317.100 North Georgia Military Scholarship Grants             Appropriation (HB 910)

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $2,850,886 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $2,850,886 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $2,850,886 | $3,037,740 |

## North Georgia ROTC Grants

**Continuation Budget**

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| State General Funds | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| TOTAL PUBLIC FUNDS | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |

**318.1**  *Reduce funds to meet the projected need.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($213,283) | $0 |

### 318.100  North Georgia ROTC Grants

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,113,750 | $1,113,750 | $900,467 | $1,113,750 |
| State General Funds | $1,113,750 | $1,113,750 | $900,467 | $1,113,750 |
| TOTAL PUBLIC FUNDS | $1,113,750 | $1,113,750 | $900,467 | $1,113,750 |

## Public Safety Memorial Grant

**Continuation Budget**

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |
| State General Funds | $540,000 | $540,000 | $540,000 | $540,000 |
| TOTAL PUBLIC FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |

### 319.100  Public Safety Memorial Grant

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |
| State General Funds | $540,000 | $540,000 | $540,000 | $540,000 |
| TOTAL PUBLIC FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |

## REACH Georgia Scholarship

**Continuation Budget**

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| State General Funds | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| TOTAL PUBLIC FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |

### 320.100  REACH Georgia Scholarship

**Appropriation (HB 910)**

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| State General Funds | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| TOTAL PUBLIC FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |

## Service Cancelable Loans

**Continuation Budget**

*The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $945,000 | $945,000 | $945,000 | $945,000 |
| State General Funds | $945,000 | $945,000 | $945,000 | $945,000 |
| TOTAL PUBLIC FUNDS | $945,000 | $945,000 | $945,000 | $945,000 |

| 321.1 | Increase funds to provide service cancelable loans to Georgia residents enrolled in degree programs in qualified behavioral health professions. | | | |
|---|---|---|---|---|
| State General Funds | | $10,000,000 | $10,000,000 | $10,000,000 |

| 321.2 | Increase funds for service cancelable loan payments to provide for recruitment and retention for full-time medical examiners employed by the Georgia Bureau of Investigation. | | | |
|---|---|---|---|---|
| State General Funds | | | | $100,000 |

### 321.100 Service Cancelable Loans

**Appropriation (HB 910)**

The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $945,000 | $10,945,000 | $10,945,000 | $11,045,000 |
| State General Funds | $945,000 | $10,945,000 | $10,945,000 | $11,045,000 |
| TOTAL PUBLIC FUNDS | $945,000 | $10,945,000 | $10,945,000 | $11,045,000 |

### Tuition Equalization Grants

**Continuation Budget**

The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,557,067 | $20,557,067 | $20,557,067 | $20,557,067 |
| State General Funds | $20,557,067 | $20,557,067 | $20,557,067 | $20,557,067 |
| TOTAL AGENCY FUNDS | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| TOTAL PUBLIC FUNDS | $21,835,328 | $21,835,328 | $21,835,328 | $21,835,328 |

| 322.1 | Reduce funds to meet the projected need. | | | |
|---|---|---|---|---|
| State General Funds | | | ($1,923,496) | ($923,496) |

### 322.100 Tuition Equalization Grants

**Appropriation (HB 910)**

The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,557,067 | $20,557,067 | $18,633,571 | $19,633,571 |
| State General Funds | $20,557,067 | $20,557,067 | $18,633,571 | $19,633,571 |
| TOTAL AGENCY FUNDS | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| TOTAL PUBLIC FUNDS | $21,835,328 | $21,835,328 | $19,911,832 | $20,911,832 |

### Nonpublic Postsecondary Education Commission

**Continuation Budget**

The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $890,555 | $890,555 | $890,555 | $890,555 |
| State General Funds | $890,555 | $890,555 | $890,555 | $890,555 |
| TOTAL PUBLIC FUNDS | $890,555 | $890,555 | $890,555 | $890,555 |

| 323.1 | Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs. | | | |
|---|---|---|---|---|
| State General Funds | $58,940 | $58,940 | $58,940 | $58,940 |

### 323.100 Nonpublic Postsecondary Education Commission

**Appropriation (HB 910)**

The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $949,495 | $949,495 | $949,495 | $949,495 |
| State General Funds | $949,495 | $949,495 | $949,495 | $949,495 |
| TOTAL PUBLIC FUNDS | $949,495 | $949,495 | $949,495 | $949,495 |

## Section 45: Teachers Retirement System

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $155,000 | $155,000 | $155,000 | $155,000 |
| State General Funds | $155,000 | $155,000 | $155,000 | $155,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| State Funds Transfers | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| Retirement Payments | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| TOTAL PUBLIC FUNDS | $45,737,213 | $45,737,213 | $45,737,213 | $45,737,213 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $112,000 | $112,000 | $112,000 | $112,000 |
| State General Funds | $112,000 | $112,000 | $112,000 | $112,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| State Funds Transfers | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| Retirement Payments | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| TOTAL PUBLIC FUNDS | $45,694,213 | $45,694,213 | $45,694,213 | $45,694,213 |

---

### Local/Floor COLA
**Continuation Budget**

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $155,000 | $155,000 | $155,000 | $155,000 |
| State General Funds | $155,000 | $155,000 | $155,000 | $155,000 |
| TOTAL PUBLIC FUNDS | $155,000 | $155,000 | $155,000 | $155,000 |

**324.1** *Reduce funds to reflect the declining population of teachers who qualify for benefits.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($43,000) | ($43,000) | ($43,000) | ($43,000) |

### 324.100 Local/Floor COLA
**Appropriation (HB 910)**

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $112,000 | $112,000 | $112,000 | $112,000 |
| State General Funds | $112,000 | $112,000 | $112,000 | $112,000 |
| TOTAL PUBLIC FUNDS | $112,000 | $112,000 | $112,000 | $112,000 |

---

### System Administration (TRS)
**Continuation Budget**

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| State Funds Transfers | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| Retirement Payments | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| TOTAL PUBLIC FUNDS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |

### 325.100 System Administration (TRS)
**Appropriation (HB 910)**

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| State Funds Transfers | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| Retirement Payments | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |
| TOTAL PUBLIC FUNDS | $45,582,213 | $45,582,213 | $45,582,213 | $45,582,213 |

---

**It is the intent of the General Assembly that the employer contribution rate for the Teachers Retirement System shall not exceed 19.81% for State Fiscal Year 2022.**

## Section 46: Technical College System of Georgia

### Section Total - Continuation

| HB 910 (FY 2022A) | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $343,936,940 | $343,936,940 | $343,936,940 | $343,936,940 |
| State General Funds | $343,936,940 | $343,936,940 | $343,936,940 | $343,936,940 |
| TOTAL FEDERAL FUNDS | $169,051,630 | $169,051,630 | $169,051,630 | $169,051,630 |
| Federal Funds Not Itemized | $169,051,630 | $169,051,630 | $169,051,630 | $169,051,630 |
| TOTAL AGENCY FUNDS | $436,349,006 | $436,349,006 | $436,349,006 | $436,349,006 |
| Intergovernmental Transfers | $67,770,401 | $67,770,401 | $67,770,401 | $67,770,401 |
| Intergovernmental Transfers Not Itemized | $67,770,401 | $67,770,401 | $67,770,401 | $67,770,401 |
| Sales and Services | $368,578,605 | $368,578,605 | $368,578,605 | $368,578,605 |
| Sales and Services Not Itemized | $81,909,330 | $81,909,330 | $81,909,330 | $81,909,330 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| State Funds Transfers | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| Agency to Agency Contracts | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| TOTAL PUBLIC FUNDS | $953,317,351 | $953,317,351 | $953,317,351 | $953,317,351 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $384,021,893 | $393,951,864 | $395,753,671 | $395,253,671 |
| **State General Funds** | $384,021,893 | $393,951,864 | $395,753,671 | $395,253,671 |
| **TOTAL FEDERAL FUNDS** | $169,051,630 | $169,051,630 | $169,051,630 | $169,051,630 |
| **Federal Funds Not Itemized** | $169,051,630 | $169,051,630 | $169,051,630 | $169,051,630 |
| **TOTAL AGENCY FUNDS** | $436,349,006 | $436,349,006 | $436,349,006 | $436,349,006 |
| **Intergovernmental Transfers** | $67,770,401 | $67,770,401 | $67,770,401 | $67,770,401 |
| **Intergovernmental Transfers Not Itemized** | $67,770,401 | $67,770,401 | $67,770,401 | $67,770,401 |
| **Sales and Services** | $368,578,605 | $368,578,605 | $368,578,605 | $368,578,605 |
| **Sales and Services Not Itemized** | $81,909,330 | $81,909,330 | $81,909,330 | $81,909,330 |
| **Tuition and Fees for Higher Education** | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| **State Funds Transfers** | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| **Agency to Agency Contracts** | $3,979,775 | $3,979,775 | $3,979,775 | $3,979,775 |
| **TOTAL PUBLIC FUNDS** | $993,402,304 | $1,003,332,275 | $1,005,134,082 | $1,004,634,082 |

## Adult Education                                    Continuation Budget

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of high school equivalency preparation, testing, and the processing of diplomas and transcripts.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,187,885 | $15,187,885 | $15,187,885 | $15,187,885 |
| State General Funds | $15,187,885 | $15,187,885 | $15,187,885 | $15,187,885 |
| TOTAL FEDERAL FUNDS | $25,354,523 | $25,354,523 | $25,354,523 | $25,354,523 |
| Federal Funds Not Itemized | $25,354,523 | $25,354,523 | $25,354,523 | $25,354,523 |
| TOTAL AGENCY FUNDS | $3,391,734 | $3,391,734 | $3,391,734 | $3,391,734 |
| Intergovernmental Transfers | $1,441,847 | $1,441,847 | $1,441,847 | $1,441,847 |
| Intergovernmental Transfers Not Itemized | $1,441,847 | $1,441,847 | $1,441,847 | $1,441,847 |
| Sales and Services | $1,949,887 | $1,949,887 | $1,949,887 | $1,949,887 |
| Sales and Services Not Itemized | $1,949,887 | $1,949,887 | $1,949,887 | $1,949,887 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,384 | $13,384 | $13,384 | $13,384 |
| State Funds Transfers | $13,384 | $13,384 | $13,384 | $13,384 |
| Agency to Agency Contracts | $13,384 | $13,384 | $13,384 | $13,384 |
| TOTAL PUBLIC FUNDS | $43,947,526 | $43,947,526 | $43,947,526 | $43,947,526 |

**326.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $860,714 | $860,714 | $860,714 | $860,714 |
|---|---|---|---|---|

**326.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $606,334 | $606,334 | $606,334 |
|---|---|---|---|---|

**326.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 326.100 Adult Education                          Appropriation (HB 910)

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of high school equivalency preparation, testing, and the processing of diplomas and transcripts.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $16,048,599 | $16,654,933 | $16,654,933 | $16,654,933 |
| State General Funds | $16,048,599 | $16,654,933 | $16,654,933 | $16,654,933 |
| **TOTAL FEDERAL FUNDS** | $25,354,523 | $25,354,523 | $25,354,523 | $25,354,523 |
| Federal Funds Not Itemized | $25,354,523 | $25,354,523 | $25,354,523 | $25,354,523 |
| **TOTAL AGENCY FUNDS** | $3,391,734 | $3,391,734 | $3,391,734 | $3,391,734 |
| Intergovernmental Transfers | $1,441,847 | $1,441,847 | $1,441,847 | $1,441,847 |
| Intergovernmental Transfers Not Itemized | $1,441,847 | $1,441,847 | $1,441,847 | $1,441,847 |
| Sales and Services | $1,949,887 | $1,949,887 | $1,949,887 | $1,949,887 |
| Sales and Services Not Itemized | $1,949,887 | $1,949,887 | $1,949,887 | $1,949,887 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $13,384 | $13,384 | $13,384 | $13,384 |
| State Funds Transfers | $13,384 | $13,384 | $13,384 | $13,384 |
| Agency to Agency Contracts | $13,384 | $13,384 | $13,384 | $13,384 |
| **TOTAL PUBLIC FUNDS** | $44,808,240 | $45,414,574 | $45,414,574 | $45,414,574 |

## Departmental Administration (TCSG)    Continuation Budget

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,432,149 | $7,432,149 | $7,432,149 | $7,432,149 |
| State General Funds | $7,432,149 | $7,432,149 | $7,432,149 | $7,432,149 |
| TOTAL PUBLIC FUNDS | $7,432,149 | $7,432,149 | $7,432,149 | $7,432,149 |

**327.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $296,869 | $296,869 | $296,869 | $296,869 |

## 327.100 Departmental Administration (TCSG)    Appropriation (HB 910)

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,729,018 | $7,729,018 | $7,729,018 | $7,729,018 |
| State General Funds | $7,729,018 | $7,729,018 | $7,729,018 | $7,729,018 |
| **TOTAL PUBLIC FUNDS** | $7,729,018 | $7,729,018 | $7,729,018 | $7,729,018 |

## Economic Development and Customized Services    Continuation Budget

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,048,197 | $3,048,197 | $3,048,197 | $3,048,197 |
| State General Funds | $3,048,197 | $3,048,197 | $3,048,197 | $3,048,197 |
| TOTAL FEDERAL FUNDS | $6,231,099 | $6,231,099 | $6,231,099 | $6,231,099 |
| Federal Funds Not Itemized | $6,231,099 | $6,231,099 | $6,231,099 | $6,231,099 |
| TOTAL AGENCY FUNDS | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| Sales and Services | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| Sales and Services Not Itemized | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| State Funds Transfers | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| Agency to Agency Contracts | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| TOTAL PUBLIC FUNDS | $31,990,469 | $31,990,469 | $31,990,469 | $31,990,469 |

**328.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $104,760 | $104,760 | $104,760 | $104,760 |

**328.2** *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $654,797 | $654,797 | $654,797 |

**328.3**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 328.100 Economic Development and Customized Services  —  Appropriation (HB 910)

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,152,957 | $3,807,754 | $3,807,754 | $3,807,754 |
| State General Funds | $3,152,957 | $3,807,754 | $3,807,754 | $3,807,754 |
| TOTAL FEDERAL FUNDS | $6,231,099 | $6,231,099 | $6,231,099 | $6,231,099 |
| Federal Funds Not Itemized | $6,231,099 | $6,231,099 | $6,231,099 | $6,231,099 |
| TOTAL AGENCY FUNDS | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| Sales and Services | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| Sales and Services Not Itemized | $21,323,963 | $21,323,963 | $21,323,963 | $21,323,963 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| State Funds Transfers | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| Agency to Agency Contracts | $1,387,210 | $1,387,210 | $1,387,210 | $1,387,210 |
| TOTAL PUBLIC FUNDS | $32,095,229 | $32,750,026 | $32,750,026 | $32,750,026 |

## Governor's Office of Workforce Development  —  Continuation Budget

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $89,347,236 | $89,347,236 | $89,347,236 | $89,347,236 |
| Federal Funds Not Itemized | $89,347,236 | $89,347,236 | $89,347,236 | $89,347,236 |
| TOTAL AGENCY FUNDS | $11,029 | $11,029 | $11,029 | $11,029 |
| Sales and Services | $11,029 | $11,029 | $11,029 | $11,029 |
| Sales and Services Not Itemized | $11,029 | $11,029 | $11,029 | $11,029 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $546,000 | $546,000 | $546,000 | $546,000 |
| State Funds Transfers | $546,000 | $546,000 | $546,000 | $546,000 |
| Agency to Agency Contracts | $546,000 | $546,000 | $546,000 | $546,000 |
| TOTAL PUBLIC FUNDS | $89,904,265 | $89,904,265 | $89,904,265 | $89,904,265 |

**329.1**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $171,725 | $171,725 | $171,725 |

**329.2**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**329.3**  *Increase funds for Jumpstart for an employment program for 160 organ transplant recipients. (CC:Increase funds for one-time funding for re-employment programs for organ transplant recipients)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $100,000 | $100,000 |

## 329.100 Governor's Office of Workforce Development  —  Appropriation (HB 910)

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $171,725 | $271,725 | $271,725 |
| State General Funds | $0 | $171,725 | $271,725 | $271,725 |
| TOTAL FEDERAL FUNDS | $89,347,236 | $89,347,236 | $89,347,236 | $89,347,236 |
| Federal Funds Not Itemized | $89,347,236 | $89,347,236 | $89,347,236 | $89,347,236 |
| TOTAL AGENCY FUNDS | $11,029 | $11,029 | $11,029 | $11,029 |
| Sales and Services | $11,029 | $11,029 | $11,029 | $11,029 |
| Sales and Services Not Itemized | $11,029 | $11,029 | $11,029 | $11,029 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $546,000 | $546,000 | $546,000 | $546,000 |
| State Funds Transfers | $546,000 | $546,000 | $546,000 | $546,000 |
| Agency to Agency Contracts | $546,000 | $546,000 | $546,000 | $546,000 |
| TOTAL PUBLIC FUNDS | $89,904,265 | $90,075,990 | $90,175,990 | $90,175,990 |

## Quick Start
**Continuation Budget**

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,280,117 | $10,280,117 | $10,280,117 | $10,280,117 |
| State General Funds | $10,280,117 | $10,280,117 | $10,280,117 | $10,280,117 |
| TOTAL AGENCY FUNDS | $2,121 | $2,121 | $2,121 | $2,121 |
| Sales and Services | $2,121 | $2,121 | $2,121 | $2,121 |
| Sales and Services Not Itemized | $2,121 | $2,121 | $2,121 | $2,121 |
| TOTAL PUBLIC FUNDS | $10,282,238 | $10,282,238 | $10,282,238 | $10,282,238 |

**330.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $272,635 | $272,635 | $272,635 | $272,635 |

## 330.100 Quick Start
**Appropriation (HB 910)**

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $10,552,752 | $10,552,752 | $10,552,752 | $10,552,752 |
| **State General Funds** | $10,552,752 | $10,552,752 | $10,552,752 | $10,552,752 |
| **TOTAL AGENCY FUNDS** | $2,121 | $2,121 | $2,121 | $2,121 |
| **Sales and Services** | $2,121 | $2,121 | $2,121 | $2,121 |
| **Sales and Services Not Itemized** | $2,121 | $2,121 | $2,121 | $2,121 |
| **TOTAL PUBLIC FUNDS** | $10,554,873 | $10,554,873 | $10,554,873 | $10,554,873 |

## Technical Education
**Continuation Budget**

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $307,988,592 | $307,988,592 | $307,988,592 | $307,988,592 |
| State General Funds | $307,988,592 | $307,988,592 | $307,988,592 | $307,988,592 |
| TOTAL FEDERAL FUNDS | $48,118,772 | $48,118,772 | $48,118,772 | $48,118,772 |
| Federal Funds Not Itemized | $48,118,772 | $48,118,772 | $48,118,772 | $48,118,772 |
| TOTAL AGENCY FUNDS | $411,620,159 | $411,620,159 | $411,620,159 | $411,620,159 |
| Intergovernmental Transfers | $66,328,554 | $66,328,554 | $66,328,554 | $66,328,554 |
| Intergovernmental Transfers Not Itemized | $66,328,554 | $66,328,554 | $66,328,554 | $66,328,554 |
| Sales and Services | $345,291,605 | $345,291,605 | $345,291,605 | $345,291,605 |
| Sales and Services Not Itemized | $58,622,330 | $58,622,330 | $58,622,330 | $58,622,330 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| State Funds Transfers | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| Agency to Agency Contracts | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| TOTAL PUBLIC FUNDS | $769,760,704 | $769,760,704 | $769,760,704 | $769,760,704 |

**331.1**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $17,533,589 | $17,533,589 | $17,533,589 | $17,533,589 |

**331.2**  *Increase funds to implement the Dual Achievement Program pilot (SB204, 2021 Session). (S and CC:Increase funds to implement the Dual Achievement Program pilot (SB204, 2021 Session) with personnel starting on April 1, 2022)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,536,386 | $1,536,386 | $938,193 | $938,193 |

**331.3**  *Increase funds to replace obsolete equipment. (S and CC:Increase funds to replace obsolete equipment and capital improvements)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,000,000 | $10,000,000 | $11,000,000 | $10,500,000 |

**331.4**  *Increase funds for equipment for an aviation training academy at Chattahoochee Technical College.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,800,000 | $5,800,000 | $5,800,000 | $5,800,000 |

**331.5**  *Increase funds for equipment for an industrial systems technology building at Athens Technical College.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,440,000 | $2,440,000 | $2,440,000 | $2,440,000 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

**331.6**  *Increase funds for equipment for a transportation and logistics building at Atlanta Technical College.*

| State General Funds | $520,000 | $520,000 | $520,000 | $520,000 |
|---|---|---|---|---|

**331.7**  *Increase funds for equipment for a culinary institute at Savannah Technical College.*

| State General Funds | $720,000 | $720,000 | $720,000 | $720,000 |
|---|---|---|---|---|

**331.8**  *Increase funds for a one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees funded by federal and other funds to address agency recruitment and retention needs. (S:Increase funds for one-time funding)(CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| State General Funds | | $8,497,115 | $8,497,115 | $8,497,115 |
|---|---|---|---|---|

**331.9**  *Increase funds to purchase equipment for construction industry certification programs statewide. (CC:Increase funds to purchase equipment for two construction industry certification programs statewide)*

| State General Funds | | | $1,300,000 | $1,300,000 |
|---|---|---|---|---|

**331.10**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

### 331.100 Technical Education                                    Appropriation (HB 910)

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $346,538,567 | $355,035,682 | $356,737,489 | $356,237,489 |
| State General Funds | $346,538,567 | $355,035,682 | $356,737,489 | $356,237,489 |
| TOTAL FEDERAL FUNDS | $48,118,772 | $48,118,772 | $48,118,772 | $48,118,772 |
| Federal Funds Not Itemized | $48,118,772 | $48,118,772 | $48,118,772 | $48,118,772 |
| TOTAL AGENCY FUNDS | $411,620,159 | $411,620,159 | $411,620,159 | $411,620,159 |
| Intergovernmental Transfers | $66,328,554 | $66,328,554 | $66,328,554 | $66,328,554 |
| Intergovernmental Transfers Not Itemized | $66,328,554 | $66,328,554 | $66,328,554 | $66,328,554 |
| Sales and Services | $345,291,605 | $345,291,605 | $345,291,605 | $345,291,605 |
| Sales and Services Not Itemized | $58,622,330 | $58,622,330 | $58,622,330 | $58,622,330 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| State Funds Transfers | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| Agency to Agency Contracts | $2,033,181 | $2,033,181 | $2,033,181 | $2,033,181 |
| TOTAL PUBLIC FUNDS | $808,310,679 | $816,807,794 | $818,509,601 | $818,009,601 |

## Section 47: Transportation, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,954,165,517 | $1,954,165,517 | $1,954,165,517 | $1,954,165,517 |
| State General Funds | $119,943,477 | $119,943,477 | $119,943,477 | $119,943,477 |
| State Motor Fuel Funds | $1,834,222,040 | $1,834,222,040 | $1,834,222,040 | $1,834,222,040 |
| TOTAL FEDERAL FUNDS | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 | $1,607,707,398 |
| Federal Funds Not Itemized | $93,011,369 | $93,011,369 | $93,011,369 | $93,011,369 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 |
| TOTAL AGENCY FUNDS | $98,044,213 | $98,044,213 | $98,044,213 | $98,044,213 |
| Intergovernmental Transfers | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Intergovernmental Transfers Not Itemized | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| Sales and Services Not Itemized | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| TOTAL PUBLIC FUNDS | $3,659,917,128 | $3,659,917,128 | $3,659,917,128 | $3,659,917,128 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,021,088,470 | $2,050,168,782 | $2,232,383,071 | $2,152,250,927 |
| State General Funds | $186,866,430 | $141,348,281 | $323,562,570 | $243,430,426 |
| State Motor Fuel Funds | $1,834,222,040 | $1,908,820,501 | $1,908,820,501 | $1,908,820,501 |
| TOTAL FEDERAL FUNDS | $1,610,271,068 | $1,610,271,068 | $1,610,271,068 | $1,610,271,068 |
| Federal Funds Not Itemized | $95,575,039 | $95,575,039 | $95,575,039 | $95,575,039 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 | $1,514,696,029 |
| TOTAL AGENCY FUNDS | $98,044,213 | $98,044,213 | $121,448,640 | $121,448,640 |

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **Reserved Fund Balances** | | | $23,404,427 | $23,404,427 |
| Reserved Fund Balances Not Itemized | | | $23,404,427 | $23,404,427 |
| **Intergovernmental Transfers** | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Intergovernmental Transfers Not Itemized | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| **Rebates, Refunds, and Reimbursements** | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| **Sales and Services** | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| Sales and Services Not Itemized | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| **TOTAL PUBLIC FUNDS** | $3,729,403,751 | $3,758,484,063 | $3,964,102,779 | $3,883,970,635 |

## Capital Construction Projects                    Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $897,079,413 | $897,079,413 | $897,079,413 | $897,079,413 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $897,079,413 | $897,079,413 | $897,079,413 | $897,079,413 |
| TOTAL FEDERAL FUNDS | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| TOTAL AGENCY FUNDS | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| Intergovernmental Transfers | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers Not Itemized | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Sales and Services | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services Not Itemized | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| TOTAL PUBLIC FUNDS | $1,814,832,542 | $1,814,832,542 | $1,814,832,542 | $1,814,832,542 |

**332.1**  *Increase funds for construction projects. (H and S:Replace HB170 (2015 Session) fees with motor fuel funds and increase funds for construction projects)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $55,912,651 | $0 | $0 | $0 |
| State Motor Fuel Funds | | $74,598,461 | $74,598,461 | $74,598,461 |
| Total Public Funds: | $55,912,651 | $74,598,461 | $74,598,461 | $74,598,461 |

**332.2**  *Transfer funds from the Capital Construction Projects program to the Program Delivery Administration, Data Collection, Compliance and Reporting, Departmental Administration (DOT), Planning, Routine Maintenance, and Traffic Management and Control programs for vacancies, recruitment and retention.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State Motor Fuel Funds | ($16,000,000) | ($22,332,333) | ($22,332,333) | ($22,332,333) |

## 332.100 Capital Construction Projects                    Appropriation (HB 910)

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $936,992,064 | $949,345,541 | $949,345,541 | $949,345,541 |
| State General Funds | $55,912,651 | $0 | $0 | $0 |
| State Motor Fuel Funds | $881,079,413 | $949,345,541 | $949,345,541 | $949,345,541 |
| **TOTAL FEDERAL FUNDS** | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| **TOTAL AGENCY FUNDS** | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| Intergovernmental Transfers | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers Not Itemized | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Sales and Services | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services Not Itemized | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| **TOTAL PUBLIC FUNDS** | $1,854,745,193 | $1,867,098,670 | $1,867,098,670 | $1,867,098,670 |

## Capital Maintenance Projects                    Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $60,200,000 | $60,200,000 | $60,200,000 | $60,200,000 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $60,200,000 | $60,200,000 | $60,200,000 | $60,200,000 |
| TOTAL FEDERAL FUNDS | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| TOTAL AGENCY FUNDS | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services Not Itemized | $350,574 | $350,574 | $350,574 | $350,574 |
| TOTAL PUBLIC FUNDS | $342,150,574 | $342,150,574 | $342,150,574 | $342,150,574 |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

### 333.100  Capital Maintenance Projects | Appropriation (HB 910)

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $60,200,000 | $60,200,000 | $60,200,000 | $60,200,000 |
| State Motor Fuel Funds | $60,200,000 | $60,200,000 | $60,200,000 | $60,200,000 |
| **TOTAL FEDERAL FUNDS** | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| **TOTAL AGENCY FUNDS** | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services Not Itemized | $350,574 | $350,574 | $350,574 | $350,574 |
| **TOTAL PUBLIC FUNDS** | $342,150,574 | $342,150,574 | $342,150,574 | $342,150,574 |

### Data Collection, Compliance and Reporting | Continuation Budget

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,831,687 | $2,831,687 | $2,831,687 | $2,831,687 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $2,831,687 | $2,831,687 | $2,831,687 | $2,831,687 |
| TOTAL FEDERAL FUNDS | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| TOTAL PUBLIC FUNDS | $11,875,584 | $11,875,584 | $11,875,584 | $11,875,584 |

**334.1**  *Transfer funds from the Capital Construction Projects program to the Data Collection, Compliance and Reporting program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $50,000 | $10,984 | $10,984 | $10,984 |

**334.2**  *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $47,283 | $47,283 | $47,283 |

**334.3**  *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | | $0 | $0 |

### 334.100  Data Collection, Compliance and Reporting | Appropriation (HB 910)

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,881,687 | $2,889,954 | $2,889,954 | $2,889,954 |
| **State Motor Fuel Funds** | $2,881,687 | $2,889,954 | $2,889,954 | $2,889,954 |
| **TOTAL FEDERAL FUNDS** | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| **TOTAL PUBLIC FUNDS** | $11,925,584 | $11,933,851 | $11,933,851 | $11,933,851 |

### Departmental Administration (DOT) | Continuation Budget

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,293,125 | $72,293,125 | $72,293,125 | $72,293,125 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $72,293,125 | $72,293,125 | $72,293,125 | $72,293,125 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $83,531,918 | $83,531,918 | $83,531,918 | $83,531,918 |

**335.1**  *Transfer funds from the Capital Construction Projects program to the Departmental Administration (DOT) program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $500,000 | $482,731 | $482,731 | $482,731 |

| | | Governor | House | Senate | As Passed |
|---|---|---|---|---|---|

**335.2** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State Motor Fuel Funds | | $2,257,927 | $2,257,927 | $2,257,927 |
|---|---|---|---|---|

**335.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State Motor Fuel Funds | | | $0 | $0 |
|---|---|---|---|---|

### 335.100 Departmental Administration (DOT)     Appropriation (HB 910)

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $72,793,125 | $75,033,783 | $75,033,783 | $75,033,783 |
| State Motor Fuel Funds | $72,793,125 | $75,033,783 | $75,033,783 | $75,033,783 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $84,031,918 | $86,272,576 | $86,272,576 | $86,272,576 |

### Intermodal     Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports, Rail, Transit and Ports and Waterways to facilitate a complete and seamless statewide transportation system.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,744,570 | $31,744,570 | $31,744,570 | $31,744,570 |
| State General Funds | $31,744,570 | $31,744,570 | $31,744,570 | $31,744,570 |
| TOTAL FEDERAL FUNDS | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| Federal Funds Not Itemized | $92,861,369 | $92,861,369 | $92,861,369 | $92,861,369 |
| TOTAL AGENCY FUNDS | $782,232 | $782,232 | $782,232 | $782,232 |
| Intergovernmental Transfers | $775,999 | $775,999 | $775,999 | $775,999 |
| Intergovernmental Transfers Not Itemized | $775,999 | $775,999 | $775,999 | $775,999 |
| Sales and Services | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services Not Itemized | $6,233 | $6,233 | $6,233 | $6,233 |
| TOTAL PUBLIC FUNDS | $125,388,171 | $125,388,171 | $125,388,171 | $125,388,171 |

**336.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| State General Funds | $52,989 | $52,989 | $52,989 | $52,989 |
|---|---|---|---|---|

**336.2** *Increase funds for one-time funding for the purchase of a replacement ferry at Sapelo Island and leverage matching funds.*

| State General Funds | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
|---|---|---|---|---|
| Federal Funds Not Itemized | $2,563,670 | $2,563,670 | $2,563,670 | $2,563,670 |
| Total Public Funds: | $3,563,670 | $3,563,670 | $3,563,670 | $3,563,670 |

**336.3** *Increase funds to recognize additional revenue from HB105 (2020 Session) for Transit purposes.*

| State General Funds | $9,889,152 | $0 | $0 | $0 |
|---|---|---|---|---|

**336.4** *Increase funds to upgrade state-owned shortline railroads to Class II standards to help reduce truck traffic on state highways.*

| State General Funds | | $10,346,974 | $10,346,974 | $10,696,974 |
|---|---|---|---|---|

**336.5** *Increase funds for one-time funding for transit to recognize additional revenue from HB105 (2020 Session).*

| State General Funds | | $4,000,000 | $4,000,000 | $4,000,000 |
|---|---|---|---|---|

**336.6** *Increase funds for rural transit initiatives to recognize additional revenue from HB105 (2020 Session).*

| State General Funds | | $5,889,152 | $5,889,152 | $5,889,152 |
|---|---|---|---|---|

**336.7** *Replace $18,741,930 in fees from HB170 (2015 Session) with state general funds to fund the Airport Aid, Ports and Waterways, and Rail subprograms. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**336.8** *Increase funds for airport aid.*

| State General Funds | | | $15,000,000 | $18,500,000 |
|---|---|---|---|---|

HB 910 (FY 2022A) | Governor | House | Senate | As Passed

**336.9** *Increase funds for state railroad clearing.*

| State General Funds | | | $750,000 | $0 |

**336.10** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |

### 336.100 Intermodal — Appropriation (HB 910)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports, Rail, Transit and Ports and Waterways to facilitate a complete and seamless statewide transportation system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $42,686,711 | $53,033,685 | $68,783,685 | $71,883,685 |
| State General Funds | $42,686,711 | $53,033,685 | $68,783,685 | $71,883,685 |
| TOTAL FEDERAL FUNDS | $95,425,039 | $95,425,039 | $95,425,039 | $95,425,039 |
| Federal Funds Not Itemized | $95,425,039 | $95,425,039 | $95,425,039 | $95,425,039 |
| TOTAL AGENCY FUNDS | $782,232 | $782,232 | $782,232 | $782,232 |
| Intergovernmental Transfers | $775,999 | $775,999 | $775,999 | $775,999 |
| Intergovernmental Transfers Not Itemized | $775,999 | $775,999 | $775,999 | $775,999 |
| Sales and Services | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services Not Itemized | $6,233 | $6,233 | $6,233 | $6,233 |
| TOTAL PUBLIC FUNDS | $138,893,982 | $149,240,956 | $164,990,956 | $168,090,956 |

### Local Maintenance and Improvement Grants — Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |
| TOTAL PUBLIC FUNDS | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |

### 337.100 Local Maintenance and Improvement Grants — Appropriation (HB 910)

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |
| State Motor Fuel Funds | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |
| TOTAL PUBLIC FUNDS | $196,003,696 | $196,003,696 | $196,003,696 | $196,003,696 |

### Local Road Assistance Administration — Continuation Budget

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

### 338.100 Local Road Assistance Administration — Appropriation (HB 910)

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

## Planning                                                          **Continuation Budget**

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,857,098 | $2,857,098 | $2,857,098 | $2,857,098 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $2,857,098 | $2,857,098 | $2,857,098 | $2,857,098 |
| TOTAL FEDERAL FUNDS | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| TOTAL PUBLIC FUNDS | $25,629,893 | $25,629,893 | $25,629,893 | $25,629,893 |

**339.1** *Transfer funds from the Capital Construction Projects program to the Planning program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $58,000 | $0 | $0 | $0 |

**339.2** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $50,920 | $50,920 | $50,920 |

**339.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | | $0 | $0 |

## 339.100  Planning                                              **Appropriation (HB 910)**

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,915,098 | $2,908,018 | $2,908,018 | $2,908,018 |
| **State Motor Fuel Funds** | $2,915,098 | $2,908,018 | $2,908,018 | $2,908,018 |
| **TOTAL FEDERAL FUNDS** | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| **Federal Highway Admin.-Planning & Construction CFDA20.205** | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| **TOTAL PUBLIC FUNDS** | $25,687,893 | $25,680,813 | $25,680,813 | $25,680,813 |

## Program Delivery Administration                              **Continuation Budget**

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $105,002,720 | $105,002,720 | $105,002,720 | $105,002,720 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $105,002,720 | $105,002,720 | $105,002,720 | $105,002,720 |
| TOTAL FEDERAL FUNDS | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| TOTAL AGENCY FUNDS | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services Not Itemized | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| TOTAL PUBLIC FUNDS | $159,744,329 | $159,744,329 | $159,744,329 | $159,744,329 |

**340.1** *Transfer funds from the Capital Construction Projects program to the Program Delivery Administration program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $4,430,000 | $1,146,026 | $1,146,026 | $1,146,026 |

**340.2** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $4,989,408 | $4,989,408 | $4,989,408 |

**340.3** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | | $0 | $0 |

## 340.100 Program Delivery Administration     Appropriation (HB 910)

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $109,432,720 | $111,138,154 | $111,138,154 | $111,138,154 |
| State Motor Fuel Funds | $109,432,720 | $111,138,154 | $111,138,154 | $111,138,154 |
| TOTAL FEDERAL FUNDS | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| TOTAL AGENCY FUNDS | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services Not Itemized | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| TOTAL PUBLIC FUNDS | $164,174,329 | $165,879,763 | $165,879,763 | $165,879,763 |

## Routine Maintenance     Continuation Budget

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $430,892,701 | $430,892,701 | $430,892,701 | $430,892,701 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $430,892,701 | $430,892,701 | $430,892,701 | $430,892,701 |
| TOTAL FEDERAL FUNDS | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| TOTAL AGENCY FUNDS | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| Sales and Services Not Itemized | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| TOTAL PUBLIC FUNDS | $451,048,971 | $451,048,971 | $451,048,971 | $451,048,971 |

341.1   *Transfer funds from the Capital Construction Projects program to the Routine Maintenance program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $10,400,000 | $1,428,247 | $1,428,247 | $1,428,247 |

341.2   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $10,348,833 | $10,348,833 | $10,348,833 |

341.3   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | | $0 | $0 |

## 341.100 Routine Maintenance     Appropriation (HB 910)

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $441,292,701 | $442,669,781 | $442,669,781 | $442,669,781 |
| State Motor Fuel Funds | $441,292,701 | $442,669,781 | $442,669,781 | $442,669,781 |
| TOTAL FEDERAL FUNDS | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| TOTAL AGENCY FUNDS | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| Sales and Services Not Itemized | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| TOTAL PUBLIC FUNDS | $461,448,971 | $462,826,051 | $462,826,051 | $462,826,051 |

## Traffic Management and Control     Continuation Budget

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,022,611 | $50,022,611 | $50,022,611 | $50,022,611 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $50,022,611 | $50,022,611 | $50,022,611 | $50,022,611 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $151,817,637 | $151,817,637 | $151,817,637 | $151,817,637 |

342.1   *Transfer funds from the Capital Construction Projects program to the Traffic Management and Control program for vacancies, recruitment, and retention.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $562,000 | $274,369 | $274,369 | $274,369 |

342.2   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $1,295,605 | $1,295,605 | $1,295,605 |

342.3   *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2022. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | | $0 | $0 |

## 342.100  Traffic Management and Control                    Appropriation (HB 910)

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,584,611 | $51,592,585 | $51,592,585 | $51,592,585 |
| State Motor Fuel Funds | $50,584,611 | $51,592,585 | $51,592,585 | $51,592,585 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $152,379,637 | $153,387,611 | $153,387,611 | $153,387,611 |

## Payments to Atlanta-region Transit Link (ATL) Authority            Continuation Budget

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |
| State General Funds | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |
| TOTAL PUBLIC FUNDS | $12,824,445 | $12,824,445 | $12,824,445 | $12,824,445 |

343.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $68,161 | $115,689 | $115,689 | $115,689 |

## 343.100  Payments to Atlanta-region Transit Link (ATL) Authority            Appropriation (HB 910)

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,892,606 | $12,940,134 | $12,940,134 | $12,940,134 |
| State General Funds | $12,892,606 | $12,940,134 | $12,940,134 | $12,940,134 |
| TOTAL PUBLIC FUNDS | $12,892,606 | $12,940,134 | $12,940,134 | $12,940,134 |

## Payments to the State Road and Tollway Authority                    Continuation Budget

**HB 910 (FY 2022A)**

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $88,066,990 | $88,066,990 | $88,066,990 | $88,066,990 |
| State General Funds | $75,374,462 | $75,374,462 | $75,374,462 | $75,374,462 |
| State Motor Fuel Funds | $12,692,528 | $12,692,528 | $12,692,528 | $12,692,528 |
| TOTAL FEDERAL FUNDS | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| TOTAL PUBLIC FUNDS | $223,066,990 | $223,066,990 | $223,066,990 | $223,066,990 |

## 344.100 Payments to the State Road and Tollway Authority — Appropriation (HB 910)

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $88,066,990 | $88,066,990 | $88,066,990 | $88,066,990 |
| State General Funds | $75,374,462 | $75,374,462 | $75,374,462 | $75,374,462 |
| State Motor Fuel Funds | $12,692,528 | $12,692,528 | $12,692,528 | $12,692,528 |
| TOTAL FEDERAL FUNDS | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $135,000,000 | $135,000,000 | $135,000,000 | $135,000,000 |
| TOTAL PUBLIC FUNDS | $223,066,990 | $223,066,990 | $223,066,990 | $223,066,990 |

## Federal Infrastructure Investment and Jobs Act Match — Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | | $0 | $0 |
| State General Funds | | | $0 | $0 |

**500.1**  *Increase funds for the required state match for the federal Infrastructure Investment and Jobs Act (IIJA) projects.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $166,464,289 | $83,232,145 |

**500.2**  *Increase funds to recognize prior year allocated unexpensed motor fuel to provide the required state match for federal Infrastructure Investment and Jobs Act (IIJA) projects.*

| | | | | |
|---|---|---|---|---|
| Reserved Fund Balances Not Itemized | | | $23,404,427 | $23,404,427 |

**500.99**  ***As Passed****: The purpose of this appropriation is to provide the required state match funds for federal Infrastructure Investment and Jobs Act (IIJA) projects.*
**Senate**: *The purpose of this appropriation is to provide the required state match funds for federal Infrastructure Investment and Jobs Act (IIJA) projects.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 500.100 Federal Infrastructure Investment and Jobs Act Match — Appropriation (HB 910)

*The purpose of this appropriation is to provide the required state match funds for federal Infrastructure Investment and Jobs Act (IIJA) projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | | $166,464,289 | $83,232,145 |
| State General Funds | | | $166,464,289 | $83,232,145 |
| TOTAL AGENCY FUNDS | | | $23,404,427 | $23,404,427 |
| Reserved Fund Balances | | | $23,404,427 | $23,404,427 |
| Reserved Fund Balances Not Itemized | | | $23,404,427 | $23,404,427 |
| TOTAL PUBLIC FUNDS | | | $189,868,716 | $106,636,572 |

It is the intent of this General Assembly that the following provisions apply:

a.) In order to meet the requirements for projects on the Interstate System, the Office of Planning and Budget is hereby authorized and directed to give advanced budgetary authorization for letting and execution of Interstate Highway Contracts not to exceed the amount of Motor Fuel Tax Revenues actually paid into the Office of the State Treasurer, attached agency of the Department of Administrative Services.

b.) Programs financed by Motor Fuel Tax Funds may be adjusted for additional appropriation or balances brought forward from previous years with prior approval by the Office of Planning and Budget.

c.) The Fiscal Officers of the State are hereby directed as of July 1st of each fiscal year to determine the collection of Motor Fuel Tax in the immediately preceding year less refunds, rebates and collection costs and enter this amount as being the appropriation payable in lieu of the Motor Fuel Tax Funds appropriated in this Bill, in the event such collections, less refunds, rebates and collection costs, exceed such Motor Fuel Tax Appropriation.

d.) Functions financed with General Fund appropriations shall be accounted for separately and shall be in addition to appropriations of Motor Fuel Tax revenues required under Article III, Section IX, Paragraph VI, Subsection (b) of the State Constitution.

e.) Bus rental income may be retained to operate, maintain and upgrade department-owned buses.

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|

## Section 48: Veterans Service, Department of

### Section Total - Continuation

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,953,475 | $22,953,475 | $22,953,475 | $22,953,475 |
| State General Funds | $22,953,475 | $22,953,475 | $22,953,475 | $22,953,475 |
| TOTAL FEDERAL FUNDS | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| Federal Funds Not Itemized | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $50,379,212 | $50,379,212 | $50,379,212 | $50,379,212 |

### Section Total - Final

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,013,598 | $24,937,373 | $24,014,748 | $23,976,636 |
| State General Funds | $25,013,598 | $24,937,373 | $24,014,748 | $23,976,636 |
| TOTAL FEDERAL FUNDS | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| Federal Funds Not Itemized | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $52,439,335 | $52,363,110 | $51,440,485 | $51,402,373 |

### Departmental Administration (DVS)                                    Continuation Budget

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,849,338 | $1,849,338 | $1,849,338 | $1,849,338 |
| State General Funds | $1,849,338 | $1,849,338 | $1,849,338 | $1,849,338 |
| TOTAL PUBLIC FUNDS | $1,849,338 | $1,849,338 | $1,849,338 | $1,849,338 |

**345.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $78,761 | $78,761 | $78,761 | $78,761 |

**345.2** *Transfer funds from the Veterans Benefits program to the Departmental Administration (DVS) program for retirement payout.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $80,355 | $80,355 | $80,355 | $80,355 |

**345.3** *Reduce funds to reflect workforce efficiencies.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | ($34,104) | $0 | ($17,052) |

**345.4** *Increase funds for the Georgia Military Veterans Hall of Fame equipment.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | $1,150 | $1,150 |

### 345.100 Departmental Administration (DVS)                          Appropriation (HB 910)

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,008,454 | $1,974,350 | $2,009,604 | $1,992,552 |
| State General Funds | $2,008,454 | $1,974,350 | $2,009,604 | $1,992,552 |
| TOTAL PUBLIC FUNDS | $2,008,454 | $1,974,350 | $2,009,604 | $1,992,552 |

### Georgia Veterans Memorial Cemetery                                 Continuation Budget

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,751,988 | $1,751,988 | $1,751,988 | $1,751,988 |
| State General Funds | $1,751,988 | $1,751,988 | $1,751,988 | $1,751,988 |
| TOTAL FEDERAL FUNDS | $327,896 | $327,896 | $327,896 | $327,896 |
| Federal Funds Not Itemized | $327,896 | $327,896 | $327,896 | $327,896 |
| TOTAL PUBLIC FUNDS | $2,079,884 | $2,079,884 | $2,079,884 | $2,079,884 |

**346.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $84,820 | $84,820 | $84,820 | $84,820 |

**346.2** *Reduce funds to reflect workforce efficiencies.*

| | | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | ($14,741) | $0 | ($7,370) |

**346.3** *Reduce funds for delay in establishment of a veterans cemetery in Augusta.*

| | | | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | | | ($1,000,000) | ($1,000,000) |

### 346.100 Georgia Veterans Memorial Cemetery                    Appropriation (HB 910)

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,836,808 | $1,822,067 | $836,808 | $829,438 |
| State General Funds | $1,836,808 | $1,822,067 | $836,808 | $829,438 |
| TOTAL FEDERAL FUNDS | $327,896 | $327,896 | $327,896 | $327,896 |
| Federal Funds Not Itemized | $327,896 | $327,896 | $327,896 | $327,896 |
| TOTAL PUBLIC FUNDS | $2,164,704 | $2,149,963 | $1,164,704 | $1,157,334 |

### Georgia War Veterans Nursing Homes                          Continuation Budget

*The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,032,400 | $12,032,400 | $12,032,400 | $12,032,400 |
| State General Funds | $12,032,400 | $12,032,400 | $12,032,400 | $12,032,400 |
| TOTAL FEDERAL FUNDS | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| Federal Funds Not Itemized | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $38,376,315 | $38,376,315 | $38,376,315 | $38,376,315 |

**347.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $1,135,840 | $1,135,840 | $1,135,840 | $1,135,840 |

**347.2** *Increase funds for the replacement of one 12-passenger patient transport bus for which the total cost of ownership exceeds book value and increase funds for one additional 12-passenger patient transport bus. (H and S:YES; Increase funds for the replacement of one 15-passenger patient transport bus for which the total cost of ownership exceeds book value and increase funds for one additional 15-passenger patient transport bus)*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| State General Funds | $150,000 | $150,000 | $150,000 | $150,000 |

### 347.100 Georgia War Veterans Nursing Homes                  Appropriation (HB 910)

*The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,318,240 | $13,318,240 | $13,318,240 | $13,318,240 |
| State General Funds | $13,318,240 | $13,318,240 | $13,318,240 | $13,318,240 |
| TOTAL FEDERAL FUNDS | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| Federal Funds Not Itemized | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $39,662,155 | $39,662,155 | $39,662,155 | $39,662,155 |

### Veterans Benefits                                            Continuation Budget

*The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.*

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,319,749 | $7,319,749 | $7,319,749 | $7,319,749 |
| State General Funds | $7,319,749 | $7,319,749 | $7,319,749 | $7,319,749 |

HB 910 (FY 2022A)

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $753,926 | $753,926 | $753,926 | $753,926 |
| Federal Funds Not Itemized | $753,926 | $753,926 | $753,926 | $753,926 |
| TOTAL PUBLIC FUNDS | $8,073,675 | $8,073,675 | $8,073,675 | $8,073,675 |

**348.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $610,702 | $610,702 | $610,702 | $610,702 |

**348.2** *Transfer funds from the Veterans Benefits program to the Departmental Administration (DVS) program for retirement payout.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($80,355) | ($80,355) | ($80,355) | ($80,355) |

**348.3** *Reduce funds to reflect workforce efficiencies.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($27,380) | $0 | ($13,690) |

### 348.100 Veterans Benefits      Appropriation (HB 910)

*The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,850,096 | $7,822,716 | $7,850,096 | $7,836,406 |
| State General Funds | $7,850,096 | $7,822,716 | $7,850,096 | $7,836,406 |
| TOTAL FEDERAL FUNDS | $753,926 | $753,926 | $753,926 | $753,926 |
| Federal Funds Not Itemized | $753,926 | $753,926 | $753,926 | $753,926 |
| TOTAL PUBLIC FUNDS | $8,604,022 | $8,576,642 | $8,604,022 | $8,590,332 |

## Section 49: Workers' Compensation, State Board of

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,106,231 | $19,106,231 | $19,106,231 | $19,106,231 |
| State General Funds | $19,106,231 | $19,106,231 | $19,106,231 | $19,106,231 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $19,480,063 | $19,480,063 | $19,480,063 | $19,480,063 |

**Section Total - Final**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,743,638 | $19,743,638 | $19,743,638 | $19,743,638 |
| State General Funds | $19,743,638 | $19,743,638 | $19,743,638 | $19,743,638 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $20,117,470 | $20,117,470 | $20,117,470 | $20,117,470 |

### Administer the Workers' Compensation Laws      Continuation Budget

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,037,011 | $13,037,011 | $13,037,011 | $13,037,011 |
| State General Funds | $13,037,011 | $13,037,011 | $13,037,011 | $13,037,011 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $13,345,364 | $13,345,364 | $13,345,364 | $13,345,364 |

**349.1** *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $537,254 | $537,254 | $537,254 | $537,254 |

### 349.100 Administer the Workers' Compensation Laws      Appropriation (HB 910)

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,574,265 | $13,574,265 | $13,574,265 | $13,574,265 |
| State General Funds | $13,574,265 | $13,574,265 | $13,574,265 | $13,574,265 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |

| | Governor | House | Senate | As Passed |
|---|---|---|---|---|
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $13,882,618 | $13,882,618 | $13,882,618 | $13,882,618 |

## Board Administration (SBWC)                              Continuation Budget

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,069,220 | $6,069,220 | $6,069,220 | $6,069,220 |
| State General Funds | $6,069,220 | $6,069,220 | $6,069,220 | $6,069,220 |
| TOTAL AGENCY FUNDS | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| TOTAL PUBLIC FUNDS | $6,134,699 | $6,134,699 | $6,134,699 | $6,134,699 |

350.1   *Increase funds for a $5,000 pay increase for all full-time, benefit eligible state employees to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $100,153 | $100,153 | $100,153 | $100,153 |

## 350.100  Board Administration (SBWC)                     Appropriation (HB 910)

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,169,373 | $6,169,373 | $6,169,373 | $6,169,373 |
| State General Funds | $6,169,373 | $6,169,373 | $6,169,373 | $6,169,373 |
| TOTAL AGENCY FUNDS | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| TOTAL PUBLIC FUNDS | $6,234,852 | $6,234,852 | $6,234,852 | $6,234,852 |

# Section 50: State of Georgia General Obligation Debt Sinking Fund

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,193,825,076 | $1,193,825,076 | $1,193,825,076 | $1,193,825,076 |
| State General Funds | $1,068,010,159 | $1,068,010,159 | $1,068,010,159 | $1,068,010,159 |
| State Motor Fuel Funds | $125,814,917 | $125,814,917 | $125,814,917 | $125,814,917 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,210,671,664 | $1,210,671,664 | $1,210,671,664 | $1,210,671,664 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,464,404,861 | $1,205,444,045 | $1,073,242,666 | $1,451,674,139 |
| State General Funds | $1,338,589,944 | $1,154,227,589 | $1,022,026,210 | $1,400,457,683 |
| State Motor Fuel Funds | $125,814,917 | $51,216,456 | $51,216,456 | $51,216,456 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,481,251,449 | $1,222,290,633 | $1,090,089,254 | $1,468,520,727 |

## General Obligation Debt Sinking Fund - Issued            Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,091,131,620 | $1,091,131,620 | $1,091,131,620 | $1,091,131,620 |
| State General Funds | $973,876,703 | $973,876,703 | $973,876,703 | $973,876,703 |
| State Motor Fuel Funds | $117,254,917 | $117,254,917 | $117,254,917 | $117,254,917 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,107,978,208 | $1,107,978,208 | $1,107,978,208 | $1,107,978,208 |

351.1   *Increase funds to provide for the July 2022 debt service payment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $378,431,473 | $131,433,064 | $0 | $378,431,473 |

351.2   *Reduce funds for debt service to reflect savings associated with favorable rates received in recent bond sales.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($120,582,410) | ($120,582,410) | ($120,582,410) | ($120,582,410) |

HB 910 (FY 2022A) | Governor | House | Senate | As Passed
---|---|---|---|---

**351.3** *Increase funds for debt service.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,730,722 | $768,315 | $0 | $0 |

**351.4** *Replace funds for debt service on roads and bridges.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $74,598,461 | $74,598,461 | $74,598,461 |
| State Motor Fuel Funds | | ($74,598,461) | ($74,598,461) | ($74,598,461) |
| Total Public Funds: | | $0 | $0 | $0 |

**351.5** *Redirect $3,047,422 in 20-year issued bonds from FY2020 for the Office of the Secretary of State for the purpose of replacing election voting systems to be used by the Office of the Secretary of State for a new voter registration system. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

| 351.100 General Obligation Debt Sinking Fund - Issued | | | Appropriation (HB 910) | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,361,711,405 | $1,102,750,589 | $970,549,210 | $1,348,980,683 |
| State General Funds | $1,244,456,488 | $1,060,094,133 | $927,892,754 | $1,306,324,227 |
| State Motor Fuel Funds | $117,254,917 | $42,656,456 | $42,656,456 | $42,656,456 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,378,557,993 | $1,119,597,177 | $987,395,798 | $1,365,827,271 |

| General Obligation Debt Sinking Fund - New | | | Continuation Budget | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $102,693,456 | $102,693,456 | $102,693,456 | $102,693,456 |
| State General Funds | $94,133,456 | $94,133,456 | $94,133,456 | $94,133,456 |
| State Motor Fuel Funds | $8,560,000 | $8,560,000 | $8,560,000 | $8,560,000 |
| TOTAL PUBLIC FUNDS | $102,693,456 | $102,693,456 | $102,693,456 | $102,693,456 |

| 352.100 General Obligation Debt Sinking Fund - New | | | Appropriation (HB 910) | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $102,693,456 | $102,693,456 | $102,693,456 | $102,693,456 |
| State General Funds | $94,133,456 | $94,133,456 | $94,133,456 | $94,133,456 |
| State Motor Fuel Funds | $8,560,000 | $8,560,000 | $8,560,000 | $8,560,000 |
| TOTAL PUBLIC FUNDS | $102,693,456 | $102,693,456 | $102,693,456 | $102,693,456 |

[BOND 353.101] From State General Funds, $9,093,716 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $106,235,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.102] From State General Funds, $793,512 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $9,270,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.103] From State General Funds, $770,400 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $9,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.105] From State General Funds, $2,352,181 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $10,165,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.106] From State General Funds, $256,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.107] From State General Funds, $522,964 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $2,260,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.108] From State General Funds, $115,700 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.109] From State General Funds, $523,916 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land,

waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,770,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.110] From State General Funds, $265,600 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

[BOND 353.201] From State General Funds, $4,708,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $55,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.202] From State General Funds, $1,318,980 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.203] From State General Funds, $740,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.204] From State General Funds, $1,044,320 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.205] From State General Funds, $1,061,440 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.206] From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.207] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.208] From State General Funds, $3,141,520 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $36,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.209] From State General Funds, $393,380 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.210] From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.211] From State General Funds, $273,920 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.212] From State General Funds, $1,010,080 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $11,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.213] From State General Funds, $1,970,360 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $21,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.214] From State General Funds, $2,251,280 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $26,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.215] From State General Funds, $205,440 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.216] From State General Funds, $346,680 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,050,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.217] From State General Funds, $650,560 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $7,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.218] From State General Funds, $1,157,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.219] From State General Funds, $21,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Board of Trustees of the Georgia Military College by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $250,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.220] From State General Funds, $68,100 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $750,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.221] From State General Funds, $1,434,680 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.223] From State General Funds, $809,900 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.224] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.225] From State General Funds, $710,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.226] From State General Funds, $256,800 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.227] From State General Funds, $104,130 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $450,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.228] From State General Funds, $159,216 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,860,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.229] From State General Funds, $17,976 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $210,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.230] From State General Funds, $148,088 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,730,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.231] From State General Funds, $256,800 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.232] From State General Funds, $171,200 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.233] From State General Funds, $77,040 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.234] From State General Funds, $162,640 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.235] From State General Funds, $231,400 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.251] From State General Funds, $2,170,120 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $23,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.252] From State General Funds, $2,383,420 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.253] From State General Funds, $1,434,680 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.254] From State General Funds, $2,433,440 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $26,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.255] From State General Funds, $1,188,118 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,085,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.256] From State General Funds, $178,178 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $770,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.257] From State General Funds, $317,800 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.258] From State General Funds, $510,296 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,620,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.259] From State General Funds, $525,278 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection

therewith, through the issuance of not more than $2,270,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.260] From State General Funds, $817,200 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $9,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.261] From State General Funds, $523,916 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,770,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.262] From State General Funds, $290,560 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.263] From State General Funds, $229,724 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,530,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.301] From State General Funds, $214,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.302] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.331] From State General Funds, $390,894 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Vocational Rehabilitation Agency by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,305,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.341] From State General Funds, $100,659 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Health by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $435,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.351] From State General Funds, $470,899 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,035,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.371] From State General Funds, $3,471,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $15,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.372] From State General Funds, $3,615,625 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $15,625,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.373] From State General Funds, $1,281,004 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,965,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.391] From State General Funds, $1,027,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.392] From State General Funds, $342,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.401] From State General Funds, $173,550 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $750,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.402] From State General Funds, $127,270 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $550,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.403] From State General Funds, $111,280 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.404] From State General Funds, $311,233 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,345,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.412] From State General Funds, $1,174,860 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,725,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.413] From State General Funds, $208,260 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.414] From State General Funds, $1,003,660 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $11,725,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.415] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.416] From State General Funds, $268,424 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,160,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.431] From State General Funds, $4,828,696 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $56,410,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.432] From State General Funds, $179,335 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $775,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.433] From State General Funds, $56,068 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $655,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.501] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.502] From State General Funds, $128,400 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.511] From State General Funds, $134,212 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land,

waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $580,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.513] From State General Funds, $102,720 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.521] From State General Funds, $2,314,000 is specifically appropriated for the purpose of financing projects and facilities for the Georgia State Financing and Investment Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.531] From State General Funds, $347,100 is specifically appropriated for the purpose of financing projects and facilities for the Georgia General Assembly by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.581] From State General Funds, $1,027,200 is specifically appropriated for the Georgia Environmental Finance Authority for the purpose of financing loans to counties, municipal corporations, political subdivisions, local authorities, and other local government entities for water or sewerage facilities or systems or for regional or multijurisdictional solid waste recycling or solid waste facilities or systems, through the issuance of not more than $12,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.591] From State General Funds, $57,204 is specifically appropriated for the Department of Agriculture for the purpose of financing projects and facilities for the Georgia Agricultural Exposition Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $630,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.592] From State General Funds, $231,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Agriculture by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

[BOND 353.601] From State General Funds, $159,666 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $690,000 in principal amount of General Obligation Debt, the instruments of which have maturities not in excess of sixty months.

[BOND 353.602] From State General Funds, $81,320 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.611] From State General Funds, $1,269,448 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,830,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.612] From State General Funds, $1,906,800 is specifically appropriated for the Department of Natural Resources for the purpose of financing projects and facilities for the Lake Lanier Islands Development Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $21,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.621] From State General Funds, $85,600 is specifically appropriated for the purpose of financing projects and facilities for the Soil and Water Conservation Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.631] From State General Funds, $8,172,000 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Savannah-Georgia Convention Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $90,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.632] From State General Funds, $1,089,600 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Georgia World Congress Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.641] From State General Funds, $317,800 is specifically appropriated for the purpose of financing projects and facilities for the Stone Mountain Memorial Association by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in

connection therewith, through the issuance of not more than $3,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.651] From State General Funds, $267,860 is specifically appropriated for the purpose of financing projects and facilities for the Jekyll Island-State Park Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.671] From State Motor Fuel Funds, $8,560,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $100,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

[BOND 353.672] From State General Funds, $1,135,000 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

## Section 51:  General Obligation Bonds Repealed, Revised, or Reinstated

Reserved.

## Section 52: Salary Adjustments

The appropriations to budget units made above include funds for, and have the added purpose of, the following salary increases and adjustments, administered in conformity with the applicable compensation and performance management plans as provided by law:

1.) A general cost-of-living adjustment of $5,000 per year for active, full-time, benefit-eligible employees of the Executive, Legislative, and Judicial Branches. The amount for this Item is calculated according to an effective date of April 1, 2022.

2.) In lieu of other numbered items, to provide for a one-time pay supplement of $3,750 for active, full-time, benefit-eligible employees of the Executive, Legislative, and Judicial Branches, except those positions referenced in O.C.G.A. § 45-7-3, based on the number of pay periods an individual was employed by the state between July 1, 2021 and April 1, 2022.

3.) In lieu of other numbered items, (a) to provide for a cost-of-living adjustment authorized by O.C.G.A. § 45-7-4(b) for each state officer whose salary is set by Code Sections 45-7-4(a), in an amount of $5,000 per year as determined by the Office of Planning and Budget according to O.C.G.A. § 45-7-4(b), with members of the General Assembly subject to the further provisions of O.C.G.A. § 45-7-4(b) as to amount and effective date; (b) To provide for increases of up to $5,000 for other department heads and officers whose salary is not set by statute; (c) Subject to the provisions of O.C.G.A. § 45-7-4(b), the amount for this Item is calculated according to an effective date of April 1, 2022.

4.) In lieu of other numbered items, to provide for a one-time pay supplement of $3,750 for other department heads and officers whose salary is not set by statute based on the number of pay periods an individual was employed by the state between July 1, 2021 and April 1, 2022.

5.) In lieu of other numbered items,
(a) to provide for a $2,000 salary supplement to the State Salary Schedule of the State Board of Education through a one-time payment of $2,000 in addition to the state base salary. This proposed $2,000 salary supplement is in addition to the salary increases awarded to certificated personnel through normal progression on the teacher salary schedule for the State Board of Education. This Item includes as well, and without limitation, teachers and administrators in state agencies whose salaries, by the authority of addenda to the Statewide Salary Plan, are determined from the State Salary Schedule of the State Board of Education.
(b) to provide for a $2,000 one-time salary supplement to local school systems for all school nurses;
(c) to provide for a $2,000 one-time salary supplement to local school systems for part-time employees, to include QBE-funded instructional staff, school support staff, school administration, and central administration;
(d) to provide for a $2,000 one-time salary supplement to all local nutrition workers, a $2,000 one-time salary supplement for local school bus drivers, local RESA certified staff, and for a $2,000 one-time salary supplement to all local custodians.

6.) In lieu of other numbered items, to provide a $5,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and non-academic personnel of the University System of Georgia Board of Regents. The amount for this Item is calculated according to an effective date of April 1, 2022.

7.) In lieu of other numbered items, to provide for a one-time pay supplement of $3,750 for active, full-time, benefit-eligible faculty and Georgia-based non-academic personnel of the University System of Georgia Board of Regents based on number of pay periods an individual was employed by the state between July 1, 2021 and April 1, 2022.

8.) In lieu of other numbered items, to provide a $5,000 cost-of-living adjustments for public librarians funded through the Public Libraries appropriation stated above and administered by the Board of Regents. The amount for this Item is calculated according to an effective date of April 1, 2022.

9.) In lieu of other numbered items, to provide for a one-time pay supplement of $3,750 for public librarians funded through the Public

Libraries appropriation stated above and administered by the Board of Regents based on the number of pay periods an individual was employed by the state between July 1, 2021 and April 1, 2022.

10.) In lieu of other numbered items, to provide for a $5,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and support personnel within the Technical College System of Georgia. The amount for this Item is calculated according to an effective date of April 1, 2022.

11.) In lieu of other numbered items, to provide for a one-time pay supplement of $3,750 for active, full-time, benefit-eligible faculty and support personnel within the Technical College System of Georgia based on the number of pay periods an individual was employed by the state between July 1, 2021 and April 1, 2022.

12.) In lieu of other numbered items, to provide for an additional $2,000 salary increase for active, full-time, benefit-eligible employees in sworn positions within the Department of Corrections and Department of Juvenile Justice. The amount for this Item is calculated according to an effective date of April 1, 2022.

13.) In lieu of other numbered items, to provide for an additional $1,000 salary supplement for Capitol Police Services within the Department of Public Safety. The amount for this Item is calculated according to an effective date of April 1, 2022.

14.) In lieu of other numbered items, to provide a 10% salary supplement for Troop C officers within the Department of Public Safety. The amount for this Item is calculated according to an effective date of April 1, 2022.

## Section 53:  Refunds

In addition to all other appropriations, there is hereby appropriated, as needed, a specific sum of money equal to each refund authorized by law, which is required to make refunds of taxes and other monies collected in error, farmer gasoline tax refunds, and any other refunds specifically authorized by law.

## Section 54:  Leases

In accordance with the requirements of Article IX, Section III, Paragraph I(a) of the Constitution of the State of Georgia, as amended, there is hereby appropriated payable to each department, agency, or institution of the State sums sufficient to satisfy the payments required to be made in each year under existing lease contracts between any department, agency, or institution of the State and any authority created and activated at the time of the effective date of the aforesaid constitutional provision, as amended, or appropriated for the State Fiscal Year addressed within this Act. If for any reason any of the sums herein provided under any other provision of this Act are insufficient to make the required payments in full, then there shall be taken from other funds appropriated to the department, agency, or institution involved an amount sufficient to satisfy such deficiency in full, and the lease payment shall constitute a first charge on all such appropriations.

## Section 55:  Budgetary Control and Interpretation

The appropriations in this Act consist of the amount stated in the right-most column, for each line at the lowest level of detail for the fund source categories, "Total State Funds" and "Total Federal Funds," under a caption beginning with a program or special project number that has a 100 or a higher number after the decimal and a program or special project name. In each case, such appropriation is associated with the immediately preceding program or special project name, number, and statement of program or special project purpose. The program or special project purpose is stated immediately below the program or special project name. The most specific level of detail for authorizations for general obligation debt in Section 50 shall be the authorizing paragraphs.

Similarly, text in a group of lines that has a number less than 100 after the decimal (01 through 99) is not part of a statement of purpose but constitutes information as to how the appropriation was derived. Amounts in the columns other than the right-most column are for informational purposes only. The summary and lowest level of detail for the fund source categories "Total Agency Funds" and "Total Intra-State Governmental Transfers," are for informational purposes only. The blocks of text and numerals immediately following the section header and beginning with the phrases, "Section Total - Continuation" and "Section Totals - Final" are for informational purposes only. Sections 51, 52, 53 and 54 contain, constitute, or amend appropriations.

## Section 56:  Flex

Notwithstanding any other statement of purpose, the purpose of each appropriation of federal funds or other funds shall be the stated purpose or any other lawful purpose consistent with the fund source and the general law powers of the budget unit.

In the preceding sentence, "Federal Funds" means any federal funding source, whether specifically identified or not specifically identified; "Other Funds" means all other fund sources except State Funds or Federal Funds, including without limitation Intra-State Government Transfers. This paragraph shall not permit an agency to include within its flex appropriations for an agency attached to it for administrative purposes.

For purposes of the appropriations for the "Medicaid: Low-Income Medicaid," "Medicaid: Aged, Blind, and Disabled," and "PeachCare" programs of the Department of Community Health, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Capital Construction Projects," "Capital Maintenance Projects," "Local Road Assistance Administration," and "Federal Infrastructure Investment and Jobs Act Match" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "HOPE GED," "HOPE Grant," "HOPE Scholarships – Private Schools," and "HOPE Scholarships – Public Schools" programs of the Georgia Student Finance Commission, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the four programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

## Part II:  Effective Date

This Act shall become effective upon its approval by the Governor or upon its becoming law without such approval.

## Part III:  Repeal Conflicting Laws

All laws and parts of laws in conflict with this Act are repealed.



APPROVED

MAR 1 6 2022

BY GOVERNOR