# EXHIBIT R, Part 1



## OFFICE OF SECRETARY OF STATE

*I, Brad Raffensperger, Secretary of State of the State of Georgia, do hereby certify that*

the attached 169 pages are true and a correct copy of Act No. 865, House

Bill No. 911, as approved and signed by the Governor on May 12, 2022; all

as the same appear on file and record in this office.



IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed the seal of my office, at the Capitol, in the City of Atlanta, this 12th day of May, in the year of our Lord Two Thousand and Twenty-two and of the Independence of the United States of America the Two Hundred and Forty-sixth.

**ENROLLMENT**

April 7, 20 22

The Committee of the House on Information and Audits has examined the within and finds the same properly enrolled.

DON HOGAN
_____
Chairman

_____
Speaker of the House

_____
Clerk of the House

_____
President of the Senate

_____
Secretary of the Senate

Received _____
Secretary, Executive Department

This 7th day of April 20 22

Approved B.P.h
_____
Governor

This 12th day of May 20 22

---

H.B. No. 911    Act No. 865

General    Assembly

## AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2022, and ending June 30, 2023; to make and provide such appropriations for the operation of the state government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

### IN HOUSE

Read 1st time    1-14-22
Read 2nd time    1-24-22
Read 3rd time    3-11-22
And    Passed
Yeas    155    Nays    3

_____
Clerk of the House

### IN SENATE

Read 1st time    3-15-22
Read 2nd time    3-23-22
Read 3rd time    3-25-22
And    Passed
Yeas    56    Nays    0

Passed Both Houses

_____
Secretary of the Senate

By: Reps. Ralston of the 7th, Jones of the 47th, Burns of the 159th, and others

## AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2022, and ending June 30, 2023; to make and provide such appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

### BE IT ENACTED BY THE GENERAL ASSEMBLY OF GEORGIA:

### PART I

The sums of money hereinafter provided are appropriated for the State Fiscal Year beginning July 1, 2022, and ending June 30, 2023, as prescribed hereinafter for such fiscal year:

| # | | |
|---|---|---|
| 1 | **Total Funds** | **$57,944,795,757** |
| 2 | **Federal Funds and Grants** | **$17,672,812,404** |
| 3 | CCDF Mandatory & Matching Funds (CFDA 93.596) | $92,749,020 |
| 4 | Child Care & Development Block Grant (CFDA 93.575) | $227,917,447 |
| 5 | Community Mental Health Services Block Grant (CFDA 93.958) | $14,163,709 |
| 6 | Community Service Block Grant (CFDA 93.569) | $16,319,925 |
| 7 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $1,514,696,029 |
| 8 | Foster Care Title IV-E (CFDA 93.658) | $97,452,825 |
| 9 | Low-Income Home Energy Assistance (CFDA 93.568) | $56,325,377 |
| 10 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $16,977,107 |
| 11 | Medical Assistance Program (CFDA 93.778) | $9,088,330,913 |
| 12 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $47,852,222 |
| 13 | Preventive Health and Health Services Block Grant (CFDA 93.991) | $2,206,829 |
| 14 | Social Services Block Grant (CFDA 93.667) | $52,513,468 |
| 15 | State Children's Insurance Program (CFDA 93.767) | $474,067,648 |
| 16 | TANF Transfers to Social Services Block Grant (CFDA 93.558) | $1,423,968 |
| 17 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $322,821,742 |
| 18 | Federal Funds Not Specifically Identified | $5,646,994,175 |
| 19 | **Federal Recovery Funds** | **$16,846,588** |
| 20 | Federal Recovery Funds Not Specifically Identified | $16,846,588 |
| 21 | **Other Funds** | **$5,707,336,619** |
| 22 | Agency Funds | $3,682,743,307 |
| 23 | Indigent Care Trust Fund - Public Hospital Authorities | $139,386,524 |
| 24 | Other Funds - Not Specifically Identified | $563,786,577 |
| 25 | Records Center Storage Fee | $740,000 |
| 26 | Research Funds | $1,320,680,211 |
| 27 | **State Funds** | **$30,203,913,322** |
| 28 | Brain & Spinal Injury Trust Fund | $1,611,604 |
| 29 | Fireworks Trust Funds | $2,722,391 |
| 30 | Georgia Agricultural Trust Fund | $1,884,774 |
| 31 | Georgia Transit Trust Funds | $15,927,600 |
| 32 | Hazardous Waste Trust Funds | $7,620,376 |
| 33 | Hospital Provider Payment | $380,916,567 |
| 34 | Lottery Funds | $1,418,726,951 |
| 35 | Motor Fuel Funds | $2,008,887,881 |
| 36 | Nursing Home Provider Fees | $162,388,579 |
| 37 | Safe Harbor for Sexually Exploited Children Fund | $110,586 |
| 38 | Solid Waste Trust Funds | $7,628,938 |
| 39 | State Children's Trust Funds | $1,100,533 |
| 40 | State General Funds | $25,879,561,140 |
| 41 | Tobacco Settlement Funds | $148,525,344 |

| 42 | Transportation Trust Funds | $150,977,349 |
| 43 | Trauma Care Trust Funds | $13,594,359 |
| 44 | Wildlife Endowment Trust Funds | $1,728,350 |
| 45 | **Intra-State Government Transfers** | **$4,343,886,824** |
| 46 | Health Insurance Payments | $3,766,590,935 |
| 47 | Medicaid Services Payments - Other Agencies | $280,857,262 |
| 48 | Other Intra-State Government Payments | $121,262,878 |
| 49 | Self Insurance Trust Fund Payments | $175,175,749 |

### Section 1: Georgia Senate

| | | |
|---|---|---|
| 50 | **Total Funds** | **$14,378,041** |
| 51 | **Other Funds** | **$79,952** |
| 52 | Other Funds - Not Specifically Identified | $79,952 |
| 53 | **State Funds** | **$14,298,089** |
| 54 | State General Funds | $14,298,089 |

#### 1.1. Lieutenant Governor's Office

| | | |
|---|---|---|
| 55 | Total Funds | $1,694,100 |
| 56 | State Funds | $1,694,100 |
| 57 | State General Funds | $1,694,100 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 58 | Amount from previous Appropriations Act (HB 81) as amended | $1,507,423 | $1,507,423 |
| 59 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $66,623 | $66,623 |
| 60 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,778 | $7,778 |
| 61 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $32,276 | $32,276 |
| 62 | Increase funds for legislative operations. | $80,000 | $80,000 |
| 63 | Amount appropriated in this Act | $1,694,100 | $1,694,100 |

#### 1.2. Secretary of the Senate's Office

| | | |
|---|---|---|
| 64 | Total Funds | $1,425,813 |
| 65 | State Funds | $1,425,813 |
| 66 | State General Funds | $1,425,813 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 67 | Amount from previous Appropriations Act (HB 81) as amended | $1,224,770 | $1,224,770 |
| 68 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $66,623 | $66,623 |
| 69 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $9,008 | $9,008 |
| 70 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $25,412 | $25,412 |
| 71 | Increase funds for legislative operations. | $100,000 | $100,000 |
| 72 | Amount appropriated in this Act | $1,425,813 | $1,425,813 |

#### 1.3. Senate

| | | |
|---|---|---|
| 73 | Total Funds | $11,258,128 |
| 74 | Other Funds | $79,952 |
| 75 | Other Funds - Not Specifically Identified | $79,952 |
| 76 | State Funds | $11,178,176 |
| 77 | State General Funds | $11,178,176 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 78 | Amount from previous Appropriations Act (HB 81) as amended | $9,309,233 | $9,389,185 |
| 79 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $932,721 | $932,721 |
| 80 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $46,007 | $46,007 |
| 81 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of- | $203,985 | $203,985 |

living adjustment for retirees, increase the employer 401(k) match for GSEPS
employees, and fund the employer share of accrued forfeited leave for retiring
employees.

| | | | |
|---|---|---|---|
| 82 | Increase funds for legislative operations. | $686,230 | $686,230 |
| 83 | Amount appropriated in this Act | $11,178,176 | $11,258,128 |

## Section 2: Georgia House of Representatives

| | | |
|---|---|---|
| 84 | **Total Funds** | **$23,403,431** |
| 85 | **Other Funds** | **$446,577** |
| 86 | Other Funds - Not Specifically Identified | $446,577 |
| 87 | **State Funds** | **$22,956,854** |
| 88 | State General Funds | $22,956,854 |

### 2.1. House of Representatives

| | | |
|---|---|---|
| 89 | Total Funds | $23,403,431 |
| 90 | Other Funds | $446,577 |
| 91 | Other Funds - Not Specifically Identified | $446,577 |
| 92 | State Funds | $22,956,854 |
| 93 | State General Funds | $22,956,854 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 94 | Amount from previous Appropriations Act (HB 81) as amended | $19,464,057 | $19,910,634 |
| 95 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,273,509 | $2,273,509 |
| 96 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $100,529 | $100,529 |
| 97 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $432,529 | $432,529 |
| 98 | Increase funds for legislative operations. | $686,230 | $686,230 |
| 99 | Amount appropriated in this Act | $22,956,854 | $23,403,431 |

## Section 3: Georgia General Assembly Joint Offices

| | | |
|---|---|---|
| 100 | **Total Funds** | **$16,073,002** |
| 101 | **Other Funds** | **$163,097** |
| 102 | Other Funds - Not Specifically Identified | $163,097 |
| 103 | **State Funds** | **$15,909,905** |
| 104 | State General Funds | $15,909,905 |

### 3.1. Ancillary Activities

*Purpose: The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | |
|---|---|---|
| 105 | Total Funds | $9,229,906 |
| 106 | State Funds | $9,229,906 |
| 107 | State General Funds | $9,229,906 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 108 | Amount from previous Appropriations Act (HB 81) as amended | $8,259,345 | $8,259,345 |
| 109 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $174,885 | $174,885 |
| 110 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $33,446 | $33,446 |
| 111 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $67,210 | $67,210 |
| 112 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $327 | $327 |

| | | | |
|---|---|---|---|
| 113 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($2,746) | ($2,746) |
| 114 | Increase funds for legislative operations. | $797,439 | $797,439 |
| 115 | Remove one-time funds for an evaluation for HB 676 (2021 Session). | ($100,000) | ($100,000) |
| 116 | Amount appropriated in this Act | $9,229,906 | $9,229,906 |

### 3.2. Legislative Fiscal Office

*Purpose: The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | |
|---|---|---|
| 117 | Total Funds | $1,473,965 |
| 118 | State Funds | $1,473,965 |
| 119 | State General Funds | $1,473,965 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 120 | Amount from previous Appropriations Act (HB 81) as amended | $1,356,950 | $1,356,950 |
| 121 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $66,623 | $66,623 |
| 122 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,026 | $13,026 |
| 123 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $30,340 | $30,340 |
| 124 | Reflect an adjustment in TeamWorks billings. | $7,026 | $7,026 |
| 125 | Amount appropriated in this Act | $1,473,965 | $1,473,965 |

### 3.3. Office of Legislative Counsel

*Purpose: The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | |
|---|---|---|
| 126 | Total Funds | $5,369,131 |
| 127 | Other Funds | $163,097 |
| 128 | Other Funds - Not Specifically Identified | $163,097 |
| 129 | State Funds | $5,206,034 |
| 130 | State General Funds | $5,206,034 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 131 | Amount from previous Appropriations Act (HB 81) as amended | $4,787,663 | $4,950,760 |
| 132 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $241,508 | $241,508 |
| 133 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $42,771 | $42,771 |
| 134 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $134,092 | $134,092 |
| 135 | Amount appropriated in this Act | $5,206,034 | $5,369,131 |

### Section 4: Audits and Accounts, Department of

| | | |
|---|---|---|
| 136 | **Total Funds** | **$43,990,447** |
| 137 | **Other Funds** | **$60,000** |
| 138 | Other Funds - Not Specifically Identified | $60,000 |
| 139 | **State Funds** | **$43,930,447** |
| 140 | State General Funds | $43,930,447 |

### 4.1. Audit and Assurance Services

*Purpose: The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public*

*school systems in Georgia; to perform special examinations and investigations; to conduct performance audits and evaluations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | |
|---|---|---:|
| 141 | Total Funds | $35,983,997 |
| 142 | Other Funds | $60,000 |
| 143 | Other Funds - Not Specifically Identified | $60,000 |
| 144 | State Funds | $35,923,997 |
| 145 | State General Funds | $35,923,997 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 146 | Amount from previous Appropriations Act (HB 81) as amended | $28,937,306 | $28,997,306 |
| 147 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,641,373 | $1,641,373 |
| 148 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $251,122 | $251,122 |
| 149 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,397,022 | $1,397,022 |
| 150 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,632) | ($3,632) |
| 151 | Reflect an adjustment in TeamWorks billings. | ($3,032) | ($3,032) |
| 152 | Provide annualized funds for base salary and merit-based adjustments in support of critical employee recruitment and retention initiatives (Effective April 1, 2022). | $2,565,824 | $2,565,824 |
| 153 | Provide personal services funds to restore positions frozen as a result of the FY 2021 budget reductions. *(CC: Provide funds for personal services.)* | $1,330,564 | $1,330,564 |
| 154 | Increase funds to reflect the anticipated costs of independent auditors performing the economic analyses as required by the 'Tax Credit Return on Investment Act of 2021'. *(CC: Yes; Reflect funds in the Legislative Services program.)* | $0 | $0 |
| 155 | Reduce funds for independent performance reviews associated with the 'Tax Credit Return on Investment Act of 2021'. | ($192,550) | ($192,550) |
| 156 | Utilize $650,000 in existing funds to conduct ongoing audits associated with coronavirus pandemic funding. *(CC: Yes)* | $0 | $0 |
| 157 | Amount appropriated in this Act | $35,923,997 | $35,983,997 |

## 4.2. Departmental Administration (DOAA)

*Purpose: The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | |
|---|---|---:|
| 158 | Total Funds | $2,958,464 |
| 159 | State Funds | $2,958,464 |
| 160 | State General Funds | $2,958,464 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 161 | Amount from previous Appropriations Act (HB 81) as amended | $2,317,636 | $2,317,636 |
| 162 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $119,991 | $119,991 |
| 163 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $31,877 | $31,877 |
| 164 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $116,805 | $116,805 |
| 165 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($203) | ($203) |
| 166 | Reflect an adjustment in TeamWorks billings. | ($170) | ($170) |
| 167 | Provide annualized funds for base salary and merit-based adjustments in support of critical employee recruitment and retention initiatives (Effective April 1, 2022). | $96,386 | $96,386 |
| 168 | Provide personal services funds to restore positions frozen as a result of the FY 2021 budget reductions. *(CC: Provide funds for personal services.)* | $276,142 | $276,142 |
| 169 | Amount appropriated in this Act | $2,958,464 | $2,958,464 |

## 4.3. Legislative Services

*Purpose: The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | |
|---|---|---|---|
| 170 | Total Funds | | $2,243,000 |
| 171 | State Funds | | $2,243,000 |
| 172 | State General Funds | | $2,243,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 173 | Amount from previous Appropriations Act (HB 81) as amended | $243,000 | $243,000 |
| 174 | Increase funds to reflect the anticipated costs of independent auditors performing the economic analyses as required by the 'Tax Credit Return on Investment Act of 2021'. | $2,000,000 | $2,000,000 |
| 175 | Amount appropriated in this Act | $2,243,000 | $2,243,000 |

### 4.4. Statewide Equalized Adjusted Property Tax Digest

*Purpose: The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | |
|---|---|---|---|
| 176 | Total Funds | | $2,804,986 |
| 177 | State Funds | | $2,804,986 |
| 178 | State General Funds | | $2,804,986 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---|---|
| 179 | Amount from previous Appropriations Act (HB 81) as amended | $2,398,931 | $2,398,931 |
| 180 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $147,097 | $147,097 |
| 181 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $21,661 | $21,661 |
| 182 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $115,877 | $115,877 |
| 183 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($289) | ($289) |
| 184 | Reflect an adjustment in TeamWorks billings. | ($241) | ($241) |
| 185 | Provide annualized funds for base salary and merit-based adjustment in support of critical employee recruitment and retention initiatives (Effective April 1, 2021). | $121,950 | $121,950 |
| 186 | Amount appropriated in this Act | $2,804,986 | $2,804,986 |

## Section 5: Appeals, Court of

| | | |
|---|---|---|
| 187 | **Total Funds** | **$26,768,947** |
| 188 | **Other Funds** | **$150,000** |
| 189 | Other Funds - Not Specifically Identified | $150,000 |
| 190 | **State Funds** | **$26,618,947** |
| 191 | State General Funds | $26,618,947 |

### 5.1. Court of Appeals

*Purpose: The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | | |
|---|---|---|
| 192 | Total Funds | $24,962,200 |
| 193 | Other Funds | $150,000 |
| 194 | Other Funds - Not Specifically Identified | $150,000 |
| 195 | State Funds | $24,812,200 |
| 196 | State General Funds | $24,812,200 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 197 | Amount from previous Appropriations Act (HB 81) as amended | $22,694,845 | $22,844,845 |

| 198 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $909,941 | $909,941 |
|---|---|---|---|
| 199 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $198,248 | $198,248 |
| 200 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $927,723 | $927,723 |
| 201 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $3,632 | $3,632 |
| 202 | Reflect an adjustment in TeamWorks billings. | $816 | $816 |
| 203 | Increase funds for the staff attorney salary scale. *(CC: Yes; Utilize statewide increase for ongoing recruitment and retention of qualified staff.)* | $0 | $0 |
| 204 | Provide funds to annualize the salary and commute expenses for one judge. *(CC:No)* | $0 | $0 |
| 205 | Provide funds for ongoing cost of annual cyber security risk audit. | $33,000 | $33,000 |
| 206 | Provide funds for ongoing cyber security vulnerability scanning. | $11,700 | $11,700 |
| 207 | Provide funds for ongoing cost for security event logging system and associated maintenance. | $25,000 | $25,000 |
| 208 | Provide funds for ongoing cost of advanced multi-factor authentication software and maintenance. | $3,700 | $3,700 |
| 209 | Provide funds for ongoing cost of data center battery back up system maintenance. | $4,000 | $4,000 |
| 210 | Provide funds for ongoing maintenance costs associated with delivery of interactive web access to courtroom information. | $9,000 | $9,000 |
| 211 | Increase funds for per diem adjustments. | $88,095 | $88,095 |
| 212 | Eliminate one-time funds for the development of the Case Management System. | ($97,500) | ($97,500) |
| 213 | Amount appropriated in this Act | $24,812,200 | $24,962,200 |

## The following appropriations are for agencies attached for administrative purposes.

### 5.2. Georgia State-wide Business Court

*Purpose: The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| 214 | Total Funds | | $1,806,747 |
|---|---|---|---|
| 215 | State Funds | | $1,806,747 |
| 216 | State General Funds | | $1,806,747 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 217 | Amount from previous Appropriations Act (HB 81) as amended | $1,686,167 | $1,686,167 |
| 218 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $58,840 | $58,840 |
| 219 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,301 | $7,301 |
| 220 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $7,325 | $7,325 |
| 221 | Provide funds for annual leave payouts for term clerks. *(CC:No)* | $0 | $0 |
| 222 | Increase funds for a staff attorney. | $8,087 | $8,087 |
| 223 | Increase funds for the senior deputy clerk. | $8,087 | $8,087 |
| 224 | Increase funds for a judicial assistant. *(CC: Yes)* | $2,500 | $2,500 |
| 225 | Increase funds for subscriptions. | $7,665 | $7,665 |
| 226 | Provide funds for jury trial per diem expenses. | $15,000 | $15,000 |
| 227 | Increase funds for travel. | $5,775 | $5,775 |
| 228 | Amount appropriated in this Act | $1,806,747 | $1,806,747 |

## Section 6: Judicial Council

| 229 | Total Funds | $23,572,254 |
|---|---|---|
| 230 | Federal Funds and Grants | $1,627,367 |
| 231 | Federal Funds Not Specifically Identified | $1,627,367 |
| 232 | Other Funds | $2,696,311 |
| 233 | Agency Funds | $1,307,406 |

| 234 | Other Funds - Not Specifically Identified | $1,388,905 |
| 235 | **State Funds** | **$19,248,576** |
| 236 | State General Funds | $19,248,576 |

### 6.1. Council of Accountability Court Judges

*Purpose: The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| 237 | Total Funds | $812,318 |
| 238 | State Funds | $812,318 |
| 239 | State General Funds | $812,318 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 240 | Amount from previous Appropriations Act (HB 81) as amended | $667,696 | $667,696 |
| 241 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $45,285 | $45,285 |
| 242 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,481 | $1,481 |
| 243 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $23,482 | $23,482 |
| 244 | Restore operating funds. *(CC: Yes: Increase funds for peer review.)* | $74,374 | $74,374 |
| 245 | Amount appropriated in this Act | $812,318 | $812,318 |

### 6.2. Georgia Office of Dispute Resolution

*Purpose: The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| 246 | Total Funds | $354,203 |
| 247 | Other Funds | $354,203 |
| 248 | Agency Funds | $354,203 |

### 6.3. Institute of Continuing Judicial Education

*Purpose: The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| 249 | Total Funds | $1,596,135 |
| 250 | Other Funds | $953,203 |
| 251 | Agency Funds | $953,203 |
| 252 | State Funds | $642,932 |
| 253 | State General Funds | $642,932 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 254 | Amount from previous Appropriations Act (HB 81) as amended | $545,866 | $1,499,069 |
| 255 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $45,748 | $45,748 |
| 256 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,718 | $1,718 |
| 257 | Increase funds for a training assistant position. | $49,600 | $49,600 |
| 258 | Amount appropriated in this Act | $642,932 | $1,596,135 |

### 6.4. Judicial Council

*Purpose: The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court*

*Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.*

| | | |
|---|---|---|
| 259 | Total Funds | $18,778,227 |
| 260 | Federal Funds and Grants | $1,627,367 |
| 261 | Federal Funds Not Specifically Identified | $1,627,367 |
| 262 | Other Funds | $1,388,905 |
| 263 | Other Funds - Not Specifically Identified | $1,388,905 |
| 264 | State Funds | $15,761,955 |
| 265 | State General Funds | $15,761,955 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 266 | Amount from previous Appropriations Act (HB 81) as amended | $12,573,661 | $15,589,933 |
| 267 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $480,021 | $480,021 |
| 268 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $54,232 | $54,232 |
| 269 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $281,198 | $281,198 |
| 270 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,547) | ($3,547) |
| 271 | Reflect an adjustment in TeamWorks billings. | ($1,746) | ($1,746) |
| 272 | Provide funds for operations to reflect restoration of budget reductions. *(CC:Restore funds for operations of the Judicial Council.)* | $593,868 | $593,868 |
| 273 | Increase funds for a research analyst position. | $83,260 | $83,260 |
| 274 | Increase funds for a customer support specialist position. | $73,326 | $73,326 |
| 275 | Increase funds for an IT Help Desk position. | $96,980 | $96,980 |
| 276 | Increase funds for a policy counsel I position. | $137,926 | $137,926 |
| 277 | Reduce one-time funds for judicial workload assessments. | ($236,113) | ($236,113) |
| 278 | Provide funds for operations to reflect restoration of budget reductions. *(CC:Restore funds for operations of the Council of Magistrate Court Judges.)* | $27,023 | $27,023 |
| 279 | Provide funds for operations to reflect restoration of budget reductions. *(CC:Restore funds for operations of the Council of Probate Court Judges.)* | $25,964 | $25,964 |
| 280 | Increase funds for grants to Civil Legal Services for Victims of Domestic Violence. | $1,322,828 | $1,322,828 |
| 281 | Increase funds for grants to Civil Legal Services for Kinship Care Families | $274,674 | $274,674 |
| 282 | Reduce one-time matching funds for the Child Support Collaborative Grant. | ($21,600) | ($21,600) |
| 283 | Amount appropriated in this Act | $15,761,955 | $18,778,227 |

### 6.5. Judicial Qualifications Commission

*Purpose: The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | |
|---|---|---|
| 284 | Total Funds | $1,231,371 |
| 285 | State Funds | $1,231,371 |
| 286 | State General Funds | $1,231,371 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 287 | Amount from previous Appropriations Act (HB 81) as amended | $1,053,729 | $1,053,729 |
| 288 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $45,285 | $45,285 |
| 289 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,923 | $1,923 |
| 290 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $30,434 | $30,434 |

| | | | |
|---|---|---|---|
| 291 | Increase funds for legal counsel for Hearing Panel Commission members. | $100,000 | $100,000 |
| 292 | Amount appropriated in this Act | $1,231,371 | $1,231,371 |

### 6.6. Resource Center

*Purpose: The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | |
|---|---|---|
| 293 | Total Funds | $800,000 |
| 294 | State Funds | $800,000 |
| 295 | State General Funds | $800,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 296 | Amount from previous Appropriations Act (HB 81) as amended | $775,000 | $775,000 |
| 297 | Provide funds for operations to reflect restoration of budget reductions. | $25,000 | $25,000 |
| 298 | Amount appropriated in this Act | $800,000 | $800,000 |

### Section 7: Juvenile Courts

| | | |
|---|---|---|
| 299 | **Total Funds** | **$9,726,735** |
| 300 | **Other Funds** | **$67,486** |
| 301 | Agency Funds | $67,486 |
| 302 | **State Funds** | **$9,659,249** |
| 303 | State General Funds | $9,659,249 |

### 7.1. Council of Juvenile Court Judges

*Purpose: The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | | |
|---|---|---|
| 304 | Total Funds | $2,012,138 |
| 305 | Other Funds | $67,486 |
| 306 | Agency Funds | $67,486 |
| 307 | State Funds | $1,944,652 |
| 308 | State General Funds | $1,944,652 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 309 | Amount from previous Appropriations Act (HB 81) as amended | $1,750,641 | $1,818,127 |
| 310 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $96,950 | $96,950 |
| 311 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $25,970 | $25,970 |
| 312 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $23,878 | $23,878 |
| 313 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $12,213 | $12,213 |
| 314 | Increase funds for the case management contract. *(CC:Increase funds for the update to the case management contract and provide compatibility with SHINES at the Department of Human Services.)* | $35,000 | $35,000 |
| 315 | Amount appropriated in this Act | $1,944,652 | $2,012,138 |

### 7.2. Grants to Counties for Juvenile Court Judges

*Purpose: The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | | |
|---|---|---|
| 316 | Total Funds | $7,714,597 |
| 317 | State Funds | $7,714,597 |
| 318 | State General Funds | $7,714,597 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 319 | Amount from previous Appropriations Act (HB 81) as amended | $6,999,597 | $6,999,597 |

| 320 | Increase funds for juvenile court judges salary supplement for accountability courts per House Bill 274. *(CC: Increase funds to provide prorated supplemental grants by county based on dependency case backlog less than 180 days in that county as certified by the executive director of the Council of Juvenile Court Judges and the commissioner of the Department of Human Services.)* | $690,000 | $690,000 |
| 321 | Increase funds for grants to counties for the Cobb Judicial Circuit pursuant to O.C.G.A. § 15-11-52 effective January 1, 2022. | $25,000 | $25,000 |
| 322 | Amount appropriated in this Act | $7,714,597 | $7,714,597 |

### Section 8: Prosecuting Attorneys

| 323 | **Total Funds** | **$104,696,961** |
| 324 | **State Funds** | **$102,675,321** |
| 325 | State General Funds | $102,675,321 |
| 326 | **Intra-State Government Transfers** | **$2,021,640** |
| 327 | Other Intra-State Government Payments | $2,021,640 |

#### 8.1. Council of Superior Court Clerks

*Purpose: The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| 328 | Total Funds | $185,166 |
| 329 | State Funds | $185,166 |
| 330 | State General Funds | $185,166 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 331 | Amount from previous Appropriations Act (HB 81) as amended | $165,166 | $165,166 |
| 332 | Increase funds for operations to reflect restoration of funds for superior court clerks throughout the state in the execution of their duties. *(CC: Yes)* | $20,000 | $20,000 |
| 333 | Amount appropriated in this Act | $185,166 | $185,166 |

#### 8.2. Council of Superior Court Clerks - Special Project

*Purpose: The purpose of this special project is to fund the technology resources required to implement SB 441 (2022 Session).*

| 334 | Total Funds | $345,000 |
| 335 | State Funds | $345,000 |
| 336 | State General Funds | $345,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 337 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 338 | Increase funds for the technology resources required to implement SB 441 (2022 Session). | $345,000 | $345,000 |
| 339 | Amount appropriated in this Act | $345,000 | $345,000 |

#### 8.3. District Attorneys

*Purpose: The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII, Para I and OCGA 15-18.*

| 340 | Total Funds | $96,174,711 |
| 341 | State Funds | $94,153,071 |
| 342 | State General Funds | $94,153,071 |
| 343 | Intra-State Government Transfers | $2,021,640 |
| 344 | Other Intra-State Government Payments | $2,021,640 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 345 | Amount from previous Appropriations Act (HB 81) as amended | $79,985,685 | $82,007,325 |
| 346 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $5,190,315 | $5,190,315 |
| 347 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,452,541 | $1,452,541 |
| 348 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS | $3,078,170 | $3,078,170 |

| | | | |
|---|---|---|---|
| | employees, and fund the employer share of accrued forfeited leave for retiring employees. | | |
| 349 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $274 | $274 |
| 350 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,138) | ($3,138) |
| 351 | Increase funds for placement of assistant district attorneys to provide for ongoing recruitment and retention of career prosecutors. | $1,970,953 | $1,970,953 |
| 352 | Increase funds for revised pay scale of assistant district attorneys to provide for ongoing recruitment and retention of career prosecutors. | $1,334,544 | $1,334,544 |
| 353 | Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered self insurance programs. *(CC:No)* | $0 | $0 |
| 354 | Increase funds to annualize additional assistant district attorney positions for the new judgeships in Cobb, Flint, and Ogeechee Judicial Circuits. | $193,482 | $193,482 |
| 355 | Provide funds for four additional assistant district attorneys to support juvenile courts in the Bell-Forsyth, Chattahoochee, Northern, and Pataula Judicial Circuit. | $582,502 | $582,502 |
| 356 | Increase funds to support legal fees for district attorneys and conflict cases. | $150,000 | $150,000 |
| 357 | Provide funds for one additional assistant district attorney in the Blue Ridge Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 358 | Provide funds for one additional assistant district attorney in the Mountain Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 359 | Provide funds for one additional assistant district attorney in the South Georgia Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 360 | Amount appropriated in this Act | $94,153,071 | $96,174,711 |

### 8.4. Prosecuting Attorney's Council

*Purpose: The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | | | |
|---|---|---|---|
| 361 | Total Funds | | $7,992,084 |
| 362 | State Funds | | $7,992,084 |
| 363 | State General Funds | | $7,992,084 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 364 | Amount from previous Appropriations Act (HB 81) as amended | $6,797,661 | $6,797,661 |
| 365 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $352,170 | $352,170 |
| 366 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $94,045 | $94,045 |
| 367 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $267,602 | $267,602 |
| 368 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,752) | ($1,752) |
| 369 | Reflect an adjustment in TeamWorks billings. | ($666) | ($666) |
| 370 | Increase funds for office rent. | $24,345 | $24,345 |
| 371 | Increase funds to provide IT support in order to interface the prosecutor case management system with the systems hosted by other criminal justice agencies in Georgia. | $35,000 | $35,000 |
| 372 | Increase funds for operations to reflect restoration of funds for training of prosecutors and investigators. | $40,000 | $40,000 |
| 373 | Increase funds for operations to reflect restoration of funds for solicitor general training. | $60,000 | $60,000 |
| 374 | Increase funds for personal services for one payroll specialist position. *(CC:Yes)* | $121,758 | $121,758 |
| 375 | Increase funds for personal services for one animal abuse resource prosecutor position. *(CC:Yes)* | $201,921 | $201,921 |
| 376 | Amount appropriated in this Act | $7,992,084 | $7,992,084 |

### Section 9: Superior Courts

| | | |
|---|---|---|
| 377 | **Total Funds** | **$85,013,045** |
| 378 | **Other Funds** | **$139,595** |
| 379 | Other Funds - Not Specifically Identified | $139,595 |
| 380 | **State Funds** | **$84,873,450** |
| 381 | State General Funds | $84,873,450 |

### 9.1. Council of Superior Court Judges

*Purpose: The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | |
|---|---|---|
| 382 | Total Funds | $1,944,955 |
| 383 | Other Funds | $120,000 |
| 384 | Other Funds - Not Specifically Identified | $120,000 |
| 385 | State Funds | $1,824,955 |
| 386 | State General Funds | $1,824,955 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 387 | Amount from previous Appropriations Act (HB 81) as amended | $1,655,140 | $1,775,140 |
| 388 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $80,887 | $80,887 |
| 389 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $30,410 | $30,410 |
| 390 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $58,518 | $58,518 |
| 391 | Provide funds for targeted salary increases. *(CC: Yes; Utilize statewide increase for ongoing recruitment and retention of qualified staff.)* | $0 | $0 |
| 392 | Amount appropriated in this Act | $1,824,955 | $1,944,955 |

## 9.2. Judicial Administrative Districts

*Purpose: The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | |
|---|---|---|
| 393 | Total Funds | $3,339,408 |
| 394 | Other Funds | $19,595 |
| 395 | Other Funds - Not Specifically Identified | $19,595 |
| 396 | State Funds | $3,319,813 |
| 397 | State General Funds | $3,319,813 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 398 | Amount from previous Appropriations Act (HB 81) as amended | $2,843,636 | $2,863,231 |
| 399 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $161,774 | $161,774 |
| 400 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $50,101 | $50,101 |
| 401 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $114,637 | $114,637 |
| 402 | Increase funds for operations to assist with the case backlog. *(CC: Restore operating funds.)* | $149,665 | $149,665 |
| 403 | Increase funds for ongoing recruitment and retention of qualified staff. *(CC: Yes; Utilize statewide increase for ongoing recruitment and retention of qualified staff.)* | $0 | $0 |
| 404 | Amount appropriated in this Act | $3,319,813 | $3,339,408 |

## 9.3. Superior Court Judges

*Purpose: The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | |
|---|---|---|
| 405 | Total Funds | $79,728,682 |
| 406 | State Funds | $79,728,682 |
| 407 | State General Funds | $79,728,682 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 408 | Amount from previous Appropriations Act (HB 81) as amended | $72,223,068 | $72,223,068 |

| | | | |
|---|---|---|---|
| 409 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $4,325,992 | $4,325,992 |
| 410 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $236,188 | $236,188 |
| 411 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $774,176 | $774,176 |
| 412 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($259,997) | ($259,997) |
| 413 | Reflect an adjustment in TeamWorks billings. | $14,552 | $14,552 |
| 414 | Reduce funds to reflect a decrease in the Employer Contribution Rate from 8.81% to 8.03%. | ($230,249) | ($230,249) |
| 415 | Provide funds to annualize a new judgeship in the Ogeechee Circuit per House Bill 786. | $198,790 | $198,790 |
| 416 | Provide funds to annualize a new judgeship in the Flint Circuit per House Bill 786. | $198,790 | $198,790 |
| 417 | Provide funds to annualize a new judgeship in the Cobb Circuit per House Bill 786. | $198,790 | $198,790 |
| 418 | Provide funds for one additional judgeship in the South Georgia Circuit effective July 1, 2022. *(CC: Provide funds for one additional judgeship in the South Georgia Circuit effective January 1, 2023.)* | $210,400 | $210,400 |
| 419 | Provide funds for one additional judgeship in the Blue Ridge Circuit effective July 1, 2022. *(CC: Provide funds for one additional judgeship in the Blue Ridge Circuit effective January 1, 2023.)* | $210,400 | $210,400 |
| 420 | Provide funds for one additional judgeship in the Mountain Circuit effective July 1, 2022. *(CC: Provide funds for one additional judgeship in the Mountain Circuit effective January 1, 2023.)* | $210,400 | $210,400 |
| 421 | Increase funds to provide an additional 10 senior judge days per active judge. *(CC: Increase funds to provide five senior judge days per active judge and utilize existing 'American Rescue Plan Act of 2021' (ARP) funds to provide an additional five senior judge days per active judge to expedite all cases.)* | $675,193 | $675,193 |
| 422 | Provide funds to increase the state salary for superior court judges. *(CC: Yes: Utilize statewide cost-of-living increase for superior court judges.)* | $0 | $0 |
| 423 | Provide funds for the employer rate contribution to the Employees Retirement System for two superior court judges per Senate Bill 176. | $66,590 | $66,590 |
| 424 | Provide funds for a salary increase for law clerks to improve employee retention and reduce turnover. | $675,599 | $675,599 |
| 425 | Amount appropriated in this Act | $79,728,682 | $79,728,682 |

### Section 10: Supreme Court

| | | |
|---|---|---|
| 426 | **Total Funds** | **$19,416,868** |
| 427 | **Other Funds** | **$1,859,823** |
| 428 | Other Funds - Not Specifically Identified | $1,859,823 |
| 429 | **State Funds** | **$17,557,045** |
| 430 | State General Funds | $17,557,045 |

#### 10.1. Supreme Court of Georgia

*Purpose: The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | |
|---|---|---|
| 431 | Total Funds | $19,416,868 |
| 432 | Other Funds | $1,859,823 |
| 433 | Other Funds - Not Specifically Identified | $1,859,823 |
| 434 | State Funds | $17,557,045 |
| 435 | State General Funds | $17,557,045 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 436 | Amount from previous Appropriations Act (HB 81) as amended | $15,437,492 | $17,297,315 |
| 437 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $648,211 | $648,211 |

| 438 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $123,169 | $123,169 |
|---|---|---|---|
| 439 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $584,671 | $584,671 |
| 440 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,404 | $1,404 |
| 441 | Reflect an adjustment in TeamWorks billings. | $10,686 | $10,686 |
| 442 | Provide funds to annualize daily allowance days and commute mileage for one additional justice who resides 50 miles or more from the Judicial Building in Atlanta in accordance with O.C.G.A. § 15-2-3(b)(3), effective August 1, 2021. | $53,954 | $53,954 |
| 443 | Provide funds to annualize the increase in the employer contribution rate for the Employee Retirement System. | $127,671 | $127,671 |
| 444 | Increase funds to annualize an adjustment to agency premiums for Department of Administrative Services administered self-insurance programs. | $9,635 | $9,635 |
| 445 | Increase funds for a salary adjustment of the Georgia State Patrol trooper assigned to the Supreme Court. | $10,585 | $10,585 |
| 446 | Increase funds for the legal research contract. | $684 | $684 |
| 447 | Increase funds to annualize restoration of operating funds. | $205,347 | $205,347 |
| 448 | Increase funds for personal services for one floating staff attorney position. *(CC:No)* | $0 | $0 |
| 449 | Increase funds for personal services for two central staff attorney positions. *(CC: Increase funds for personal services for a central staff attorney position to handle pro se matters and one central staff attorney for regulatory filings.)* | $319,416 | $319,416 |
| 450 | Increase funds to provide a 3% salary adjustment for law clerks. *(CC: Yes; Utilize statewide increase for ongoing recruitment and retention of qualified staff.)* | $0 | $0 |
| 451 | Provide funds to purchase enterprise document management software per Department of Audits and Accounts Special Examination Report 18-10. | $24,120 | $24,120 |
| 452 | Amount appropriated in this Act | $17,557,045 | $19,416,868 |

### Section 11: Accounting Office, State

| 453 | **Total Funds** | **$30,384,595** |
|---|---|---|
| 454 | **Other Funds** | **$560,036** |
| 455 | Other Funds - Not Specifically Identified | $560,036 |
| 456 | **State Funds** | **$8,359,150** |
| 457 | State General Funds | $8,359,150 |
| 458 | **Intra-State Government Transfers** | **$21,465,409** |
| 459 | Other Intra-State Government Payments | $21,465,409 |

### 11.1. Administration (SAO)

*Purpose: The purpose of this appropriation is to provide administrative support to all department programs.*

| 460 | Total Funds | $1,253,251 |
|---|---|---|
| 461 | State Funds | $339,879 |
| 462 | State General Funds | $339,879 |
| 463 | Intra-State Government Transfers | $913,372 |
| 464 | Other Intra-State Government Payments | $913,372 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 465 | Amount from previous Appropriations Act (HB 81) as amended | $281,042 | $1,194,414 |
| 466 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $43,209 | $43,209 |
| 467 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,940 | $2,940 |
| 468 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $9,604 | $9,604 |
| 469 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $2,677 | $2,677 |
| 470 | Reflect an adjustment in TeamWorks billings. | $407 | $407 |
| 471 | Amount appropriated in this Act | $339,879 | $1,253,251 |

## 11.2. Financial Systems

*Purpose: The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | |
|---|---|---|
| 472 | Total Funds | $19,733,445 |
| 473 | State Funds | $587,671 |
| 474 | State General Funds | $587,671 |
| 475 | Intra-State Government Transfers | $19,145,774 |
| 476 | Other Intra-State Government Payments | $19,145,774 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 477 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $19,145,774 |
| 478 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $587,671 | $587,671 |
| 479 | Update transaction and headcount totals for TeamWorks billings to FY 2021. (CC:Yes) | $0 | $0 |
| 480 | Amount appropriated in this Act | $587,671 | $19,733,445 |

## 11.3. Shared Services

*Purpose: The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | |
|---|---|---|
| 481 | Total Funds | $2,733,456 |
| 482 | Other Funds | $560,036 |
| 483 | Other Funds - Not Specifically Identified | $560,036 |
| 484 | State Funds | $901,914 |
| 485 | State General Funds | $901,914 |
| 486 | Intra-State Government Transfers | $1,271,506 |
| 487 | Other Intra-State Government Payments | $1,271,506 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 488 | Amount from previous Appropriations Act (HB 81) as amended | $662,430 | $2,493,972 |
| 489 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $216,055 | $216,055 |
| 490 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,703 | $5,703 |
| 491 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $22,613 | $22,613 |
| 492 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($5,482) | ($5,482) |
| 493 | Reflect an adjustment in TeamWorks billings. | $595 | $595 |
| 494 | Amount appropriated in this Act | $901,914 | $2,733,456 |

## 11.4. Statewide Accounting and Reporting

*Purpose: The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | |
|---|---|---|
| 495 | Total Funds | $2,871,265 |
| 496 | State Funds | $2,736,508 |
| 497 | State General Funds | $2,736,508 |
| 498 | Intra-State Government Transfers | $134,757 |
| 499 | Other Intra-State Government Payments | $134,757 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 500 | Amount from previous Appropriations Act (HB 81) as amended | $2,486,052 | $2,620,809 |
| 501 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $138,275 | $138,275 |
| 502 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $21,273 | $21,273 |

| 503 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $90,908 | $90,908 |
| 504 | Amount appropriated in this Act | $2,736,508 | $2,871,265 |

### The following appropriations are for agencies attached for administrative purposes.

#### 11.5. Georgia Government Transparency and Campaign Finance Commission

*Purpose: The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| 505 | Total Funds | | $2,924,336 |
| 506 | State Funds | | $2,924,336 |
| 507 | State General Funds | | $2,924,336 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 508 | Amount from previous Appropriations Act (HB 81) as amended | $2,980,730 | $2,980,730 |
| 509 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $168,114 | $168,114 |
| 510 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $11,550 | $11,550 |
| 511 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $68,865 | $68,865 |
| 512 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,923) | ($4,923) |
| 513 | Eliminate funds for one-time funding for expenses related to the e-filing system. | ($300,000) | ($300,000) |
| 514 | Amount appropriated in this Act | $2,924,336 | $2,924,336 |

#### 11.6. Georgia State Board of Accountancy

*Purpose: The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| 515 | Total Funds | | $868,842 |
| 516 | State Funds | | $868,842 |
| 517 | State General Funds | | $868,842 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 518 | Amount from previous Appropriations Act (HB 81) as amended | $697,592 | $697,592 |
| 519 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $33,623 | $33,623 |
| 520 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,542 | $1,542 |
| 521 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $21,085 | $21,085 |
| 522 | Restore funds eliminated in FY 2021 for one auditor position. | $115,000 | $115,000 |
| 523 | Amount appropriated in this Act | $868,842 | $868,842 |

### Section 12: Administrative Services, Department of

| 524 | **Total Funds** | **$284,276,757** |
| 525 | **Other Funds** | **$38,792,070** |
| 526 | Agency Funds | $26,371,229 |
| 527 | Other Funds - Not Specifically Identified | $12,420,841 |
| 528 | **State Funds** | **$59,603,819** |

| | | |
|---|---|---:|
| 529 | State General Funds | $59,603,819 |
| 530 | **Intra-State Government Transfers** | **$185,880,868** |
| 531 | Other Intra-State Government Payments | $10,705,119 |
| 532 | Self Insurance Trust Fund Payments | $175,175,749 |

The Department is authorized to assess state agencies the equivalent of .176% of salaries for the cost of departmental operations and may roll forward any unexpended prior years Merit System Assessment balance to be expended in the current fiscal year.

### 12.1. Certificate of Need Appeal Panel

*Purpose: The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | |
|---|---|---:|
| 533 | Total Funds | $39,506 |
| 534 | State Funds | $39,506 |
| 535 | State General Funds | $39,506 |

### 12.2. Compensation Per General Assembly Resolutions

| | | |
|---|---|---:|
| 536 | Total Funds | $1,500,000 |
| 537 | State Funds | $1,500,000 |
| 538 | State General Funds | $1,500,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 539 | Amount from previous Appropriations Act (HB 81) as amended | $2,496,000 | $2,496,000 |
| 540 | Eliminate funds for one-time funding to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR 24, HR 25, and HR 26 (2021 Session). | ($2,496,000) | ($2,496,000) |
| 541 | Provide funds in FY 2023 to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR 594 and HR 626 (2022 Session). *(CC:Provide funds in FY 2023 to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR 593 and HR 626 (2022 Session).)* | $1,500,000 | $1,500,000 |
| 542 | Amount appropriated in this Act | $1,500,000 | $1,500,000 |

### 12.3. Departmental Administration (DOAS)

*Purpose: The purpose of this appropriation is to provide administrative support to all department programs.*

| | | |
|---|---|---:|
| 543 | Total Funds | $8,368,763 |
| 544 | Other Funds | $6,620,524 |
| 545 | Other Funds - Not Specifically Identified | $6,620,524 |
| 546 | State Funds | $1,748,239 |
| 547 | State General Funds | $1,748,239 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 548 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $6,620,524 |
| 549 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $456,239 | $456,239 |
| 550 | Provide funds for intergovernmental contracts. | $1,292,000 | $1,292,000 |
| 551 | Amount appropriated in this Act | $1,748,239 | $8,368,763 |

### 12.4. Fleet Management

*Purpose: The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | |
|---|---|---:|
| 552 | Total Funds | $1,440,435 |
| 553 | Other Funds | $1,369,646 |
| 554 | Other Funds - Not Specifically Identified | $1,369,646 |
| 555 | State Funds | $70,789 |
| 556 | State General Funds | $70,789 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| | | $0 | $1,369,646 |
| 557 | Amount from previous Appropriations Act (HB 81) as amended | | |

| 558 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $70,789 | $70,789 |
| 559 | Amount appropriated in this Act | $70,789 | $1,440,435 |

### 12.5. Human Resources Administration

*Purpose: The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| 560 | Total Funds | $11,015,910 |
| 561 | State Funds | $310,791 |
| 562 | State General Funds | $310,791 |
| 563 | Intra-State Government Transfers | $10,705,119 |
| 564 | Other Intra-State Government Payments | $10,705,119 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 565 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $10,705,119 |
| 566 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $310,791 | $310,791 |
| 567 | Utilize existing resources to conduct a market salary study for state government employees. *(CC:Yes)* | $0 | $0 |
| 568 | Amount appropriated in this Act | $310,791 | $11,015,910 |

### 12.6. Risk Management

*Purpose: The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| 569 | Total Funds | $178,162,153 |
| 570 | Other Funds | $2,323,752 |
| 571 | Other Funds - Not Specifically Identified | $2,323,752 |
| 572 | State Funds | $662,652 |
| 573 | State General Funds | $662,652 |
| 574 | Intra-State Government Transfers | $175,175,749 |
| 575 | Self Insurance Trust Fund Payments | $175,175,749 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 576 | Amount from previous Appropriations Act (HB 81) as amended | $430,000 | $177,929,501 |
| 577 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $232,652 | $232,652 |
| 578 | Increase funds to provide for increased indemnification payments pursuant to SB 468 (2022 Session). *(CC:No)* | $0 | $0 |
| 579 | Amount appropriated in this Act | $662,652 | $178,162,153 |

### 12.7. State Purchasing

*Purpose: The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| 580 | Total Funds | $15,339,984 |
| 581 | Other Funds | $14,559,366 |
| 582 | Agency Funds | $14,559,366 |
| 583 | State Funds | $780,618 |
| 584 | State General Funds | $780,618 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 585 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $14,559,366 |
| 586 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $780,618 | $780,618 |
| 587 | Amount appropriated in this Act | $780,618 | $15,339,984 |

### 12.8. Surplus Property

*Purpose: The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| 588 | Total Funds | $2,206,899 |
|---|---|---|
| 589 | Other Funds | $2,106,919 |
| 590 | Other Funds - Not Specifically Identified | $2,106,919 |
| 591 | State Funds | $99,980 |
| 592 | State General Funds | $99,980 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 593 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $2,106,919 |
| 594 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $99,980 | $99,980 |
| 595 | Amount appropriated in this Act | $99,980 | $2,206,899 |

## The following appropriations are for agencies attached for administrative purposes.

### 12.9. Office of State Administrative Hearings

*Purpose: The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies.*

| 596 | Total Funds | $5,697,091 |
|---|---|---|
| 597 | Other Funds | $3,075,101 |
| 598 | Agency Funds | $3,075,101 |
| 599 | State Funds | $2,621,990 |
| 600 | State General Funds | $2,621,990 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 601 | Amount from previous Appropriations Act (HB 81) as amended | $2,901,075 | $5,976,176 |
| 602 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $115,887 | $115,887 |
| 603 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $20,244 | $20,244 |
| 604 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $88,952 | $88,952 |
| 605 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($435) | ($435) |
| 606 | Transfer funds and associated positions from the Office of State Administrative Hearings program to establish the new Georgia Tax Tribunal program. | ($503,733) | ($503,733) |
| 607 | Reflect a change in the program purpose statement. (CC:Yes) | $0 | $0 |
| 608 | Amount appropriated in this Act | $2,621,990 | $5,697,091 |

### 12.10. Office of the State Treasurer

*Purpose: The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| 609 | Total Funds | $8,736,762 |
|---|---|---|
| 610 | Other Funds | $8,736,762 |
| 611 | Agency Funds | $8,736,762 |

### 12.11. Payments to Georgia Technology Authority

| 612 | Total Funds | | $51,230,000 |
| 613 | State Funds | | $51,230,000 |
| 614 | State General Funds | | $51,230,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 615 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 616 | Pursuant to O.C.G.A. § 50-25-7.1, provide funding for the NextGen ERP Cloud Modernization project ($50,000,000) to reduce state financial system costs and improve service delivery, and the All-Payer Claims Database ($1,230,000) to enable analysis and public reporting of health care costs and utilization for medical, dental, and pharmaceutical services. | $51,230,000 | $51,230,000 |
| 617 | Increase funds pursuant to O.C.G.A. § 50-25-7.1 for the technology resources required to implement SB 441 (2022 Session). *(CC:No)* | $0 | $0 |
| 618 | Amount appropriated in this Act | $51,230,000 | $51,230,000 |

## 12.12. Georgia Tax Tribunal

*Purpose: The purpose of this appropriation is to provide an independent trial court with jurisdiction over appeals of tax matters involving the Georgia Department of Revenue.*

| 619 | Total Funds | | $539,254 |
| 620 | State Funds | | $539,254 |
| 621 | State General Funds | | $539,254 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 622 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 623 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $16,811 | $16,811 |
| 624 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,942 | $3,942 |
| 625 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $14,841 | $14,841 |
| 626 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($73) | ($73) |
| 627 | Transfer funds and associated positions from the Office of State Administrative Hearings program to establish the new Georgia Tax Tribunal program. | $503,733 | $503,733 |
| 628 | Reflect a new program and purpose statement. *(CC:Yes)* | $0 | $0 |
| 629 | Amount appropriated in this Act | $539,254 | $539,254 |

## Section 13: Agriculture, Department of

| 630 | **Total Funds** | **$69,100,793** |
| 631 | **Federal Funds and Grants** | **$8,601,145** |
| 632 | Federal Funds Not Specifically Identified | $8,601,145 |
| 633 | **Other Funds** | **$2,775,701** |
| 634 | Other Funds - Not Specifically Identified | $2,775,701 |
| 635 | **State Funds** | **$57,523,947** |
| 636 | Georgia Agricultural Trust Fund | $1,884,774 |
| 637 | State General Funds | $55,639,173 |
| 638 | **Intra-State Government Transfers** | **$200,000** |
| 639 | Other Intra-State Government Payments | $200,000 |

## 13.1. Athens and Tifton Veterinary Laboratories

*Purpose: The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| 640 | Total Funds | $3,704,106 |
| 641 | State Funds | $3,704,106 |
| 642 | State General Funds | $3,704,106 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |

| 643 | Amount from previous Appropriations Act (HB 81) as amended | $3,238,172 | $3,238,172 |
| 644 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $140,393 | $140,393 |
| 645 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,340 | $1,340 |
| 646 | Restore funds to offset the austerity reduction for the Athens/Tifton Veterinary Laboratories contract. | $324,201 | $324,201 |
| 647 | Amount appropriated in this Act | $3,704,106 | $3,704,106 |

### 13.2. Consumer Protection

*Purpose: The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| 648 | Total Funds | $41,411,901 |
| 649 | Federal Funds and Grants | $7,751,145 |
| 650 | Federal Funds Not Specifically Identified | $7,751,145 |
| 651 | Other Funds | $1,920,000 |
| 652 | Other Funds - Not Specifically Identified | $1,920,000 |
| 653 | State Funds | $31,740,756 |
| 654 | State General Funds | $31,740,756 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
| --- | --- | --- | --- |
| 655 | Amount from previous Appropriations Act (HB 81) as amended | $27,817,754 | $37,488,899 |
| 656 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,832,565 | $2,832,565 |
| 657 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $223,283 | $223,283 |
| 658 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $893,275 | $893,275 |
| 659 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $141 | $141 |
| 660 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $8,047 | $8,047 |
| 661 | Reflect an adjustment in TeamWorks billings. | $13,691 | $13,691 |
| 662 | Eliminate funds for one-time funding for two vehicles pursuant to HB 1057. | ($48,000) | ($48,000) |
| 663 | Amount appropriated in this Act | $31,740,756 | $41,411,901 |

### 13.3. Departmental Administration (DOA)

*Purpose: The purpose of this appropriation is to provide administrative support for all programs of the department.*

| 664 | Total Funds | $8,461,305 |
| 665 | Federal Funds and Grants | $850,000 |
| 666 | Federal Funds Not Specifically Identified | $850,000 |
| 667 | State Funds | $7,411,305 |
| 668 | State General Funds | $7,411,305 |
| 669 | Intra-State Government Transfers | $200,000 |
| 670 | Other Intra-State Government Payments | $200,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
| --- | --- | --- | --- |
| 671 | Amount from previous Appropriations Act (HB 81) as amended | $5,450,611 | $6,300,611 |

| | | | |
|---|---|---|---|
| 672 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $404,710 | $404,710 |
| 673 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $51,762 | $51,762 |
| 674 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $199,371 | $199,371 |
| 675 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,796 | $1,796 |
| 676 | Reflect an adjustment in TeamWorks billings. | $3,055 | $3,055 |
| 677 | Transfer funds from the Marketing and Promotion program to reflect projected expenditures. | $500,000 | $500,000 |
| 678 | Provide funds and recognize matching funds for the Georgia Grown Farm to Food Bank program to combat agricultural waste and address fresh produce shortages in regional food banks. (Total Funds: $1,000,000). *(CC: Increase funds and recognize matching funds for the Georgia Grown Farm to Food Bank program to utilize surplus agricultural products and address fresh produce shortages in regional food banks.)* | $800,000 | $1,000,000 |
| 679 | Amount appropriated in this Act | $7,411,305 | $8,461,305 |

### 13.4. Marketing and Promotion

*Purpose: The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | |
|---|---|---|
| 680 | Total Funds | $8,462,827 |
| 681 | Other Funds | $855,701 |
| 682 | Other Funds - Not Specifically Identified | $855,701 |
| 683 | State Funds | $7,607,126 |
| 684 | Georgia Agricultural Trust Fund | $1,884,774 |
| 685 | State General Funds | $5,722,352 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---|---|
| 686 | Amount from previous Appropriations Act (HB 81) as amended | $6,002,919 | $6,858,620 |
| 687 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $291,391 | $291,391 |
| 688 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $32,147 | $32,147 |
| 689 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $113,045 | $113,045 |
| 690 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $100 | $100 |
| 691 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,018 | $1,018 |
| 692 | Reflect an adjustment in TeamWorks billings. | $1,732 | $1,732 |
| 693 | Transfer funds to the Departmental Administration program to reflect projected expenditures. | ($500,000) | ($500,000) |
| 694 | Increase funds for the Georgia Agricultural Trust Fund to reflect FY 2021 collections of the Georgia Agricultural Tax Exemption fee pursuant to HB 511 (2021 Session). *(CC: Dedicate funds for the Agricultural Trust Fund to reflect FY 2021 collections of the Agricultural Tax Exemption fee pursuant to HB 511 (2021 Session).)* | $1,884,774 | $1,884,774 |
| 695 | Eliminate funds for one-time funding appropriated in FY 2021 for the transition of ownership of farmers markets to local authorities in Thomasville, Cordele, and Savannah. | ($120,000) | ($120,000) |
| 696 | Eliminate funds for one-time funding for the Southwest Georgia Project for a community food hub. | ($100,000) | ($100,000) |
| 697 | Amount appropriated in this Act | $7,607,126 | $8,462,827 |

### 13.5. Marketing and Promotion - Special Project

*Purpose: The purpose of this appropriation is to fund a one-time repair of the state monument codified by O.C.G.A. § 50-3-72 damaged by Hurricane Michael.*

| | | |
|---|---|---|
| 698 | Total Funds | $55,000 |

| 699 | State Funds | | $55,000 |
|---|---|---|---|
| 700 | State General Funds | | $55,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 701 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 702 | Provide one-time funds for the repair of the state monument codified by O.C.G.A. § 50-3-72 damaged by Hurricane Michael. | $55,000 | $55,000 |
| 703 | Amount appropriated in this Act | $55,000 | $55,000 |

### 13.6. Poultry Veterinary Diagnostic Labs

*Purpose: The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| 704 | Total Funds | | $3,049,057 |
|---|---|---|---|
| 705 | State Funds | | $3,049,057 |
| 706 | State General Funds | | $3,049,057 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 707 | Amount from previous Appropriations Act (HB 81) as amended | $2,824,057 | $2,824,057 |
| 708 | Provide funds for increased maintenance costs. | $225,000 | $225,000 |
| 709 | Amount appropriated in this Act | $3,049,057 | $3,049,057 |

**The following appropriations are for agencies attached for administrative purposes.**

### 13.7. Payments to Georgia Agricultural Exposition Authority

*Purpose: The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| 710 | Total Funds | | $899,778 |
|---|---|---|---|
| 711 | State Funds | | $899,778 |
| 712 | State General Funds | | $899,778 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 713 | Amount from previous Appropriations Act (HB 81) as amended | $1,057,365 | $1,057,365 |
| 714 | Eliminate funds for one-time funding for revenue replacement. | ($157,587) | ($157,587) |
| 715 | Amount appropriated in this Act | $899,778 | $899,778 |

### 13.8. State Soil and Water Conservation Commission

*Purpose: The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| 716 | Total Funds | | $3,056,819 |
|---|---|---|---|
| 717 | State Funds | | $3,056,819 |
| 718 | State General Funds | | $3,056,819 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 719 | Amount from previous Appropriations Act (HB 81) as amended | $2,043,686 | $2,043,686 |
| 720 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $170,131 | $170,131 |
| 721 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,746 | $13,746 |
| 722 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $55,384 | $55,384 |
| 723 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,911 | $1,911 |
| 724 | Reflect an adjustment in TeamWorks billings. | ($339) | ($339) |
| 725 | Provide funds to increase base funding for each conservation district to support local, discretionary conservation programs. | $80,000 | $80,000 |

| 726 | Provide funds for plan review and technical support positions. | $692,300 | $692,300 |
|---|---|---|---|
| 727 | Amount appropriated in this Act | $3,056,819 | $3,056,819 |

## Section 14: Banking and Finance, Department of

| 728 | **Total Funds** | **$13,915,446** |
|---|---|---|
| 729 | **State Funds** | **$13,915,446** |
| 730 | State General Funds | $13,915,446 |

### 14.1. Departmental Administration (DBF)

*Purpose: The purpose of this appropriation is to provide administrative support to all department programs.*

| 731 | Total Funds | $2,829,311 |
|---|---|---|
| 732 | State Funds | $2,829,311 |
| 733 | State General Funds | $2,829,311 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 734 | Amount from previous Appropriations Act (HB 81) as amended | $2,480,359 | $2,480,359 |
| 735 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $109,274 | $109,274 |
| 736 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $33,623 | $33,623 |
| 737 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $90,292 | $90,292 |
| 738 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($642) | ($642) |
| 739 | Reflect an adjustment in TeamWorks billings. | ($1,275) | ($1,275) |
| 740 | Provide funds for a cyber security analyst to support proactive financial data governance and the application of standards and best practices. | $117,680 | $117,680 |
| 741 | Amount appropriated in this Act | $2,829,311 | $2,829,311 |

### 14.2. Financial Institution Supervision

*Purpose: The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia; to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| 742 | Total Funds | $8,001,107 |
|---|---|---|
| 743 | State Funds | $8,001,107 |
| 744 | State General Funds | $8,001,107 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 745 | Amount from previous Appropriations Act (HB 81) as amended | $7,249,337 | $7,249,337 |
| 746 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $437,096 | $437,096 |
| 747 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $71,397 | $71,397 |
| 748 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $247,675 | $247,675 |
| 749 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,398) | ($4,398) |
| 750 | Amount appropriated in this Act | $8,001,107 | $8,001,107 |

### 14.3. Non-Depository Financial Institution Supervision

*Purpose: The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices,*

*protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| 751 | Total Funds | | $3,085,028 |
| 752 | State Funds | | $3,085,028 |
| 753 | State General Funds | | $3,085,028 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 754 | Amount from previous Appropriations Act (HB 81) as amended | $2,776,555 | $2,776,555 |
| 755 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $184,925 | $184,925 |
| 756 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $30,534 | $30,534 |
| 757 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $94,696 | $94,696 |
| 758 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,682) | ($1,682) |
| 759 | Amount appropriated in this Act | $3,085,028 | $3,085,028 |

## Section 15: Behavioral Health and Developmental Disabilities, Department of

| 760 | **Total Funds** | **$1,558,492,673** |
| 761 | **Federal Funds and Grants** | **$149,263,138** |
| 762 | Community Mental Health Services Block Grant (CFDA 93.958) | $14,163,709 |
| 763 | Medical Assistance Program (CFDA 93.778) | $29,958,095 |
| 764 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $47,482,075 |
| 765 | Social Services Block Grant (CFDA 93.667) | $40,481,142 |
| 766 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $12,096,720 |
| 767 | Federal Funds Not Specifically Identified | $5,081,397 |
| 768 | **Other Funds** | **$25,771,962** |
| 769 | Agency Funds | $23,202,036 |
| 770 | Other Funds – Not Specifically Identified | $2,569,926 |
| 771 | **State Funds** | **$1,381,037,863** |
| 772 | State General Funds | $1,370,782,725 |
| 773 | Tobacco Settlement Funds | $10,255,138 |
| 774 | **Intra-State Government Transfers** | **$2,419,710** |
| 775 | Other Intra-State Government Payments | $2,419,710 |

### 15.1. Adult Addictive Diseases Services

*Purpose: The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| 776 | Total Funds | $98,393,163 |
| 777 | Federal Funds and Grants | $44,254,231 |
| 778 | Medical Assistance Program (CFDA 93.778) | $50,000 |
| 779 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $29,607,511 |
| 780 | Social Services Block Grant (CFDA 93.667) | $2,500,000 |
| 781 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $12,096,720 |
| 782 | Other Funds | $434,903 |
| 783 | Agency Funds | $434,903 |
| 784 | State Funds | $53,704,029 |
| 785 | State General Funds | $53,704,029 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 786 | Amount from previous Appropriations Act (HB 81) as amended | $51,867,808 | $96,556,942 |
| 787 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $84,364 | $84,364 |

| | | | |
|---|---|---|---|
| 788 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $6,159 | $6,159 |
| 789 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $28,475 | $28,475 |
| 790 | Provide funds for a 10% increase for core services for addictive diseases. | $1,667,223 | $1,667,223 |
| 791 | Increase funds to equip law enforcement, emergency medical services personnel, and probation staff with naloxone opioid overdose reversal medication. *(CC: Yes; Utilize $500,000 in Georgia Opioid Crisis Abatement Trust funds to equip law enforcement, emergency medical services personnel, and probation staff with naloxone opioid overdose reversal medication.)* | $0 | $0 |
| 792 | Increase funds for Hope House to support addiction recovery services. | $50,000 | $50,000 |
| 793 | Amount appropriated in this Act | $53,704,029 | $98,393,163 |

### 15.2. Adult Developmental Disabilities Services

*Purpose: The purpose of this appropriation is to promote independence of adults with significant developmental disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | |
|---|---|---|
| 794 | Total Funds | $477,946,358 |
| 795 | Federal Funds and Grants | $50,317,724 |
| 796 | Medical Assistance Program (CFDA 93.778) | $12,336,582 |
| 797 | Social Services Block Grant (CFDA 93.667) | $37,981,142 |
| 798 | Other Funds | $22,660,000 |
| 799 | Agency Funds | $22,660,000 |
| 800 | State Funds | $404,968,634 |
| 801 | State General Funds | $394,713,496 |
| 802 | Tobacco Settlement Funds | $10,255,138 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 803 | Amount from previous Appropriations Act (HB 81) as amended | $369,796,897 | $442,774,621 |
| 804 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $6,837,913 | $6,837,913 |
| 805 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $242,440 | $242,440 |
| 806 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,344,574 | $2,344,574 |
| 807 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $172 | $172 |
| 808 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($550,264) | ($550,264) |
| 809 | Reflect an adjustment in TeamWorks billings. | $3,427 | $3,427 |
| 810 | Increase funds to annualize the cost of 100 New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) slots for individuals with intellectual and developmental disabilities. | $1,960,937 | $1,960,937 |
| 811 | Increase funds for 100 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities. *(CC: Increase funds for 513 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities and provide $150,392 for administrative workload support.)* | $10,328,856 | $10,328,856 |
| 812 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $5,146,002 | $5,146,002 |
| 813 | Increase funds for a 1% rate increase for intellectual and developmental disability providers with approval by the Centers for Medicare and Medicaid Services. *(CC: Increase funds for a 2% rate increase for intellectual and developmental disability providers with approval by the Centers for Medicare and Medicaid Services.)* | $4,900,000 | $4,900,000 |
| 814 | Utilize $500,000 in 'American Rescue Plan Act of 2021' (ARP) funds to provide for a developmental disabilities provider rate study. *(CC: Yes)* | $0 | $0 |
| 815 | Increase to provide a 5% increase to non-waiver family support. | $667,840 | $667,840 |
| 816 | Provide funds to increase salaries for state psychiatric hospital nurses and health aides to address agency recruitment and retention. | $3,289,840 | $3,289,840 |
| 817 | Recognize $10,925,195 in extended temporary Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency to be utilized for services. *(CC: Yes)* | $0 | $0 |

| 818 | Amount appropriated in this Act | $404,968,634 | $477,946,358 |
|---|---|---|---|

### 15.3. Adult Developmental Disabilities Services - Special Project

*Purpose: The purpose of this appropriation is to increase funds for respite services for individuals with intellectual and developmental disabilities.*

| | | | |
|---|---|---|---|
| 819 | Total Funds | | $500,000 |
| 820 | State Funds | | $500,000 |
| 821 | State General Funds | | $500,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 822 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 823 | Provide funds for respite services for individuals with intellectual and developmental disabilities. | $500,000 | $500,000 |
| 824 | Amount appropriated in this Act | $500,000 | $500,000 |

### 15.4. Adult Forensic Services

*Purpose: The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| | | | |
|---|---|---|---|
| 825 | Total Funds | | $132,704,734 |
| 826 | Other Funds | | $26,500 |
| 827 | Other Funds - Not Specifically Identified | | $26,500 |
| 828 | State Funds | | $132,678,234 |
| 829 | State General Funds | | $132,678,234 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 830 | Amount from previous Appropriations Act (HB 81) as amended | $109,950,872 | $109,977,372 |
| 831 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,701,626 | $8,701,626 |
| 832 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $420,923 | $420,923 |
| 833 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,936,597 | $2,936,597 |
| 834 | Increase funds for an additional 20-bed jail-based competency restoration program pilot. | $2,500,000 | $2,500,000 |
| 835 | Increase funds for an additional 15 forensic peer mentors to provide transition and re-entry support services. | $1,175,000 | $1,175,000 |
| 836 | Provide funds to increase salaries for state psychiatric hospital nurses and health aides to address agency recruitment and retention. | $6,993,216 | $6,993,216 |
| 837 | Amount appropriated in this Act | $132,678,234 | $132,704,734 |

### 15.5. Adult Mental Health Services

*Purpose: The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | |
|---|---|---|---|
| 838 | Total Funds | | $541,423,647 |
| 839 | Federal Funds and Grants | | $11,858,953 |
| 840 | Community Mental Health Services Block Grant (CFDA 93.958) | | $6,726,178 |
| 841 | Medical Assistance Program (CFDA 93.778) | | $2,070,420 |
| 842 | Federal Funds Not Specifically Identified | | $3,062,355 |
| 843 | Other Funds | | $1,090,095 |
| 844 | Other Funds - Not Specifically Identified | | $1,090,095 |
| 845 | State Funds | | $528,474,599 |
| 846 | State General Funds | | $528,474,599 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 847 | Amount from previous Appropriations Act (HB 81) as amended | $444,723,397 | $457,672,445 |
| 848 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $44,503,283 | $44,503,283 |

| | | | |
|---|---|---|---|
| 849 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $302,259 | $302,259 |
| 850 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,232,792 | $1,232,792 |
| 851 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($295,078) | ($295,078) |
| 852 | Reflect an adjustment in TeamWorks billings. | $39,671 | $39,671 |
| 853 | Increase funds to convert an existing 16-bed crisis stabilization unit in Augusta to a 24-bed and 16 temporary observation chair behavioral health crisis center. | $3,792,613 | $3,792,613 |
| 854 | Increase funds for the operational costs of 13 additional crisis stabilization unit beds at The Bradley Center of St. Francis Hospital. *(CC: Increase funds for the operational costs of 17 additional crisis stabilization unit beds at The Bradley Center of St. Francis Hospital.)* | $3,117,423 | $3,117,423 |
| 855 | Provide funds for a 10% increase for core services for mental health. | $6,139,890 | $6,139,890 |
| 856 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $857,867 | $857,867 |
| 857 | Increase funds for three additional Assisted Outpatient Treatment (AOT) programs. *(CC: Increase funds for three additional Assisted Outpatient Treatment (AOT) programs.)* | $2,204,712 | $2,204,712 |
| 858 | Provide funds to allow for Medicaid reimbursement of psychiatric and behavioral health care management services. | $1,154,101 | $1,154,101 |
| 859 | Increase funds for the Georgia Housing Voucher program to support the requirements of the Department of Justice (DOJ) Settlement Agreement. | $3,381,854 | $3,381,854 |
| 860 | Provide funds for a housing network manager to support the Georgia Housing Voucher program. | $144,237 | $144,237 |
| 861 | Provide funds to establish a statewide Assisted Outpatient Treatment (AOT) database. *(CC: No)* | $0 | $0 |
| 862 | Provide funds to establish an Assisted Outpatient Treatment (AOT) Oversight Unit within the department. *(CC: No)* | $0 | $0 |
| 863 | Provide funds for co-responder mobile crisis team expansion to five new sites. *(CC: Increase funds for co-responder mobile crisis team expansion to 10 new sites.)* | $897,060 | $897,060 |
| 864 | Increase funds for a new 16-bed and 50 temporary observation chair behavioral health crisis center. *(CC: Yes; Utilize funds in Direct Care Support Services to bring 45 state hospital beds at Georgia Regional Hospital in Atlanta and 47 beds in other state facilities online by November 15, 2022 to increase bed capacity.)* | $0 | $0 |
| 865 | Provide for five additional community service board caseworkers for five new mental health accountability courts. *(CC: Yes)* | $281,995 | $281,995 |
| 866 | Provide a 5% salary supplement for 12 employees who work directly with mental health accountability courts. *(CC: Yes)* | $33,839 | $33,839 |
| 867 | Increase funds to establish a technical assistance coordination center for mental health accountability courts. *(CC: Yes)* | $220,050 | $220,050 |
| 868 | Increase funds for additional Georgia Crisis and Access Line (GCAL) support staff to manage the national '988' hotline expansion. | $1,454,035 | $1,454,035 |
| 869 | Provide funds to increase salaries for state psychiatric hospital nurses and health aides to address agency recruitment and retention. | $3,056,275 | $3,056,275 |
| 870 | Increase funds for the new 18-bed adult medical psychiatric unit at Grady Memorial Hospital. *(CC: Increase funds for the new 18-bed adult medical psychiatric unit at Grady Memorial Hospital.)* | $6,300,000 | $6,300,000 |
| 871 | Provide one-time funds for a behavioral health provider rate study. | $932,324 | $932,324 |
| 872 | Recognize $2,335,605 in extended temporary Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency to be utilized for core mental health services. *(CC: Yes)* | $0 | $0 |
| 873 | Increase funds to issue value-based payments to Community Service Boards based on specific quality metrics as determined by the Office of Health Strategy and Coordination. *(CC: Increase funds to recognize the transition of two Community Service Boards (CSB) to the Certified Community Behavioral Health Clinics (CCBHC) model.)* | $4,000,000 | $4,000,000 |
| 874 | Amount appropriated in this Act | $528,474,599 | $541,423,647 |

### 15.6. Child and Adolescent Addictive Diseases Services

*Purpose: The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | |
|---|---|---|
| 875 | Total Funds | $11,250,499 |
| 876 | Federal Funds and Grants | $7,928,149 |
| 877 | Medical Assistance Program (CFDA 93.778) | $50,000 |
| 878 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $7,878,149 |
| 879 | State Funds | $3,322,350 |
| 880 | State General Funds | $3,322,350 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 881 | Amount from previous Appropriations Act (HB 81) as amended | $3,308,135 | $11,236,284 |
| 882 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,406 | $8,406 |
| 883 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,536 | $1,536 |
| 884 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $4,273 | $4,273 |
| 885 | Amount appropriated in this Act | $3,322,350 | $11,250,499 |

### 15.7. Child and Adolescent Developmental Disabilities

*Purpose: The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | |
|---|---|---|
| 886 | Total Funds | $19,437,425 |
| 887 | Federal Funds and Grants | $3,285,496 |
| 888 | Medical Assistance Program (CFDA 93.778) | $3,285,496 |
| 889 | State Funds | $16,151,929 |
| 890 | State General Funds | $16,151,929 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 891 | Amount from previous Appropriations Act (HB 81) as amended | $14,796,552 | $18,082,048 |
| 892 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $314,514 | $314,514 |
| 893 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $16,460 | $16,460 |
| 894 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $73,291 | $73,291 |
| 895 | Provide funds to Extra Special People (ESP) to expand services. | $600,000 | $600,000 |
| 896 | Provide funds to increase salaries for state psychiatric hospital nurses and health aides to address agency recruitment and retention. | $151,112 | $151,112 |
| 897 | Provide funds for Matthew Reardon Center for Autism. | $200,000 | $200,000 |
| 898 | Amount appropriated in this Act | $16,151,929 | $19,437,425 |

### 15.8. Child and Adolescent Forensic Services

*Purpose: The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | |
|---|---|---|
| 899 | Total Funds | $7,017,488 |
| 900 | State Funds | $7,017,488 |
| 901 | State General Funds | $7,017,488 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 902 | Amount from previous Appropriations Act (HB 81) as amended | $6,555,857 | $6,555,857 |
| 903 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $235,211 | $235,211 |
| 904 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $27,872 | $27,872 |
| 905 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $198,548 | $198,548 |
| 906 | Amount appropriated in this Act | $7,017,488 | $7,017,488 |

### 15.9. Child and Adolescent Mental Health Services

*Purpose: The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | | |
|---|---|---|
| 907 | Total Funds | $65,842,885 |
| 908 | Federal Funds and Grants | $10,324,515 |
| 909 | Community Mental Health Services Block Grant (CFDA 93.958) | $7,437,531 |
| 910 | Medical Assistance Program (CFDA 93.778) | $2,886,984 |
| 911 | Other Funds | $85,000 |
| 912 | Agency Funds | $85,000 |
| 913 | State Funds | $55,433,370 |
| 914 | State General Funds | $55,433,370 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 915 | Amount from previous Appropriations Act (HB 81) as amended | $49,509,489 | $59,919,004 |
| 916 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $91,121 | $91,121 |
| 917 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $19,589 | $19,589 |
| 918 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $53,171 | $53,171 |
| 919 | Annualize funds to maintain services for the Georgia Apex Program. | $5,660,000 | $5,660,000 |
| 920 | Increase funds for children and teen social and emotional learning. | $100,000 | $100,000 |
| 921 | Amount appropriated in this Act | $55,433,370 | $65,842,885 |

## 15.10. Departmental Administration (DBHDD)

*Purpose: The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | | |
|---|---|---|
| 922 | Total Funds | $39,998,853 |
| 923 | Federal Funds and Grants | $9,278,613 |
| 924 | Medical Assistance Program (CFDA 93.778) | $9,278,613 |
| 925 | Other Funds | $22,133 |
| 926 | Agency Funds | $22,133 |
| 927 | State Funds | $30,698,107 |
| 928 | State General Funds | $30,698,107 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 929 | Amount from previous Appropriations Act (HB 81) as amended | $26,763,918 | $36,064,664 |
| 930 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,289,113 | $2,289,113 |
| 931 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $317,582 | $317,582 |
| 932 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,216,432 | $1,216,432 |
| 933 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($68,897) | ($68,897) |
| 934 | Reflect an adjustment in TeamWorks billings. | ($110,601) | ($110,601) |
| 935 | Increase to adjust special assistant attorneys general (SAAGs) hourly rate from $57.50 to $77.50 per hour. | $28,217 | $28,217 |
| 936 | Increase to adjust special assistant attorneys general (SAAGs) paralegal hourly rate from $25 to $40. | $520 | $520 |
| 937 | Increase funds to provide administrative infrastructure necessary to implement the terms of the National Prescription Opiate Litigation settlement, the Georgia Opioid Abatement Trust funds, and the activities of the Opioid Recovery and Remediation Fund Advisory (ORRFA) Council. | $261,823 | $261,823 |
| 938 | Amount appropriated in this Act | $30,698,107 | $39,998,853 |

## 15.11. Direct Care Support Services

*Purpose: The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | | |
|---|---|---|
| 939 | Total Funds | $150,099,145 |

| 940 | Other Funds | | $1,453,331 |
| 941 | Other Funds – Not Specifically Identified | | $1,453,331 |
| 942 | State Funds | | $146,226,104 |
| 943 | State General Funds | | $146,226,104 |
| 944 | Intra-State Government Transfers | | $2,419,710 |
| 945 | Other Intra-State Government Payments | | $2,419,710 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 946 | Amount from previous Appropriations Act (HB 81) as amended | $119,279,365 | $123,152,406 |
| 947 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $9,511,611 | $9,511,611 |
| 948 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $473,985 | $473,985 |
| 949 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,726,784 | $2,726,784 |
| 950 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $7,789 | $7,789 |
| 951 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($12,411) | ($12,411) |
| 952 | Provide funds for capital maintenance and repairs. *(CC: Provide funds for capital maintenance and repairs and recognize $2,000,000 provided in HB 910 (2022 Session).)* | $3,000,000 | $3,000,000 |
| 953 | Provide funds to increase salaries for state psychiatric hospital nurses and health aides to address agency recruitment and retention. | $1,679,555 | $1,679,555 |
| 954 | Increase funds to bring 92 state hospital beds at Georgia Regional Hospital at Atlanta online by October 1, 2022 to reach full bed capacity. *(CC: Increase funds to bring 45 state hospital beds at Georgia Regional Hospital in Atlanta and 47 beds in other state facilities online by November 15, 2022 to increase bed capacity.)* | $9,559,426 | $9,559,426 |
| 955 | Amount appropriated in this Act | $146,226,104 | $150,099,145 |

### 15.12. Substance Abuse Prevention

*Purpose: The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| 956 | Total Funds | | $10,346,780 |
| 957 | Federal Funds and Grants | | $9,996,415 |
| 958 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | | $9,996,415 |
| 959 | State Funds | | $350,365 |
| 960 | State General Funds | | $350,365 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 961 | Amount from previous Appropriations Act (HB 81) as amended | $339,328 | $10,335,743 |
| 962 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $7,675 | $7,675 |
| 963 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $3,362 | $3,362 |
| 964 | Amount appropriated in this Act | $350,365 | $10,346,780 |

### The following appropriations are for agencies attached for administrative purposes.

### 15.13. Georgia Council on Developmental Disabilities
*Purpose: The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| 965 | Total Funds | | $2,596,857 |
| 966 | Federal Funds and Grants | | $2,019,042 |
| 967 | Federal Funds Not Specifically Identified | | $2,019,042 |
| 968 | State Funds | | $577,815 |
| 969 | State General Funds | | $577,815 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 970 | Amount from previous Appropriations Act (HB 81) as amended | $565,690 | $2,584,732 |
| 971 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $6,733 | $6,733 |
| 972 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,277 | $1,277 |
| 973 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $4,115 | $4,115 |
| 974 | Amount appropriated in this Act | $577,815 | $2,596,857 |

15.14. Sexual Offender Review Board

*Purpose: The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| 975 | Total Funds | | $934,839 |
|---|---|---|---|
| 976 | State Funds | | $934,839 |
| 977 | State General Funds | | $934,839 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 978 | Amount from previous Appropriations Act (HB 81) as amended | $845,682 | $845,682 |
| 979 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $60,406 | $60,406 |
| 980 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,264 | $2,264 |
| 981 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $26,487 | $26,487 |
| 982 | Amount appropriated in this Act | $934,839 | $934,839 |

### Section 16: Community Affairs, Department of

| 983 | **Total Funds** | **$283,276,928** |
|---|---|---|
| 984 | **Federal Funds and Grants** | **$169,081,824** |
| 985 | Federal Funds Not Specifically Identified | $169,081,824 |
| 986 | **Other Funds** | **$14,948,980** |
| 987 | Agency Funds | $150,000 |
| 988 | Other Funds - Not Specifically Identified | $14,798,980 |
| 989 | **State Funds** | **$99,246,124** |
| 990 | State General Funds | $98,894,645 |
| 991 | Transportation Trust Funds | $351,479 |

16.1. Building Construction

*Purpose: The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| 992 | Total Funds | $530,223 |
|---|---|---|
| 993 | Other Funds | $232,353 |
| 994 | Other Funds - Not Specifically Identified | $232,353 |
| 995 | State Funds | $297,870 |
| 996 | State General Funds | $297,870 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 997 | Amount from previous Appropriations Act (HB 81) as amended | $262,438 | $494,791 |

| 998 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $21,368 | $21,368 |
|---|---|---|---|
| 999 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,963 | $2,963 |
| 1000 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $11,200 | $11,200 |
| 1001 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($176) | ($176) |
| 1002 | Reflect an adjustment in TeamWorks billings. | $77 | $77 |
| 1003 | Amount appropriated in this Act | $297,870 | $530,223 |

### 16.2. Coordinated Planning

*Purpose: The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| 1004 | Total Funds | | $3,713,351 |
|---|---|---|---|
| 1005 | State Funds | | $3,713,351 |
| 1006 | State General Funds | | $3,713,351 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1007 | Amount from previous Appropriations Act (HB 81) as amended | $3,541,949 | $3,541,949 |
| 1008 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $102,282 | $102,282 |
| 1009 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $10,293 | $10,293 |
| 1010 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $59,355 | $59,355 |
| 1011 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($933) | ($933) |
| 1012 | Reflect an adjustment in TeamWorks billings. | $405 | $405 |
| 1013 | Amount appropriated in this Act | $3,713,351 | $3,713,351 |

### 16.3. Departmental Administration (DCA)

*Purpose: The purpose of this appropriation is to provide administrative support for all programs of the department.*

| 1014 | Total Funds | | $7,536,196 |
|---|---|---|---|
| 1015 | Federal Funds and Grants | | $2,933,711 |
| 1016 | Federal Funds Not Specifically Identified | | $2,933,711 |
| 1017 | Other Funds | | $2,974,724 |
| 1018 | Other Funds - Not Specifically Identified | | $2,974,724 |
| 1019 | State Funds | | $1,627,761 |
| 1020 | State General Funds | | $1,627,761 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1021 | Amount from previous Appropriations Act (HB 81) as amended | $1,178,846 | $7,087,281 |
| 1022 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $278,219 | $278,219 |
| 1023 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $6,698 | $6,698 |
| 1024 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $165,921 | $165,921 |

| 1025 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,056) | ($3,056) |
| 1026 | Reflect an adjustment in TeamWorks billings. | $1,133 | $1,133 |
| 1027 | Amount appropriated in this Act | $1,627,761 | $7,536,196 |

### 16.4. Federal Community and Economic Development Programs

*Purpose: The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| 1028 | Total Funds | $50,116,386 |
| 1029 | Federal Funds and Grants | $47,503,822 |
| 1030 | Federal Funds Not Specifically Identified | $47,503,822 |
| 1031 | Other Funds | $631,978 |
| 1032 | Other Funds - Not Specifically Identified | $631,978 |
| 1033 | State Funds | $1,980,586 |
| 1034 | State General Funds | $1,980,586 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1035 | Amount from previous Appropriations Act (HB 81) as amended | $1,806,712 | $49,942,512 |
| 1036 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $97,587 | $97,587 |
| 1037 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $16,014 | $16,014 |
| 1038 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $60,814 | $60,814 |
| 1039 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($956) | ($956) |
| 1040 | Reflect an adjustment in TeamWorks billings. | $415 | $415 |
| 1041 | Amount appropriated in this Act | $1,980,586 | $50,116,386 |

### 16.5. Homeownership Programs

*Purpose: The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| 1042 | Total Funds | $8,118,534 |
| 1043 | Federal Funds and Grants | $2,518,296 |
| 1044 | Federal Funds Not Specifically Identified | $2,518,296 |
| 1045 | Other Funds | $5,600,238 |
| 1046 | Other Funds - Not Specifically Identified | $5,600,238 |

### 16.6. Regional Services

*Purpose: The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| 1047 | Total Funds | $1,569,218 |
| 1048 | Federal Funds and Grants | $200,000 |
| 1049 | Federal Funds Not Specifically Identified | $200,000 |
| 1050 | Other Funds | $140,752 |
| 1051 | Other Funds - Not Specifically Identified | $140,752 |
| 1052 | State Funds | $1,228,466 |
| 1053 | State General Funds | $1,228,466 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1054 | Amount from previous Appropriations Act (HB 81) as amended | $1,121,704 | $1,462,456 |

| | | | |
|---|---|---|---|
| 1055 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $56,077 | $56,077 |
| 1056 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $15,227 | $15,227 |
| 1057 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $35,776 | $35,776 |
| 1058 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($562) | ($562) |
| 1059 | Reflect an adjustment in TeamWorks billings. | $244 | $244 |
| 1060 | Amount appropriated in this Act | $1,228,466 | $1,569,218 |

### 16.7. Rental Housing Programs

*Purpose: The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, administering low-interest loans for affordable rental housing, researching affordable housing issues, and providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | |
|---|---|---|
| 1061 | Total Funds | $116,019,277 |
| 1062 | Federal Funds and Grants | $111,873,539 |
| 1063 | Federal Funds Not Specifically Identified | $111,873,539 |
| 1064 | Other Funds | $4,145,738 |
| 1065 | Other Funds - Not Specifically Identified | $4,145,738 |

### 16.8. Research and Surveys

*Purpose: The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | |
|---|---|---|
| 1066 | Total Funds | $442,304 |
| 1067 | Other Funds | $50,000 |
| 1068 | Agency Funds | $50,000 |
| 1069 | State Funds | $392,304 |
| 1070 | State General Funds | $392,304 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1071 | Amount from previous Appropriations Act (HB 81) as amended | $356,609 | $406,609 |
| 1072 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $21,576 | $21,576 |
| 1073 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $14,246 | $14,246 |
| 1074 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($224) | ($224) |
| 1075 | Reflect an adjustment in TeamWorks billings. | $97 | $97 |
| 1076 | Amount appropriated in this Act | $392,304 | $442,304 |

### 16.9. Special Housing Initiatives

*Purpose: The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | |
|---|---|---|
| 1077 | Total Funds | $6,733,781 |
| 1078 | Federal Funds and Grants | $3,050,864 |
| 1079 | Federal Funds Not Specifically Identified | $3,050,864 |
| 1080 | Other Funds | $451,588 |
| 1081 | Other Funds - Not Specifically Identified | $451,588 |
| 1082 | State Funds | $3,231,329 |
| 1083 | State General Funds | $3,231,329 |

### 16.10. State Community Development Programs

*Purpose: The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | |
|---|---|---|
| 1084 | Total Funds | $3,885,024 |
| 1085 | Federal Funds and Grants | $1,001,592 |
| 1086 | Federal Funds Not Specifically Identified | $1,001,592 |
| 1087 | Other Funds | $100,000 |
| 1088 | Agency Funds | $100,000 |
| 1089 | State Funds | $2,783,432 |
| 1090 | State General Funds | $2,783,432 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1091 | Amount from previous Appropriations Act (HB 81) as amended | $2,587,790 | $3,689,382 |
| 1092 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $160,729 | $160,729 |
| 1093 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $8,389 | $8,389 |
| 1094 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $82,255 | $82,255 |
| 1095 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,293) | ($1,293) |
| 1096 | Reflect an adjustment in TeamWorks billings. | $562 | $562 |
| 1097 | Recognize funds for food banks in the Georgia Grown Farm to Food Bank Program in the Department of Agriculture. | ($100,000) | ($100,000) |
| 1098 | Provide funds for homelessness assistance. | $45,000 | $45,000 |
| 1099 | Amount appropriated in this Act | $2,783,432 | $3,885,024 |

### 16.11. State Economic Development Programs

*Purpose: The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | |
|---|---|---|
| 1100 | Total Funds | $14,164,955 |
| 1101 | Other Funds | $476,088 |
| 1102 | Other Funds - Not Specifically Identified | $476,088 |
| 1103 | State Funds | $13,688,867 |
| 1104 | State General Funds | $13,688,867 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1105 | Amount from previous Appropriations Act (HB 81) as amended | $13,607,310 | $14,083,398 |
| 1106 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $52,248 | $52,248 |
| 1107 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,731 | $3,731 |
| 1108 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $25,808 | $25,808 |
| 1109 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($406) | ($406) |
| 1110 | Reflect an adjustment in TeamWorks billings. | $176 | $176 |
| 1111 | Amount appropriated in this Act | $13,688,867 | $14,164,955 |

### The following appropriations are for agencies attached for administrative purposes.

### 16.12. Payments to Georgia Environmental Finance Authority

*Purpose: The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | |
|---|---|---|
| 1112 | Total Funds | $1,569,922 |
| 1113 | State Funds | $1,569,922 |

| 1114 | State General Funds | | $1,569,922 |
|---|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1115 | Amount from previous Appropriations Act (HB 81) as amended | $1,179,922 | $1,179,922 |
| 1116 | Provide funds for the Resource Conservation and Development Councils. | $110,000 | $110,000 |
| 1117 | Provide funds for the Georgia Rural Water Association to meet additional demands of state emergency response and resource fulfillment needs. | $250,000 | $250,000 |
| 1118 | Provide funds for a safe drinking water program. *(CC: Provide funds for safe drinking water.)* | $30,000 | $30,000 |
| 1119 | Amount appropriated in this Act | $1,569,922 | $1,569,922 |

### 16.13. Payments to Georgia Regional Transportation Authority

*Purpose: The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| 1120 | Total Funds | | $351,479 |
|---|---|---|---|
| 1121 | State Funds | | $351,479 |
| 1122 | Transportation Trust Funds | | $351,479 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1123 | Amount from previous Appropriations Act (HB 81) as amended | $330,465 | $330,465 |
| 1124 | Increase funding to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $21,014 | $21,014 |
| 1125 | Dedicate $339,558 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC:Yes; Dedicate $351,479 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session).)* | $0 | $0 |
| 1126 | Amount appropriated in this Act | $351,479 | $351,479 |

### 16.14. Payments to OneGeorgia Authority

*Purpose: The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| 1127 | Total Funds | | $68,526,278 |
|---|---|---|---|
| 1128 | Other Funds | | $145,521 |
| 1129 | Other Funds - Not Specifically Identified | | $145,521 |
| 1130 | State Funds | | $68,380,757 |
| 1131 | State General Funds | | $68,380,757 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1132 | Amount from previous Appropriations Act (HB 81) as amended | $73,380,757 | $73,526,278 |
| 1133 | Provide one-time funds for the Border Region Retail Tourism Development Program pursuant to SB 255 (2021 Session). *(CC:No)* | $0 | $0 |
| 1134 | Reduce funds. | ($5,000,000) | ($5,000,000) |
| 1135 | Amount appropriated in this Act | $68,380,757 | $68,526,278 |

## Section 17: Community Health, Department of

| 1136 | **Total Funds** | **$18,203,136,291** |
|---|---|---|
| 1137 | **Federal Funds and Grants** | **$9,473,345,840** |
| 1138 | Medical Assistance Program (CFDA 93.778) | $8,972,594,090 |
| 1139 | State Children's Insurance Program (CFDA 93.767) | $474,067,648 |
| 1140 | Federal Funds Not Specifically Identified | $26,684,102 |
| 1141 | **Other Funds** | **$221,942,597** |
| 1142 | Agency Funds | $77,971,304 |
| 1143 | Indigent Care Trust Fund - Public Hospital Authorities | $139,386,524 |
| 1144 | Other Funds - Not Specifically Identified | $4,584,769 |
| 1145 | **State Funds** | **$4,460,399,657** |
| 1146 | Hospital Provider Payment | $380,916,567 |
| 1147 | Nursing Home Provider Fees | $162,388,579 |
| 1148 | State General Funds | $3,793,032,160 |
| 1149 | Tobacco Settlement Funds | $124,062,351 |

| | | |
|---|---|---|
| 1150 | **Intra-State Government Transfers** | **$4,047,448,197** |
| 1151 | Health Insurance Payments | $3,766,590,935 |
| 1152 | Medicaid Services Payments - Other Agencies | $280,857,262 |

### 17.1. Departmental Administration (DCH)

*Purpose: The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | |
|---|---|---|
| 1153 | Total Funds | $500,331,698 |
| 1154 | Federal Funds and Grants | $376,976,734 |
| 1155 | Medical Assistance Program (CFDA 93.778) | $329,743,048 |
| 1156 | State Children's Insurance Program (CFDA 93.767) | $29,454,740 |
| 1157 | Federal Funds Not Specifically Identified | $17,778,946 |
| 1158 | Other Funds | $4,284,769 |
| 1159 | Other Funds - Not Specifically Identified | $4,284,769 |
| 1160 | State Funds | $97,758,610 |
| 1161 | State General Funds | $97,758,610 |
| 1162 | Intra-State Government Transfers | $21,311,585 |
| 1163 | Health Insurance Payments | $21,311,585 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1164 | Amount from previous Appropriations Act (HB 81) as amended | $84,698,183 | $428,299,936 |
| 1165 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $4,064,997 | $4,064,997 |
| 1166 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $185,700 | $185,700 |
| 1167 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $759,094 | $759,094 |
| 1168 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $65 | $65 |
| 1169 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,050) | ($1,050) |
| 1170 | Reflect an adjustment in TeamWorks billings. | $121,886 | $121,886 |
| 1171 | Provide funds to replace the Medicaid Management Information System (MMIS) with the Medicaid Enterprise System Transformation (MEST). | $6,505,200 | $65,052,000 |
| 1172 | Increase funds for the Enterprise Analytics Solution for Everyone (EASE) data warehouse. | $424,535 | $849,070 |
| 1173 | Provide funds for a study on reimbursement rates for mental health care providers. *(CC:Increase funds for a study on reimbursement rates for mental health care providers and report findings to the House Appropriations Chair and Senate Appropriations Chair by December 1, 2022.)* | $1,000,000 | $1,000,000 |
| 1174 | The department shall begin preparation for a repository for tracking, analyzing, and reporting information resulting from complaints received by consumers and state health care entities regarding suspected mental health parity violations. *(CC:Yes)* | $0 | $0 |
| 1175 | Eliminate funds for a pilot to reduce Medicaid fraud. *(CC:No)* | $0 | $0 |
| 1176 | The department shall utilize up to $250,000 to conduct an examination or audit of practices by the state's current Medicaid care management organizations and their contracted pharmacy benefits managers as it relates to prescription drug benefit administration and prepare a report of findings to the Chairs of the House Appropriations and Senate Appropriations Committees. Any contractor assisting the department shall have experience providing pharmacy claims analysis to a state Medicaid program as well as experience analyzing effective rate pharmacy claim reimbursement practices. *(CC:Yes)* | $0 | $0 |
| 1177 | Amount appropriated in this Act | $97,758,610 | $500,331,698 |

### 17.2. Georgia Board of Dentistry

*Purpose: The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| | | |
|---|---|---|
| 1178 | Total Funds | $852,963 |
| 1179 | State Funds | $852,963 |
| 1180 | State General Funds | $852,963 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|

| 1181 | Amount from previous Appropriations Act (HB 81) as amended | $791,728 | $791,728 |
|---|---|---|---|
| 1182 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $33,623 | $33,623 |
| 1183 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,285 | $5,285 |
| 1184 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $22,401 | $22,401 |
| 1185 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($74) | ($74) |
| 1186 | Amount appropriated in this Act | $852,963 | $852,963 |

### 17.3. Georgia State Board of Pharmacy

*Purpose: The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| 1187 | Total Funds | | $825,330 |
|---|---|---|---|
| 1188 | State Funds | | $825,330 |
| 1189 | State General Funds | | $825,330 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1190 | Amount from previous Appropriations Act (HB 81) as amended | $730,696 | $730,696 |
| 1191 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $67,246 | $67,246 |
| 1192 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,871 | $5,871 |
| 1193 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $21,517 | $21,517 |
| 1194 | Amount appropriated in this Act | $825,330 | $825,330 |

### 17.4. Health Care Access and Improvement

*Purpose: The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| 1195 | Total Funds | | $18,242,850 |
|---|---|---|---|
| 1196 | Federal Funds and Grants | | $172,588 |
| 1197 | Federal Funds Not Specifically Identified | | $172,588 |
| 1198 | State Funds | | $18,070,262 |
| 1199 | State General Funds | | $18,070,262 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1200 | Amount from previous Appropriations Act (HB 81) as amended | $19,754,076 | $19,926,664 |
| 1201 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $42,029 | $42,029 |
| 1202 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,671 | $3,671 |
| 1203 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $21,565 | $21,565 |
| 1204 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($79) | ($79) |
| 1205 | Eliminate one-time start-up funding for federally qualified health centers. | ($500,000) | ($500,000) |
| 1206 | Provide funds for two federally qualified health center behavioral health expansion start-up grants at Coastal Community Health Services and South Central Primary Care. | $500,000 | $500,000 |
| 1207 | Provide funds to expand mental health first aid training to address the need for front-line workers to identify, de-escalate, and refer persons in crisis. | $74,000 | $74,000 |

| 1208 | Provide funds to expand the RN-Reentry Program. | $200,000 | $200,000 |
|---|---|---|---|
| 1209 | Increase funds to expand housing capacity across the state for primary care residents completing rotations in rural areas. | $100,000 | $100,000 |
| 1210 | Eliminate one-time funds for a charity clinic. | ($125,000) | ($125,000) |
| 1211 | Reduce funds for Rural Hospital Stabilization Grants in anticipation of the new hospital directed payment program. | ($2,000,000) | ($2,000,000) |
| 1212 | Amount appropriated in this Act | $18,070,262 | $18,242,850 |

### 17.5. Healthcare Facility Regulation

*Purpose: The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| 1213 | Total Funds | | $38,693,744 |
|---|---|---|---|
| 1214 | Federal Funds and Grants | | $12,005,577 |
| 1215 | Medical Assistance Program (CFDA 93.778) | | $6,060,223 |
| 1216 | Federal Funds Not Specifically Identified | | $5,945,354 |
| 1217 | Other Funds | | $100,000 |
| 1218 | Agency Funds | | $100,000 |
| 1219 | State Funds | | $26,588,167 |
| 1220 | State General Funds | | $26,588,167 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1221 | Amount from previous Appropriations Act (HB 81) as amended | $26,342,918 | $38,448,495 |
| 1222 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,383,799 | $3,383,799 |
| 1223 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $86,142 | $86,142 |
| 1224 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $502,541 | $502,541 |
| 1225 | Reduce funds to reflect projected expenditures. | ($3,727,233) | ($3,727,233) |
| 1226 | Amount appropriated in this Act | $26,588,167 | $38,693,744 |

### 17.6. Indigent Care Trust Fund

*Purpose: The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| 1227 | Total Funds | | $552,269,739 |
|---|---|---|---|
| 1228 | Federal Funds and Grants | | $358,801,173 |
| 1229 | Medical Assistance Program (CFDA 93.778) | | $358,801,173 |
| 1230 | Other Funds | | $142,586,524 |
| 1231 | Agency Funds | | $3,200,000 |
| 1232 | Indigent Care Trust Fund - Public Hospital Authorities | | $139,386,524 |
| 1233 | State Funds | | $50,882,042 |
| 1234 | State General Funds | | $50,882,042 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1235 | Amount from previous Appropriations Act (HB 81) as amended | $35,000,000 | $505,243,187 |
| 1236 | Increase funds for the state match for Disproportionate Share Hospital (DSH) payments to increase reimbursement rates for private deemed and non-deemed hospitals to offset the cost of uncompensated care and improve financial stability of small and rural hospitals. | $15,882,042 | $47,026,552 |
| 1237 | Amount appropriated in this Act | $50,882,042 | $552,269,739 |

### 17.7. Medicaid- Aged, Blind, and Disabled

*Purpose: The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| 1238 | Total Funds | $6,819,444,454 |
|---|---|---|
| 1239 | Federal Funds and Grants | $4,310,145,001 |

| | | |
|---|---|---:|
| 1240 | Medical Assistance Program (CFDA 93.778) | $4,307,357,787 |
| 1241 | Federal Funds Not Specifically Identified | $2,787,214 |
| 1242 | Other Funds | $62,342,988 |
| 1243 | Agency Funds | $62,342,988 |
| 1244 | State Funds | $2,179,667,833 |
| 1245 | Hospital Provider Payment | $38,833,042 |
| 1246 | Nursing Home Provider Fees | $162,388,579 |
| 1247 | State General Funds | $1,972,254,406 |
| 1248 | Tobacco Settlement Funds | $6,191,806 |
| 1249 | Intra-State Government Transfers | $267,288,632 |
| 1250 | Medicaid Services Payments - Other Agencies | $267,288,632 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1251 | Amount from previous Appropriations Act (HB 81) as amended | $2,106,080,707 | $6,767,679,303 |
| 1252 | Increase funds for growth in Medicaid based on projected need. | $5,714,858 | $16,922,884 |
| 1253 | Increase funds to reflect the loss of the temporary Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency. *(CC:No)* | $0 | $0 |
| 1254 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $45,997,951 | $0 |
| 1255 | Increase funds for the Medicare Part D Clawback payment. | $15,446,619 | $15,446,619 |
| 1256 | Increase funds for the hold harmless provision in Medicare Part B premiums. | $10,162,671 | $30,091,557 |
| 1257 | Reduce funds to reflect an update to the 2019 RSMeans Index for nursing home facilities. *(CC:No, Reflect in 17.7.11.)* | $0 | $0 |
| 1258 | Provide funds for Medicaid reimbursement of clinical trials. | $2,412,359 | $7,142,968 |
| 1259 | Replace $2,459,805 in state general funds with nursing home provider fees. *(CC:Yes)* | $0 | $0 |
| 1260 | Replace $629,534 in hospital provider fees with state general funds. *(CC:Yes)* | $0 | $0 |
| 1261 | Provide funds for a 10% reimbursement rate increase for long-term acute care hospitals (LTAC) and inpatient rehabilitation facilities (IRF). | $475,603 | $1,476,110 |
| 1262 | Reduce funds for skilled nursing centers to reflect 2020 cost reports. *(CC: Reduce funds for skilled nursing centers to reflect 2020 cost reports to include RSMeans Index, GLPL, property tax passthrough and property insurance and amend the state plan to update the cost report every year.)* | ($10,403,794) | ($30,807,801) |
| 1263 | Provide funds for a 5% reimbursement rate increase for mechanical ventilators. *(CC:Provide funds to increase reimbursement rates for mechanical ventilators to $707.54)* | $1,696,660 | $5,024,163 |
| 1264 | Provide funds to increase the reimbursement rate for home and community-based service providers to offset the cost of fingerprint requirements. | $1,903,072 | $5,906,494 |
| 1265 | Provide funds to increase reimbursement rates for medical nutrition therapy. | $10,114 | $31,390 |
| 1266 | Provide funds for a 10% increase in two dental extraction codes and a 7% increase for 17 select dental restorative codes. | $171,013 | $530,767 |
| 1267 | Recognize appropriations for current Centers for Medicare and Medicaid Services application that provides a 10% rate increase for home and community-based service providers, including the Georgia Pediatric Program. *(CC:Yes)* | $0 | $0 |
| 1268 | Eliminate funds for a one-time hold harmless. *(CC:Yes)* | $0 | $0 |
| 1269 | Amount appropriated in this Act | $2,179,667,833 | $6,819,444,454 |

## 17.8. Medicaid- Low-Income Medicaid

*Purpose: The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | |
|---|---|---:|
| 1270 | Total Funds | $5,878,117,647 |
| 1271 | Federal Funds and Grants | $3,970,627,294 |
| 1272 | Medical Assistance Program (CFDA 93.778) | $3,970,627,294 |
| 1273 | Other Funds | $12,328,316 |
| 1274 | Agency Funds | $12,328,316 |
| 1275 | State Funds | $1,881,745,190 |
| 1276 | Hospital Provider Payment | $342,083,525 |
| 1277 | State General Funds | $1,421,791,120 |
| 1278 | Tobacco Settlement Funds | $117,870,545 |
| 1279 | Intra-State Government Transfers | $13,416,847 |
| 1280 | Medicaid Services Payments - Other Agencies | $13,416,847 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1281 | Amount from previous Appropriations Act (HB 81) as amended | $1,623,446,659 | $5,226,233,581 |

| 1282 | Increase funds for growth in Medicaid based on projected need. *(CC:No)* | $0 | $0 |
| 1283 | Increase funds to reflect the loss of the temporary Federal Medical Assistance Percentage (FMAP) during the COVID-19 Public Health Emergency. *(CC:No)* | $0 | $0 |
| 1284 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $39,547,811 | $0 |
| 1285 | Increase funds to reflect an adjustment in the temporary Federal Medical Assistance Percentage (FMAP) from 76.80% to 76.21%. | $1,092,636 | $0 |
| 1286 | Increase funds for the implementation of express lane enrollment pursuant to the passage of HB 163 (2021 Session). | $39,466,982 | $116,861,298 |
| 1287 | Provide funds to eliminate attestation and reimburse all providers at enhanced rates for all 108 procedure codes. | $85,403,385 | $252,878,481 |
| 1288 | Increase funds to provide one year of postpartum coverage effective upon Centers for Medicaid and Medicare Services approval. | $28,184,166 | $83,453,005 |
| 1289 | Provide funds for the Medicaid reimbursement of therapeutic services. | $10,671,871 | $31,601,631 |
| 1290 | Provide funds for the Medicaid reimbursement of psychiatric and behavioral health care management services. | $1,597,739 | $4,730,887 |
| 1291 | Provide funds for the Medicaid reimbursement of clinical trials. | $8,301 | $24,579 |
| 1292 | Provide funds for the Medicaid reimbursement of donor milk. | $469,138 | $1,389,112 |
| 1293 | Replace $5,545,616 in hospital provider fees with state general funds. *(CC:Yes)* | $0 | $0 |
| 1294 | Provide funds and direct the department to submit a 1115 waiver to provide Medicaid benefits to individuals with HIV. | $4,298,743 | $13,341,848 |
| 1295 | Provide funds to increase reimbursement rates for medical nutrition therapy. | $247,256 | $767,399 |
| 1296 | Provide funds for a 10% increase in two dental extraction codes and a 7% increase for 17 select dental restorative codes. | $475,199 | $1,474,857 |
| 1297 | Provide funds and direct the department to submit a 1115 waiver to remove the five-year waiting period for lawful permanent residents. | $698,571 | $2,168,128 |
| 1298 | Provide funds to increase select OB/GYN codes to 2020 Medicare reimbursement levels. | $787,277 | $2,443,442 |
| 1299 | Provide funds for value-based purchasing. | $44,156,830 | $137,047,889 |
| 1300 | Increase funds for a pilot program to use assistive technology to support people with chronic diseases. | $238,525 | $740,302 |
| 1301 | Increase funds for a dispensing fee for medications dispensed at independent pharmacies for recipients enrolled in a Medicaid managed care plan. | $954,101 | $2,961,208 |
| 1302 | Amount appropriated in this Act | $1,881,745,190 | $5,878,117,647 |

### 17.9. PeachCare

*Purpose: The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| 1303 | Total Funds | $538,054,888 |
| 1304 | Federal Funds and Grants | $444,617,473 |
| 1305 | Medical Assistance Program (CFDA 93.778) | $4,565 |
| 1306 | State Children's Insurance Program (CFDA 93.767) | $444,612,908 |
| 1307 | State Funds | $93,285,632 |
| 1308 | State General Funds | $93,285,632 |
| 1309 | Intra-State Government Transfers | $151,783 |
| 1310 | Medicaid Services Payments - Other Agencies | $151,783 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
| --- | --- | --- | --- |
| 1311 | Amount from previous Appropriations Act (HB 81) as amended | $76,038,523 | $474,437,694 |
| 1312 | Increase funds for growth in Medicaid based on projected need. | $12,282,788 | $51,955,890 |
| 1313 | Increase funds to reflect the loss of the enhanced Federal Medical Assistance Percentage (eFMAP) during the COVID-19 Public Health Emergency. *(CC:No)* | $0 | $0 |
| 1314 | Increase funds to reflect an adjustment in the temporary Federal Medical Assistance Percentage (FMAP) from 76.80% to 76.21%. | $2,388,338 | $0 |
| 1315 | Provide funds to increase reimbursement rates for medical nutrition therapy. | $10,656 | $48,237 |
| 1316 | Provide funds for a 10% increase in two dental extraction codes and a 7% increase for 17 select dental restorative codes. | $7,561 | $34,226 |
| 1317 | Provide funds for value-based purchasing. | $2,324,158 | $10,521,311 |
| 1318 | Increase funds for a dispensing fee for medications dispensed at independent pharmacies for recipients enrolled in a Medicaid managed care plan. | $233,608 | $1,057,530 |
| 1319 | Amount appropriated in this Act | $93,285,632 | $538,054,888 |

### 17.10. State Health Benefit Plan

*Purpose: The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| 1320 | Total Funds | $3,745,279,350 |

| 1321 | Intra-State Government Transfers | | $3,745,279,350 |
| 1322 | Health Insurance Payments | | $3,745,279,350 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1323 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $3,745,279,350 |
| 1324 | Increase funds for a care management pilot for chronic diseases. *(CC: Yes)* | $0 | $0 |
| 1325 | Amount appropriated in this Act | $0 | $3,745,279,350 |

**The following appropriations are for agencies attached for administrative purposes.**

### 17.11. Georgia Board of Health Care Workforce: Board Administration

*Purpose: The purpose of this appropriation is to provide administrative support to all agency programs.*

| 1326 | Total Funds | | $1,478,652 |
| 1327 | State Funds | | $1,478,652 |
| 1328 | State General Funds | | $1,478,652 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1329 | Amount from previous Appropriations Act (HB 81) as amended | $1,012,131 | $1,012,131 |
| 1330 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $33,623 | $33,623 |
| 1331 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,549 | $2,549 |
| 1332 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $30,349 | $30,349 |
| 1333 | Provide funds to implement a Behavioral Health Care Workforce Database. | $400,000 | $400,000 |
| 1334 | Amount appropriated in this Act | $1,478,652 | $1,478,652 |

### 17.12. Georgia Board of Health Care Workforce: Graduate Medical Education

*Purpose: The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| 1335 | Total Funds | | $30,532,048 |
| 1336 | State Funds | | $30,532,048 |
| 1337 | State General Funds | | $30,532,048 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1338 | Amount from previous Appropriations Act (HB 81) as amended | $25,087,190 | $25,087,190 |
| 1339 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $411,342 | $411,342 |
| 1340 | Increase funds for 136 new residency slots in primary care medicine. *(CC: Increase funds for 199 new residency slots in primary care medicine.)* | $3,989,193 | $3,989,193 |
| 1341 | Provide funds for a pilot program to perform echocardiograms of pregnant and postpartum women to address maternal mortality. *(CC: Reflect in the Department of Public Health.)* | $0 | $0 |
| 1342 | Provide funds to support a new residency program at Archbold Medical Center. | $350,000 | $350,000 |
| 1343 | Provide funds for fellowship positions at Augusta University for gynecologic oncology, public health-focused medicine, and rural primary care. *(CC: Increase funds for fellowship positions at Augusta University for gynecologic oncology and rural primary care.)* | $250,000 | $250,000 |
| 1344 | Provide one-time funds for a statewide dental workforce assessment to evaluate current and future needs. | $35,000 | $35,000 |
| 1345 | Utilize existing funds ($150,000) and provide funds for Southern Regional Medical Center for continued planning and start-up of a new residency program. *(CC: Yes; Utilize existing funds ($150,000) for Southern Regional Medical Center for continued planning and start-up of a new residency program.)* | $0 | $0 |
| 1346 | Utilize existing funds ($150,000) and provide funds for Southeast Georgia Health Systems for continued planning and start-up of a new residency program. *(CC: Yes; Utilize existing funds ($150,000) for Southeast Georgia Health Systems for continued planning and start-up of a new residency program.)* | $0 | $0 |
| 1347 | Provide capitation funds for seven residency slots at Emory University. | $109,323 | $109,323 |
| 1348 | Increase funds for Memorial Health Meadows Hospital for planning and start-up of a new residency fellowship program. | $150,000 | $150,000 |

| 1349 | Increase funds for Coffee Regional Hospital for planning and start-up of a new residency program. | $150,000 | $150,000 |
| 1350 | Amount appropriated in this Act | $30,532,048 | $30,532,048 |

### 17.13. Georgia Board of Health Care Workforce: Mercer School of Medicine Grant

*Purpose: The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| 1351 | Total Funds | | $31,265,438 |
| 1352 | State Funds | | $31,265,438 |
| 1353 | State General Funds | | $31,265,438 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|
| 1354 | Amount from previous Appropriations Act (HB 81) as amended | $30,707,794 | $30,707,794 |
| 1355 | Increase funds for the third year of the seven-year plan for Mercer School of Medicine's medical school campus in Columbus. | $1,073,231 | $1,073,231 |
| 1356 | Utilize existing funds ($500,000) and provide funds to expand the accelerated track program to include forensic pathology. *(CC:Eliminate funds for the accelerated track program for forensic pathology start-up.)* | ($515,587) | ($515,587) |
| 1357 | Amount appropriated in this Act | $31,265,438 | $31,265,438 |

### 17.14. Georgia Board of Health Care Workforce: Morehouse School of Medicine Grant

*Purpose: The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| 1358 | Total Funds | | $32,307,713 |
| 1359 | State Funds | | $32,307,713 |
| 1360 | State General Funds | | $32,307,713 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|
| 1361 | Amount from previous Appropriations Act (HB 81) as amended | $28,931,713 | $28,931,713 |
| 1362 | Provide funds for the start-up and operating support for the new nursing program at Morehouse School of Medicine. *(CC:No)* | $0 | $0 |
| 1363 | Provide funds to support child and adolescent psychology and psychiatric residency programs. *(CC:Increase funds to support child and adolescent psychiatry and psychiatric residency programs.)* | $376,000 | $376,000 |
| 1364 | Increase funds for Morehouse School of Medicine clinical campus expansion. | $3,000,000 | $3,000,000 |
| 1365 | Amount appropriated in this Act | $32,307,713 | $32,307,713 |

### 17.15. Georgia Board of Health Care Workforce: Physicians for Rural Areas

*Purpose: The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| 1366 | Total Funds | | $2,215,000 |
| 1367 | State Funds | | $2,215,000 |
| 1368 | State General Funds | | $2,215,000 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|
| 1369 | Amount from previous Appropriations Act (HB 81) as amended | $1,830,000 | $1,830,000 |
| 1370 | Provide funds for additional loan repayment grants for physicians, physician assistants, and advanced practice registered nurses. *(CC:Provide funds for additional loan repayment grants for physicians, physician assistants, and advanced practice registered nurses.)* | $385,000 | $385,000 |
| 1371 | Amount appropriated in this Act | $2,215,000 | $2,215,000 |

### 17.16. Georgia Board of Health Care Workforce: Undergraduate Medical Education

*Purpose: The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| 1372 | Total Funds | | $7,195,783 |
| 1373 | State Funds | | $7,195,783 |
| 1374 | State General Funds | | $7,195,783 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1375 | Amount from previous Appropriations Act (HB 81) as amended | $3,820,783 | $3,820,783 |
| 1376 | Provide funds for the Philadelphia College of Osteopathic Medicine South Georgia campus to support growth. | $375,000 | $375,000 |
| 1377 | Provide one-time funding for equipment and operating grants for nursing programs with wait lists and additional student capacity. *(CC: Increase funds for equipment and operating grants for nursing programs with wait lists and additional student capacity.)* | $3,000,000 | $3,000,000 |
| 1378 | Amount appropriated in this Act | $7,195,783 | $7,195,783 |

### 17.17. Georgia Composite Medical Board

*Purpose: The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | |
|---|---|---|
| 1379 | Total Funds | $2,941,510 |
| 1380 | Other Funds | $300,000 |
| 1381 | Other Funds - Not Specifically Identified | $300,000 |
| 1382 | State Funds | $2,641,510 |
| 1383 | State General Funds | $2,641,510 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1384 | Amount from previous Appropriations Act (HB 81) as amended | $2,365,838 | $2,665,838 |
| 1385 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $193,331 | $193,331 |
| 1386 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,759 | $13,759 |
| 1387 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $68,582 | $68,582 |
| 1388 | Amount appropriated in this Act | $2,641,510 | $2,941,510 |

### 17.18. Georgia Drugs and Narcotics Agency

*Purpose: The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | |
|---|---|---|
| 1389 | Total Funds | $3,087,484 |
| 1390 | State Funds | $3,087,484 |
| 1391 | State General Funds | $3,087,484 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1392 | Amount from previous Appropriations Act (HB 81) as amended | $2,306,184 | $2,306,184 |
| 1393 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $109,274 | $109,274 |
| 1394 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $18,417 | $18,417 |
| 1395 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $88,229 | $88,229 |
| 1396 | Provide funds for a data management system to track licenses, complaints, inspections, and investigations. | $214,260 | $214,260 |
| 1397 | Provide funds for two additional agents. | $351,120 | $351,120 |
| 1398 | Amount appropriated in this Act | $3,087,484 | $3,087,484 |

### Section 18: Community Supervision, Department of

| | | |
|---|---|---|
| 1399 | **Total Funds** | **$192,383,228** |
| 1400 | **Federal Funds and Grants** | **$1,250,346** |
| 1401 | Federal Funds Not Specifically Identified | $1,250,346 |
| 1402 | **Other Funds** | **$233,715** |
| 1403 | Other Funds - Not Specifically Identified | $233,715 |

| | | | |
|---|---|---|---|
| 1404 | **State Funds** | | **$189,996,820** |
| 1405 | State General Funds | | $189,996,820 |
| 1406 | **Intra-State Government Transfers** | | **$902,347** |
| 1407 | Other Intra-State Government Payments | | $902,347 |

### 18.1. Departmental Administration (DCS)

*Purpose: The purpose of this appropriation is to provide administrative support for the agency.*

| | | | |
|---|---|---|---|
| 1408 | Total Funds | | $10,508,486 |
| 1409 | Other Funds | | $1,200 |
| 1410 | Other Funds - Not Specifically Identified | | $1,200 |
| 1411 | State Funds | | $10,507,286 |
| 1412 | State General Funds | | $10,507,286 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1413 | Amount from previous Appropriations Act (HB 81) as amended | $9,457,738 | $9,458,938 |
| 1414 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $588,399 | $588,399 |
| 1415 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $108,362 | $108,362 |
| 1416 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $360,476 | $360,476 |
| 1417 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($6,321) | ($6,321) |
| 1418 | Reflect an adjustment in TeamWorks billings. | ($1,368) | ($1,368) |
| 1419 | Amount appropriated in this Act | $10,507,286 | $10,508,486 |

### 18.2. Field Services

*Purpose: The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | |
|---|---|---|---|
| 1420 | Total Funds | | $176,067,374 |
| 1421 | Federal Funds and Grants | | $1,062,222 |
| 1422 | Federal Funds Not Specifically Identified | | $1,062,222 |
| 1423 | Other Funds | | $122,515 |
| 1424 | Other Funds - Not Specifically Identified | | $122,515 |
| 1425 | State Funds | | $174,031,519 |
| 1426 | State General Funds | | $174,031,519 |
| 1427 | Intra-State Government Transfers | | $851,118 |
| 1428 | Other Intra-State Government Payments | | $851,118 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1429 | Amount from previous Appropriations Act (HB 81) as amended | $152,117,342 | $154,153,197 |
| 1430 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $13,931,151 | $13,931,151 |
| 1431 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,609,054 | $1,609,054 |
| 1432 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $5,552,400 | $5,552,400 |
| 1433 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($97,357) | ($97,357) |
| 1434 | Reflect an adjustment in TeamWorks billings. | ($21,071) | ($21,071) |
| 1435 | Provide funds for capital maintenance and repairs. | $940,000 | $940,000 |
| 1436 | Amount appropriated in this Act | $174,031,519 | $176,067,374 |

### 18.3. Governor's Office of Transition, Support, and Reentry

*Purpose: The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | | |
|---|---|---|
| 1437 | Total Funds | $3,859,624 |
| 1438 | State Funds | $3,859,624 |
| 1439 | State General Funds | $3,859,624 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1440 | Amount from previous Appropriations Act (HB 81) as amended | $3,525,100 | $3,525,100 |
| 1441 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $210,143 | $210,143 |
| 1442 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $27,064 | $27,064 |
| 1443 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $99,438 | $99,438 |
| 1444 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,744) | ($1,744) |
| 1445 | Reflect an adjustment in TeamWorks billings. | ($377) | ($377) |
| 1446 | Amount appropriated in this Act | $3,859,624 | $3,859,624 |

## 18.4. Misdemeanor Probation

*Purpose: The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor providers through inspection and investigation.*

| | | |
|---|---|---|
| 1447 | Total Funds | $941,454 |
| 1448 | State Funds | $941,454 |
| 1449 | State General Funds | $941,454 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1450 | Amount from previous Appropriations Act (HB 81) as amended | $831,165 | $831,165 |
| 1451 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $67,246 | $67,246 |
| 1452 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,208 | $13,208 |
| 1453 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $30,486 | $30,486 |
| 1454 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($535) | ($535) |
| 1455 | Reflect an adjustment in TeamWorks billings. | ($116) | ($116) |
| 1456 | Amount appropriated in this Act | $941,454 | $941,454 |

**The following appropriations are for agencies attached for administrative purposes.**

## 18.5. Georgia Commission on Family Violence

*Purpose: The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | |
|---|---|---|
| 1457 | Total Funds | $1,006,290 |
| 1458 | Federal Funds and Grants | $188,124 |
| 1459 | Federal Funds Not Specifically Identified | $188,124 |
| 1460 | Other Funds | $110,000 |
| 1461 | Other Funds - Not Specifically Identified | $110,000 |
| 1462 | State Funds | $656,937 |
| 1463 | State General Funds | $656,937 |
| 1464 | Intra-State Government Transfers | $51,229 |
| 1465 | Other Intra-State Government Payments | $51,229 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1466 | Amount from previous Appropriations Act (HB 81) as amended | $486,510 | $835,863 |
| 1467 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $38,243 | $38,243 |
| 1468 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $27,064 | $27,064 |
| 1469 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $9,469 | $9,469 |
| 1470 | Provide funds for the state match to federal funds for domestic violence programs. | $64,031 | $64,031 |
| 1471 | Provide funds for the implementation of a murder-suicide support group. | $31,620 | $31,620 |
| 1472 | Amount appropriated in this Act | $656,937 | $1,006,290 |

## Section 19: Corrections, Department of

| 1473 | **Total Funds** | **$1,295,236,886** |
|---|---|---|
| 1474 | **Federal Funds and Grants** | **$170,555** |
| 1475 | Federal Funds Not Specifically Identified | $170,555 |
| 1476 | **Other Funds** | **$13,564,603** |
| 1477 | Other Funds - Not Specifically Identified | $13,564,603 |
| 1478 | **State Funds** | **$1,281,501,728** |
| 1479 | State General Funds | $1,281,501,728 |

### 19.1. County Jail Subsidy

*Purpose: The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| 1480 | Total Funds | $5,000 |
|---|---|---|
| 1481 | State Funds | $5,000 |
| 1482 | State General Funds | $5,000 |

### 19.2. Departmental Administration (DOC)

*Purpose: The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| 1483 | Total Funds | $35,642,347 |
|---|---|---|
| 1484 | State Funds | $35,642,347 |
| 1485 | State General Funds | $35,642,347 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1486 | Amount from previous Appropriations Act (HB 81) as amended | $32,643,272 | $32,643,272 |
| 1487 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,815,631 | $1,815,631 |
| 1488 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $275,450 | $275,450 |
| 1489 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $873,900 | $873,900 |
| 1490 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $203 | $203 |
| 1491 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $29,128 | $29,128 |
| 1492 | Reflect an adjustment in TeamWorks billings. | ($5,324) | ($5,324) |
| 1493 | Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure. | $10,087 | $10,087 |
| 1494 | Amount appropriated in this Act | $35,642,347 | $35,642,347 |

### 19.3. Detention Centers

*Purpose: The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | | |
|---|---|---|
| 1495 | Total Funds | $62,249,098 |
| 1496 | Other Funds | $2,453,500 |
| 1497 | Other Funds - Not Specifically Identified | $2,453,500 |
| 1498 | State Funds | $59,795,598 |
| 1499 | State General Funds | $59,795,598 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1500 | Amount from previous Appropriations Act (HB 81) as amended | $50,856,559 | $53,310,059 |
| 1501 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $5,275,388 | $5,275,388 |
| 1502 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $370,998 | $370,998 |
| 1503 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,611,257 | $1,611,257 |
| 1504 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $77 | $77 |
| 1505 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $53,706 | $53,706 |
| 1506 | Reflect an adjustment in TeamWorks billings. | ($9,817) | ($9,817) |
| 1507 | Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure. | $1,637,430 | $1,637,430 |
| 1508 | Amount appropriated in this Act | $59,795,598 | $62,249,098 |

## 19.4. Food and Farm Operations

*Purpose: The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | |
|---|---|---|
| 1509 | Total Funds | $27,693,991 |
| 1510 | State Funds | $27,693,991 |
| 1511 | State General Funds | $27,693,991 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1512 | Amount from previous Appropriations Act (HB 81) as amended | $27,456,832 | $27,456,832 |
| 1513 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $126,086 | $126,086 |
| 1514 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $12,007 | $12,007 |
| 1515 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $37,523 | $37,523 |
| 1516 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,251 | $1,251 |
| 1517 | Reflect an adjustment in TeamWorks billings. | ($229) | ($229) |
| 1518 | Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure. | $60,521 | $60,521 |
| 1519 | Amount appropriated in this Act | $27,693,991 | $27,693,991 |

## 19.5. Health

*Purpose: The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | | |
|---|---|---|
| 1520 | Total Funds | $248,459,319 |
| 1521 | Federal Funds and Grants | $70,555 |
| 1522 | Federal Funds Not Specifically Identified | $70,555 |
| 1523 | Other Funds | $390,000 |
| 1524 | Other Funds - Not Specifically Identified | $390,000 |
| 1525 | State Funds | $247,998,764 |
| 1526 | State General Funds | $247,998,764 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| 1527 | Amount from previous Appropriations Act (HB 81) as amended | $247,592,305 | $248,052,860 |
| 1528 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $224,628 | $224,628 |
| 1529 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $36,767 | $36,767 |
| 1530 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $140,849 | $140,849 |
| 1531 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $378 | $378 |
| 1532 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,695 | $4,695 |
| 1533 | Reflect an adjustment in TeamWorks billings. | ($858) | ($858) |
| 1534 | Amount appropriated in this Act | $247,998,764 | $248,459,319 |

### 19.6. Offender Management

*Purpose: The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | | |
|---|---|---|
| 1535 | Total Funds | $44,697,376 |
| 1536 | Other Funds | $30,000 |
| 1537 | Other Funds - Not Specifically Identified | $30,000 |
| 1538 | State Funds | $44,667,376 |
| 1539 | State General Funds | $44,667,376 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| 1540 | Amount from previous Appropriations Act (HB 81) as amended | $43,992,694 | $44,022,694 |
| 1541 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $495,936 | $495,936 |
| 1542 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $33,960 | $33,960 |
| 1543 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $140,947 | $140,947 |
| 1544 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,698 | $4,698 |
| 1545 | Reflect an adjustment in TeamWorks billings. | ($859) | ($859) |
| 1546 | Amount appropriated in this Act | $44,667,376 | $44,697,376 |

### 19.7. Private Prisons

*Purpose: The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | |
|---|---|---|
| 1547 | Total Funds | $131,456,593 |
| 1548 | State Funds | $131,456,593 |
| 1549 | State General Funds | $131,456,593 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| 1550 | Amount from previous Appropriations Act (HB 81) as amended | $127,161,280 | $127,161,280 |
| 1551 | Provide funds for an increase in per diem rates. *(CC: Increase per diem rates for a $7,000 increase for correctional officer positions to reduce turnover and overtime exposure.)* | $4,295,313 | $4,295,313 |
| 1552 | Amount appropriated in this Act | $131,456,593 | $131,456,593 |

### 19.8. State Prisons

*Purpose: The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat*

*offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | |
|---|---|---:|
| 1553 | Total Funds | $714,193,439 |
| 1554 | Federal Funds and Grants | $100,000 |
| 1555 | Federal Funds Not Specifically Identified | $100,000 |
| 1556 | Other Funds | $10,691,103 |
| 1557 | Other Funds - Not Specifically Identified | $10,691,103 |
| 1558 | State Funds | $703,402,336 |
| 1559 | State General Funds | $703,402,336 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1560 | Amount from previous Appropriations Act (HB 81) as amended | $571,508,831 | $582,299,934 |
| 1561 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $44,404,136 | $44,404,136 |
| 1562 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,679,803 | $3,679,803 |
| 1563 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $15,556,787 | $15,556,787 |
| 1564 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,933 | $1,933 |
| 1565 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $518,531 | $518,531 |
| 1566 | Reflect an adjustment in TeamWorks billings. | ($94,784) | ($94,784) |
| 1567 | Provide funds for technology projects for promoting offender health, safety, and security. *(CC:Increase funds for technology projects for promoting offender health, safety, and security and implement cell phone interdiction technology in every state facility by December 1, 2022.)* | $10,000,000 | $10,000,000 |
| 1568 | Provide funds for capital maintenance and repairs. | $42,456,560 | $42,456,560 |
| 1569 | Provide funds for personal services and operating costs to establish regional offender transportation hubs. | $4,204,407 | $4,204,407 |
| 1570 | Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure. | $11,166,132 | $11,166,132 |
| 1571 | Amount appropriated in this Act | $703,402,336 | $714,193,439 |

## 19.9. Transition Centers

*Purpose: The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | |
|---|---|---:|
| 1572 | Total Funds | $30,839,723 |
| 1573 | State Funds | $30,839,723 |
| 1574 | State General Funds | $30,839,723 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1575 | Amount from previous Appropriations Act (HB 81) as amended | $26,405,418 | $26,405,418 |
| 1576 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,656,201 | $2,656,201 |
| 1577 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $211,822 | $211,822 |
| 1578 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $801,389 | $801,389 |
| 1579 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $26,712 | $26,712 |
| 1580 | Reflect an adjustment in TeamWorks billings. | ($4,883) | ($4,883) |
| 1581 | Increase funds for a $2,000 increase for filled correctional officer positions to reduce turnover and overtime exposure. | $743,064 | $743,064 |
| 1582 | Amount appropriated in this Act | $30,839,723 | $30,839,723 |

**Section 20: Defense, Department of**

| | | |
|---|---|---:|
| 1583 | **Total Funds** | **$124,220,410** |
| 1584 | **Federal Funds and Grants** | **$93,371,709** |
| 1585 | Federal Funds Not Specifically Identified | $93,371,709 |
| 1586 | **Other Funds** | **$18,735,439** |
| 1587 | Agency Funds | $1,650,500 |
| 1588 | Other Funds - Not Specifically Identified | $17,084,939 |
| 1589 | **State Funds** | **$12,113,262** |
| 1590 | State General Funds | $12,113,262 |

### 20.1. Departmental Administration (DOD)

*Purpose: The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | | |
|---|---|---:|
| 1591 | Total Funds | $2,081,547 |
| 1592 | Federal Funds and Grants | $721,107 |
| 1593 | Federal Funds Not Specifically Identified | $721,107 |
| 1594 | State Funds | $1,360,440 |
| 1595 | State General Funds | $1,360,440 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1596 | Amount from previous Appropriations Act (HB 81) as amended | $1,188,886 | $1,909,993 |
| 1597 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $113,457 | $113,457 |
| 1598 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,500 | $3,500 |
| 1599 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $49,173 | $49,173 |
| 1600 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $639 | $639 |
| 1601 | Reflect an adjustment in TeamWorks billings. | $4,785 | $4,785 |
| 1602 | Amount appropriated in this Act | $1,360,440 | $2,081,547 |

### 20.2. Military Readiness

*Purpose: The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | |
|---|---|---:|
| 1603 | Total Funds | $102,072,918 |
| 1604 | Federal Funds and Grants | $77,435,772 |
| 1605 | Federal Funds Not Specifically Identified | $77,435,772 |
| 1606 | Other Funds | $18,731,561 |
| 1607 | Agency Funds | $1,650,500 |
| 1608 | Other Funds - Not Specifically Identified | $17,081,061 |
| 1609 | State Funds | $5,905,585 |
| 1610 | State General Funds | $5,905,585 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1611 | Amount from previous Appropriations Act (HB 81) as amended | $5,359,363 | $101,526,696 |
| 1612 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $262,987 | $262,987 |
| 1613 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $30,347 | $30,347 |
| 1614 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $112,708 | $112,708 |
| 1615 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,466 | $1,466 |
| 1616 | Reflect an adjustment in TeamWorks billings. | $10,967 | $10,967 |

| 1617 | Increase funds to maintain the Boland Building located in Milledgeville. | $127,747 | $127,747 |
| 1618 | Amount appropriated in this Act | $5,905,585 | $102,072,918 |

### 20.3. Youth Educational Services

*Purpose: The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| 1619 | Total Funds | $20,065,945 |
| 1620 | Federal Funds and Grants | $15,214,830 |
| 1621 | Federal Funds Not Specifically Identified | $15,214,830 |
| 1622 | Other Funds | $3,878 |
| 1623 | Other Funds - Not Specifically Identified | $3,878 |
| 1624 | State Funds | $4,847,237 |
| 1625 | State General Funds | $4,847,237 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1626 | Amount from previous Appropriations Act (HB 81) as amended | $4,356,191 | $19,574,899 |
| 1627 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $336,993 | $336,993 |
| 1628 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $16,839 | $16,839 |
| 1629 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $123,582 | $123,582 |
| 1630 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,607 | $1,607 |
| 1631 | Reflect an adjustment in TeamWorks billings. | $12,025 | $12,025 |
| 1632 | Amount appropriated in this Act | $4,847,237 | $20,065,945 |

### Section 21: Driver Services, Department of

| 1633 | **Total Funds** | **$77,793,735** |
| 1634 | **Other Funds** | **$2,844,121** |
| 1635 | Agency Funds | $2,844,121 |
| 1636 | **State Funds** | **$74,949,614** |
| 1637 | State General Funds | $74,949,614 |

### 21.1. Departmental Administration (DDS)

*Purpose: The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| 1638 | Total Funds | $10,690,883 |
| 1639 | Other Funds | $500,857 |
| 1640 | Agency Funds | $500,857 |
| 1641 | State Funds | $10,190,026 |
| 1642 | State General Funds | $10,190,026 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 1643 | Amount from previous Appropriations Act (HB 81) as amended | $9,419,138 | $9,919,995 |
| 1644 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $428,691 | $428,691 |
| 1645 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $69,828 | $69,828 |
| 1646 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $238,151 | $238,151 |
| 1647 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $33,325 | $33,325 |
| 1648 | Reflect an adjustment in TeamWorks billings. | $893 | $893 |
| 1649 | Amount appropriated in this Act | $10,190,026 | $10,690,883 |

21.2. License Issuance

*Purpose: The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | |
|---|---|---:|
| 1650 | Total Funds | $65,651,486 |
| 1651 | Other Funds | $1,827,835 |
| 1652 | Agency Funds | $1,827,835 |
| 1653 | State Funds | $63,823,651 |
| 1654 | State General Funds | $63,823,651 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1655 | Amount from previous Appropriations Act (HB 81) as amended | $56,582,578 | $58,410,413 |
| 1656 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $5,516,536 | $5,516,536 |
| 1657 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $203,013 | $203,013 |
| 1658 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,439,673 | $1,439,673 |
| 1659 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $201,454 | $201,454 |
| 1660 | Reflect an adjustment in TeamWorks billings. | $5,397 | $5,397 |
| 1661 | Reduce one-time funds for a CDL testing pad and carousel in southeast Georgia. *(CC: Maintain funds to complete CDL testing pad construction and for purchase of equipment.)* | $0 | $0 |
| 1662 | Provide funds to maintain voice bot technology in the call center. | $125,000 | $125,000 |
| 1663 | Reduce funds to reflect completion of the Georgia I.D. project. | ($250,000) | ($250,000) |
| 1664 | Amount appropriated in this Act | $63,823,651 | $65,651,486 |

21.3. Regulatory Compliance

*Purpose: The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | |
|---|---|---:|
| 1665 | Total Funds | $1,451,366 |
| 1666 | Other Funds | $515,429 |
| 1667 | Agency Funds | $515,429 |
| 1668 | State Funds | $935,937 |
| 1669 | State General Funds | $935,937 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1670 | Amount from previous Appropriations Act (HB 81) as amended | $810,624 | $1,326,053 |
| 1671 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $72,531 | $72,531 |
| 1672 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $14,763 | $14,763 |
| 1673 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $33,078 | $33,078 |
| 1674 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $190 | $190 |
| 1675 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,628 | $4,628 |
| 1676 | Reflect an adjustment in TeamWorks billings. | $123 | $123 |
| 1677 | Amount appropriated in this Act | $935,937 | $1,451,366 |

**Section 22: Early Care and Learning, Bright from the Start: Department of**

| | | |
|---|---|---:|
| 1678 | **Total Funds** | **$938,487,039** |

| | | |
|---|---|---:|
| 1679 | **Federal Funds and Grants** | **$475,649,841** |
| 1680 | CCDF Mandatory & Matching Funds (CFDA 93.596) | $92,749,020 |
| 1681 | Child Care & Development Block Grant (CFDA 93.575) | $227,164,017 |
| 1682 | Federal Funds Not Specifically Identified | $155,736,804 |
| 1683 | **Other Funds** | **$499,500** |
| 1684 | Other Funds - Not Specifically Identified | $499,500 |
| 1685 | **State Funds** | **$462,337,698** |
| 1686 | Lottery Funds | $400,900,881 |
| 1687 | State General Funds | $61,436,817 |

### 22.1. Child Care Services

*Purpose: The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | | |
|---|---|---:|
| 1688 | Total Funds | $327,996,336 |
| 1689 | Federal Funds and Grants | $266,559,519 |
| 1690 | CCDF Mandatory & Matching Funds (CFDA 93.596) | $92,749,020 |
| 1691 | Child Care & Development Block Grant (CFDA 93.575) | $169,970,279 |
| 1692 | Federal Funds Not Specifically Identified | $3,840,220 |
| 1693 | State Funds | $61,436,817 |
| 1694 | State General Funds | $61,436,817 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1695 | Amount from previous Appropriations Act (HB 81) as amended | $57,726,235 | $324,285,754 |
| 1696 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $57,167 | $57,167 |
| 1697 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,210 | $1,210 |
| 1698 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $3,830 | $3,830 |
| 1699 | Increase funds to maximize available Child Care and Development Funds (CCDF) and reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $3,148,375 | $3,148,375 |
| 1700 | Increase funds for the Childcare and Parent Services (CAPS) program. | $500,000 | $500,000 |
| 1701 | Amount appropriated in this Act | $61,436,817 | $327,996,336 |

### 22.2. Nutrition Services

*Purpose: The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | |
|---|---|---:|
| 1702 | Total Funds | $148,000,000 |
| 1703 | Federal Funds and Grants | $148,000,000 |
| 1704 | Federal Funds Not Specifically Identified | $148,000,000 |

### 22.3. Pre-Kindergarten Program

*Purpose: The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | |
|---|---|---:|
| 1705 | Total Funds | $401,075,881 |
| 1706 | Federal Funds and Grants | $175,000 |
| 1707 | Federal Funds Not Specifically Identified | $175,000 |
| 1708 | State Funds | $400,900,881 |
| 1709 | Lottery Funds | $400,900,881 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 1710 | Amount from previous Appropriations Act (HB 81) as amended | $382,559,866 | $382,734,866 |
| 1711 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $623,136 | $623,136 |

| 1712 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $45,434 | $45,434 |
| 1713 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $197,004 | $197,004 |
| 1714 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $135,312 | $135,312 |
| 1715 | Reduce formula funds for training and experience for Pre-K teachers. | ($2,103,643) | ($2,103,643) |
| 1716 | Increase funds to adjust the state base salary schedule to increase salaries for certified Pre-K teachers and assistant teachers by $2,000. | $19,443,772 | $19,443,772 |
| 1717 | Amount appropriated in this Act | $400,900,881 | $401,075,881 |

### 22.4. Quality Initiatives

*Purpose: The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| 1718 | Total Funds | $61,414,822 |
| 1719 | Federal Funds and Grants | $60,915,322 |
| 1720 | Child Care & Development Block Grant (CFDA 93.575) | $57,193,738 |
| 1721 | Federal Funds Not Specifically Identified | $3,721,584 |
| 1722 | Other Funds | $499,500 |
| 1723 | Other Funds - Not Specifically Identified | $499,500 |

| | **Section 23: Economic Development, Department of** | |
| 1724 | **Total Funds** | **$45,282,052** |
| 1725 | **Federal Funds and Grants** | **$659,400** |
| 1726 | Federal Funds Not Specifically Identified | $659,400 |
| 1727 | **State Funds** | **$44,622,652** |
| 1728 | State General Funds | $44,622,652 |

### 23.1. Departmental Administration (DEcD)

*Purpose: The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| 1729 | Total Funds | $5,336,779 |
| 1730 | State Funds | $5,336,779 |
| 1731 | State General Funds | $5,336,779 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
| --- | --- | --- | --- |
| 1732 | Amount from previous Appropriations Act (HB 81) as amended | $4,971,926 | $4,971,926 |
| 1733 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $220,032 | $220,032 |
| 1734 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $37,185 | $37,185 |
| 1735 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $162,766 | $162,766 |
| 1736 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($6,790) | ($6,790) |
| 1737 | Reflect an adjustment in TeamWorks billings. | ($48,340) | ($48,340) |
| 1738 | Amount appropriated in this Act | $5,336,779 | $5,336,779 |

### 23.2. Film, Video, and Music

*Purpose: The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| 1739 | Total Funds | $1,116,915 |
| 1740 | State Funds | $1,116,915 |
| 1741 | State General Funds | $1,116,915 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1742 | Amount from previous Appropriations Act (HB 81) as amended | $1,015,872 | $1,015,872 |
| 1743 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $50,434 | $50,434 |
| 1744 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $9,580 | $9,580 |
| 1745 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $41,192 | $41,192 |
| 1746 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($163) | ($163) |
| 1747 | Amount appropriated in this Act | $1,116,915 | $1,116,915 |

### 23.3. Georgia Council for the Arts

*Purpose: The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| 1748 | Total Funds | $579,534 |
|---|---|---|
| 1749 | State Funds | $579,534 |
| 1750 | State General Funds | $579,534 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1751 | Amount from previous Appropriations Act (HB 81) as amended | $525,861 | $525,861 |
| 1752 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $33,623 | $33,623 |
| 1753 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,590 | $5,590 |
| 1754 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $14,517 | $14,517 |
| 1755 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($57) | ($57) |
| 1756 | Amount appropriated in this Act | $579,534 | $579,534 |

### 23.4. Georgia Council for the Arts - Special Project

*Purpose: The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| 1757 | Total Funds | $1,635,756 |
|---|---|---|
| 1758 | Federal Funds and Grants | $659,400 |
| 1759 | Federal Funds Not Specifically Identified | $659,400 |
| 1760 | State Funds | $976,356 |
| 1761 | State General Funds | $976,356 |

### 23.5. Global Commerce

*Purpose: The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| 1762 | Total Funds | $10,298,038 |
|---|---|---|
| 1763 | State Funds | $10,298,038 |
| 1764 | State General Funds | $10,298,038 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1765 | Amount from previous Appropriations Act (HB 81) as amended | $9,610,402 | $9,610,402 |

| 1766 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $378,257 | $378,257 |
|---|---|---|---|
| 1767 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $51,861 | $51,861 |
| 1768 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $258,433 | $258,433 |
| 1769 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $109 | $109 |
| 1770 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,024) | ($1,024) |
| 1771 | Amount appropriated in this Act | $10,298,038 | $10,298,038 |

23.6. International Relations and Trade
*Purpose: The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| 1772 | Total Funds | | $2,798,164 |
|---|---|---|---|
| 1773 | State Funds | | $2,798,164 |
| 1774 | State General Funds | | $2,798,164 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1775 | Amount from previous Appropriations Act (HB 81) as amended | $2,645,794 | $2,645,794 |
| 1776 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $84,057 | $84,057 |
| 1777 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $10,972 | $10,972 |
| 1778 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $57,569 | $57,569 |
| 1779 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($228) | ($228) |
| 1780 | Amount appropriated in this Act | $2,798,164 | $2,798,164 |

23.7. Rural Development
*Purpose: The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| 1781 | Total Funds | | $954,069 |
|---|---|---|---|
| 1782 | State Funds | | $954,069 |
| 1783 | State General Funds | | $954,069 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1784 | Amount from previous Appropriations Act (HB 81) as amended | $452,995 | $452,995 |
| 1785 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $27,766 | $27,766 |
| 1786 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,891 | $3,891 |
| 1787 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $21,251 | $21,251 |
| 1788 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($84) | ($84) |
| 1789 | Provide funds for two positions to support the Rivian economic development project. | $448,250 | $448,250 |
| 1790 | Amount appropriated in this Act | $954,069 | $954,069 |

23.8. Small and Minority Business Development

*Purpose: The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | | |
|---|---|---|
| 1791 | Total Funds | $1,030,917 |
| 1792 | State Funds | $1,030,917 |
| 1793 | State General Funds | $1,030,917 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1794 | Amount from previous Appropriations Act (HB 81) as amended | $925,255 | $925,255 |
| 1795 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $58,840 | $58,840 |
| 1796 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $8,893 | $8,893 |
| 1797 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $38,080 | $38,080 |
| 1798 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($151) | ($151) |
| 1799 | Amount appropriated in this Act | $1,030,917 | $1,030,917 |

## 23.9. Tourism

*Purpose: The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | |
|---|---|---|
| 1800 | Total Funds | $21,531,880 |
| 1801 | State Funds | $21,531,880 |
| 1802 | State General Funds | $21,531,880 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1803 | Amount from previous Appropriations Act (HB 81) as amended | $10,394,545 | $10,394,545 |
| 1804 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $420,285 | $420,285 |
| 1805 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $30,715 | $30,715 |
| 1806 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $166,744 | $166,744 |
| 1807 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($660) | ($660) |
| 1808 | Provide one-time funds for the National Infantry Museum. | $2,800,000 | $2,800,000 |
| 1809 | Provide one-time funds to the Georgia World Congress Center Authority for public safety and security expenses associated with hosting the Federation International de Football Association (FIFA) World Cup in 2024. *(CC:Upon selection, provide one-time funds to the Georgia World Congress Center Authority for public safety and security expenses associated with hosting the Federation International de Football (FIFA) World Cup in 2026.)* | $250,000 | $250,000 |
| 1810 | Provide one-time funds for Georgia World Congress Center Authority renovations. | $7,000,000 | $7,000,000 |
| 1811 | Provide one-time funds for the Martin Luther King Jr. Center for Nonviolent Social Change for facilities improvements and educational exhibits and utilize $270,000 in current funding. | $470,251 | $470,251 |
| 1812 | Amount appropriated in this Act | $21,531,880 | $21,531,880 |

## Section 24: Education, Department of

| | | |
|---|---|---|
| 1813 | **Total Funds** | **$12,825,676,638** |
| 1814 | **Federal Funds and Grants** | **$2,099,148,714** |
| 1815 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $112,501 |
| 1816 | Federal Funds Not Specifically Identified | $2,099,036,213 |
| 1817 | **Other Funds** | **$30,211,020** |

| | | |
|---|---|---|
| 1818 | Other Funds - Not Specifically Identified | $30,211,020 |
| 1819 | **State Funds** | **$10,696,316,904** |
| 1820 | State General Funds | $10,696,316,904 |

The formula calculation for Quality Basic Education funding assumes a base unit cost of $2,897.26. In addition, all local school system allotments for Quality Basic Education shall be made in accordance with funds appropriated by this Act.

### 24.1. Agricultural Education

*Purpose: The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | |
|---|---|---|
| 1821 | Total Funds | $17,037,081 |
| 1822 | Federal Funds and Grants | $482,773 |
| 1823 | Federal Funds Not Specifically Identified | $482,773 |
| 1824 | Other Funds | $3,060,587 |
| 1825 | Other Funds - Not Specifically Identified | $3,060,587 |
| 1826 | State Funds | $13,493,721 |
| 1827 | State General Funds | $13,493,721 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1828 | Amount from previous Appropriations Act (HB 81) as amended | $11,746,666 | $15,290,026 |
| 1829 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $80,035 | $80,035 |
| 1830 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $6,235 | $6,235 |
| 1831 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $3,662 | $3,662 |
| 1832 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $225,821 | $225,821 |
| 1833 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $429 | $429 |
| 1834 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $469,033 | $469,033 |
| 1835 | Increase funds to offset the austerity reduction for the Area Teacher, Extended Day/Year, Young Farmer, and Youth Camp programs. | $253,606 | $253,606 |
| 1836 | Increase funds for 21 new extended day/year programs. | $178,500 | $178,500 |
| 1837 | Transfer five certified personnel positions to the state teacher salary schedule. *(CC: Yes)* | $55,734 | $55,734 |
| 1838 | Provide funds for an urban/suburban agriculture specialist. *(CC: Yes)* | $144,000 | $144,000 |
| 1839 | Provide funds for a Young Farmer program in Floyd County, and additional funds to the Young Farmer programs in Banks County, Barrow County, and Pelham City. *(CC: Yes; Provide funds for a Young Farmer program in Floyd County, and additional funds to the Young Farmer programs in Banks County, Barrow County, and Pelham City.)* | $100,000 | $100,000 |
| 1840 | Provide funds for an additional Georgia FFA Association staff member and two agricultural education support staff. *(CC: Increase funds for contracts to the Georgia FFA Association.)* | $140,000 | $140,000 |
| 1841 | Increase funds for a greenhouse in Calhoun County. | $90,000 | $90,000 |
| 1842 | Amount appropriated in this Act | $13,493,721 | $17,037,081 |

### 24.2. Business and Finance Administration

*Purpose: The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | | |
|---|---|---|
| 1843 | Total Funds | $17,359,139 |
| 1844 | Federal Funds and Grants | $426,513 |
| 1845 | Federal Funds Not Specifically Identified | $426,513 |
| 1846 | Other Funds | $9,207,077 |
| 1847 | Other Funds - Not Specifically Identified | $9,207,077 |
| 1848 | State Funds | $7,725,549 |
| 1849 | State General Funds | $7,725,549 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1850 | Amount from previous Appropriations Act (HB 81) as amended | $6,899,631 | $16,533,221 |
| 1851 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $437,566 | $437,566 |
| 1852 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $71,209 | $71,209 |
| 1853 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $244,760 | $244,760 |
| 1854 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $424 | $424 |
| 1855 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $13,562 | $13,562 |
| 1856 | Reflect an adjustment in TeamWorks billings. | $58,397 | $58,397 |
| 1857 | Amount appropriated in this Act | $7,725,549 | $17,359,139 |

### 24.3. Central Office

*Purpose: The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | | |
|---|---|---|
| 1858 | Total Funds | $29,449,048 |
| 1859 | Federal Funds and Grants | $24,472,585 |
| 1860 | Federal Funds Not Specifically Identified | $24,472,585 |
| 1861 | Other Funds | $487,859 |
| 1862 | Other Funds - Not Specifically Identified | $487,859 |
| 1863 | State Funds | $4,488,604 |
| 1864 | State General Funds | $4,488,604 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1865 | Amount from previous Appropriations Act (HB 81) as amended | $4,191,667 | $29,152,111 |
| 1866 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $159,712 | $159,712 |
| 1867 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $32,351 | $32,351 |
| 1868 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $65,568 | $65,568 |
| 1869 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $38,223 | $38,223 |
| 1870 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $5,115 | $5,115 |
| 1871 | Reflect an adjustment in TeamWorks billings. | $20,968 | $20,968 |
| 1872 | Increase funds for the American Association of Adapted Sports program. | $150,000 | $150,000 |
| 1873 | Eliminate one-time pilot grants. | ($250,000) | ($250,000) |
| 1874 | Increase funds for outdoor learning grants for local school systems. | $75,000 | $75,000 |
| 1875 | Amount appropriated in this Act | $4,488,604 | $29,449,048 |

### 24.4. Charter Schools

*Purpose: The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.*

| | | |
|---|---|---|
| 1876 | Total Funds | $31,616,969 |
| 1877 | Federal Funds and Grants | $23,475,000 |
| 1878 | Federal Funds Not Specifically Identified | $23,475,000 |
| 1879 | State Funds | $8,141,969 |
| 1880 | State General Funds | $8,141,969 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1881 | Amount from previous Appropriations Act (HB 81) as amended | $5,105,609 | $28,580,609 |

| 1882 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $22,554 | $22,554 |
|---|---|---|---|
| 1883 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $4,922 | $4,922 |
| 1884 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $3,296 | $3,296 |
| 1885 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $368 | $368 |
| 1886 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $703 | $703 |
| 1887 | Reflect an adjustment in TeamWorks billings. | $1,052 | $1,052 |
| 1888 | Increase funds for charter facility grants pursuant to HB 430 (2017 Session). | $3,003,465 | $3,003,465 |
| 1889 | Amount appropriated in this Act | $8,141,969 | $31,616,969 |

### 24.5. Communities in Schools

*Purpose: The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| 1890 | Total Funds | $1,428,100 |
|---|---|---|
| 1891 | State Funds | $1,428,100 |
| 1892 | State General Funds | $1,428,100 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1893 | Amount from previous Appropriations Act (HB 81) as amended | $1,370,976 | $1,370,976 |
| 1894 | Increase funds to offset the austerity reduction to local affiliates. | $57,124 | $57,124 |
| 1895 | Amount appropriated in this Act | $1,428,100 | $1,428,100 |

### 24.6. Curriculum Development

*Purpose: The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| 1896 | Total Funds | $9,435,869 |
|---|---|---|
| 1897 | Federal Funds and Grants | $2,745,489 |
| 1898 | Federal Funds Not Specifically Identified | $2,745,489 |
| 1899 | Other Funds | $59,232 |
| 1900 | Other Funds - Not Specifically Identified | $59,232 |
| 1901 | State Funds | $6,631,148 |
| 1902 | State General Funds | $6,631,148 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1903 | Amount from previous Appropriations Act (HB 81) as amended | $6,600,153 | $9,404,874 |
| 1904 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $180,287 | $180,287 |
| 1905 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $25,670 | $25,670 |
| 1906 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $35,436 | $35,436 |
| 1907 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,976 | $1,976 |
| 1908 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $5,628 | $5,628 |
| 1909 | Reflect an adjustment in TeamWorks billings. | $21,998 | $21,998 |
| 1910 | Reduce funds for rural coding grant pilot program to reflect programmatic changes and recognize a new partnership between the Georgia Tech Research Institute and Department of Education on rural coding. | ($240,000) | ($240,000) |
| 1911 | Utilize existing funds to expand the reach of the Dyslexia Pilot Program ($1,500,000) and for a dyslexia specialist ($130,000). *(CC: Yes).* | $0 | $0 |
| 1912 | Amount appropriated in this Act | $6,631,148 | $9,435,869 |

### 24.7. Federal Programs

*Purpose: The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| | | |
|---|---|---|
| 1913 | Total Funds | $1,195,922,003 |
| 1914 | Federal Funds and Grants | $1,195,922,003 |
| 1915 | Federal Funds Not Specifically Identified | $1,195,922,003 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1916 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $1,195,922,003 |
| 1917 | Transfer funds from the Georgia Network for Educational and Therapeutic Support (GNETS) program to the Federal Programs program to reflect dissolution of state level GNETS program. *(CC:No)* | $0 | $0 |
| 1918 | Amount appropriated in this Act | $0 | $1,195,922,003 |

### 24.8. Georgia Network for Educational and Therapeutic Support (GNETS)

*Purpose: The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | |
|---|---|---|
| 1919 | Total Funds | $65,427,745 |
| 1920 | Federal Funds and Grants | $11,322,802 |
| 1921 | Federal Funds Not Specifically Identified | $11,322,802 |
| 1922 | State Funds | $54,104,943 |
| 1923 | State General Funds | $54,104,943 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1924 | Amount from previous Appropriations Act (HB 81) as amended | $53,365,930 | $64,688,732 |
| 1925 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,406 | $8,406 |
| 1926 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $6,441 | $6,441 |
| 1927 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $59,691 | $59,691 |
| 1928 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $174 | $174 |
| 1929 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $1,478,387 | $1,478,387 |
| 1930 | Reduce formula funds for enrollment and training and experience decline. | ($3,260,195) | ($3,260,195) |
| 1931 | Increase funds to offset the austerity reduction for GNETS grants. | $2,446,109 | $2,446,109 |
| 1932 | Transfer funds from the Georgia Network for Educational and Therapeutic Support (GNETS) program to the Quality Basic Education program, Quality Basic Education Equalization program, Pupil Transportation program, Regional Education Service Agencies (RESAs) program, and the School Nurse program to reflect dissolution of state level GNETS program. *(CC:No)* | $0 | $0 |
| 1933 | The Department of Education is directed to evaluate, in consultation with stakeholders, the Georgia Network for Educational and Therapeutic Support (GNETS) program to provide strategic statutory recommendations and funding formula updates to the Office of Planning and Budget, the House Budget and Research Office, and the Senate Budget and Evaluation Office by November 1, 2022. *(CC:Yes)* | $0 | $0 |
| 1934 | Amount appropriated in this Act | $54,104,943 | $65,427,745 |

### 24.9. Georgia Virtual School

*Purpose: The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | |
|---|---|---|
| 1935 | Total Funds | $12,393,141 |
| 1936 | Other Funds | $9,516,302 |
| 1937 | Other Funds - Not Specifically Identified | $9,516,302 |

| | | | State Funds | Total Funds |
|---|---|---|---|---|
| 1938 | State Funds | | | $2,876,839 |
| 1939 | State General Funds | | | $2,876,839 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1940 | Amount from previous Appropriations Act (HB 81) as amended | $2,594,150 | $12,110,452 |
| 1941 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $235,287 | $235,287 |
| 1942 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $33,409 | $33,409 |
| 1943 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $13,993 | $13,993 |
| 1944 | Amount appropriated in this Act | $2,876,839 | $12,393,141 |

### 24.10. Information Technology Services

*Purpose: The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | | |
|---|---|---|
| 1945 | Total Funds | $20,751,335 |
| 1946 | Federal Funds and Grants | $409,267 |
| 1947 | Federal Funds Not Specifically Identified | $409,267 |
| 1948 | State Funds | $20,342,068 |
| 1949 | State General Funds | $20,342,068 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1950 | Amount from previous Appropriations Act (HB 81) as amended | $19,143,455 | $19,552,722 |
| 1951 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $624,865 | $624,865 |
| 1952 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $130,307 | $130,307 |
| 1953 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $356,140 | $356,140 |
| 1954 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,818 | $1,818 |
| 1955 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $16,351 | $16,351 |
| 1956 | Reflect an adjustment in TeamWorks billings. | $69,132 | $69,132 |
| 1957 | Provide one-time funding for an E-rate match for Meriwether County. *(CC:No)* | $0 | $0 |
| 1958 | Amount appropriated in this Act | $20,342,068 | $20,751,335 |

### 24.11. Non Quality Basic Education Formula Grants

*Purpose: The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | | |
|---|---|---|
| 1959 | Total Funds | $16,475,266 |
| 1960 | State Funds | $16,475,266 |
| 1961 | State General Funds | $16,475,266 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1962 | Amount from previous Appropriations Act (HB 81) as amended | $14,763,532 | $14,763,532 |
| 1963 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,406 | $8,406 |
| 1964 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,635 | $1,635 |
| 1965 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $19,337 | $19,337 |
| 1966 | Increase formula funds for Sparsity Grants based on enrollment data. *(CC: Reduce formula funds for Sparsity Grants based on enrollment increase (($11,455)) and adjust salary factor to provide parity with QBE ($491,149).)* | $479,694 | $479,694 |

| 1967 | Increase formula funds for Residential Treatment Facilities based on attendance. | $931,194 | $931,194 |
|------|---|---|---|
| 1968 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022, for Sparsity Grants. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for Sparsity Grants, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $353,615 | $353,615 |
| 1969 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022, for Residential Treatment Facilities. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for Residential Treatment Facilities, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $268,285 | $268,285 |
| 1970 | Increase funds for feminine hygiene grants to include the fifth grade. *(CC: Increase funds for feminine hygiene grants to include the fifth grade.)* | $200,000 | $200,000 |
| 1971 | Reduce funds to reflect the closure of a residential treatment facility. | ($460,797) | ($460,797) |
| 1972 | Reduce funds to update to licensed capacity at a residential treatment facility. | ($89,635) | ($89,635) |
| 1973 | Amount appropriated in this Act | $16,475,266 | $16,475,266 |

### 24.12. Nutrition

*Purpose: The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| 1974 | Total Funds | $788,988,033 |
|------|---|---|
| 1975 | Federal Funds and Grants | $757,469,531 |
| 1976 | Federal Funds Not Specifically Identified | $757,469,531 |
| 1977 | Other Funds | $184,000 |
| 1978 | Other Funds - Not Specifically Identified | $184,000 |
| 1979 | State Funds | $31,334,502 |
| 1980 | State General Funds | $31,334,502 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 1981 | Amount from previous Appropriations Act (HB 81) as amended | $29,518,235 | $787,171,766 |
| 1982 | Increase funds for a 5.4% salary increase. | $1,104,239 | $1,104,239 |
| 1983 | Increase funds for school nutrition. *(CC: Increase funds for school nutrition to reflect inflationary pressure on the cost of food.)* | $712,028 | $712,028 |
| 1984 | Amount appropriated in this Act | $31,334,502 | $788,988,033 |

### 24.13. Preschool Disabilities Services

*Purpose: The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.*

| 1985 | Total Funds | $37,994,205 |
|------|---|---|
| 1986 | State Funds | $37,994,205 |
| 1987 | State General Funds | $37,994,205 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 1988 | Amount from previous Appropriations Act (HB 81) as amended | $36,069,990 | $36,069,990 |
| 1989 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $40,681 | $40,681 |
| 1990 | Increase funds based on formula earnings. *(CC: Reduce funds based on formula earnings to reflect a decline in students and teachers.)* | ($717,655) | ($717,655) |
| 1991 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $918,985 | $918,985 |
| 1992 | Increase funds to offset the austerity reduction for grants. | $1,682,204 | $1,682,204 |
| 1993 | Amount appropriated in this Act | $37,994,205 | $37,994,205 |

### 24.14. Pupil Transportation

*Purpose: The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.*

| 1994 | Total Funds | $142,760,526 |
|------|---|---|
| 1995 | State Funds | $142,760,526 |
| 1996 | State General Funds | $142,760,526 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 1997 | Amount from previous Appropriations Act (HB 81) as amended | $136,541,242 | $136,541,242 |
| 1998 | Increase funds for transportation grants based on formula growth. | $1,469,703 | $1,469,703 |
| 1999 | Increase funds for a 5.4% salary increase. | $4,749,581 | $4,749,581 |
| 2000 | Transfer funds from the Georgia Network or Educational and Therapeutic Support (GNETS) program to the Pupil Transportation program to reflect dissolution of state level GNETS program. *(CC:No)* | $0 | $0 |
| 2001 | Amount appropriated in this Act | $142,760,526 | $142,760,526 |

## 24.15. Quality Basic Education Equalization

*Purpose: The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | | | |
|---|---|---|---|
| 2002 | Total Funds | | $633,783,028 |
| 2003 | State Funds | | $633,783,028 |
| 2004 | State General Funds | | $633,783,028 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2005 | Amount from previous Appropriations Act (HB 81) as amended | $797,971,105 | $797,971,105 |
| 2006 | Decrease formula funds for Equalization grants. | ($164,188,077) | ($164,188,077) |
| 2007 | Transfer funds from the Georgia Network or Educational and Therapeutic Support (GNETS) program to the Quality Basic Education Equalization program to reflect dissolution of state level GNETS program. *(CC:No)* | $0 | $0 |
| 2008 | Amount appropriated in this Act | $633,783,028 | $633,783,028 |

## 24.16. Quality Basic Education Local Five Mill Share

*Purpose: The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | | | |
|---|---|---|---|
| 2009 | Total Funds | | ($2,312,940,047) |
| 2010 | State Funds | | ($2,312,940,047) |
| 2011 | State General Funds | | ($2,312,940,047) |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2012 | Amount from previous Appropriations Act (HB 81) as amended | ($2,170,763,422) | ($2,170,763,422) |
| 2013 | Adjust funds for the Local Five Mill Share. | ($142,176,625) | ($142,176,625) |
| 2014 | Adjust formula funds for Local Five Mill Share to reflect inclusion of Georgia Network for Educational and Therapeutic Support (GNETS) FTEs in Quality Basic Education funding formula. *(CC:No)* | $0 | $0 |
| 2015 | Amount appropriated in this Act | ($2,312,940,047) | ($2,312,940,047) |

## 24.17. Quality Basic Education Program

*Purpose: The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | | | |
|---|---|---|---|
| 2016 | Total Funds | | $11,881,866,123 |
| 2017 | State Funds | | $11,881,866,123 |
| 2018 | State General Funds | | $11,881,866,123 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2019 | Amount from previous Appropriations Act (HB 81) as amended | $11,160,156,077 | $11,160,156,077 |
| 2020 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $13,058,207 | $13,058,207 |
| 2021 | Increase formula funds for the State Commission Charter School supplement. | $27,239,480 | $27,239,480 |
| 2022 | Increase formula funds for the charter system grant. | $38,613 | $38,613 |
| 2023 | Increase funds to offset the austerity reduction for K-12 education. | $382,696,501 | $382,696,501 |
| 2024 | Increase funds for enrollment growth and training and experience. | $43,533,813 | $43,533,813 |
| 2025 | Increase funds for grants for state special charter schools per SB 153 (2021 Session). | $3,042,793 | $3,042,793 |
| 2026 | Increase formula funds for the local charter school grant per SB 59 (2021 Session). | $2,904,365 | $2,904,365 |
| 2027 | Reduce formula funds for differentiated pay for newly-certified math and science teachers. | ($4,807) | ($4,807) |

| 2028 | Increase funds for school nurses. *(CC: Yes; Reflect current and future adjustments to the school nurse formula in the School Nurse program.)* | $0 | $0 |
|------|------|------|------|
| 2029 | Increase funds for the Special Needs Scholarship. *(CC: Yes; Realize savings from program attrition in the Special Needs Scholarship to fund additional growth.)* | $0 | $0 |
| 2030 | Increase funds for special education in state institutions. *(CC: Reflect adjustment in austerity restoration.)* | $0 | $0 |
| 2031 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC: Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $287,135,340 | $287,135,340 |
| 2032 | Transfer funds for school nurses from the Quality Basic Education program to create the School Nurse program. | ($37,934,259) | ($37,934,259) |
| 2033 | Transfer funds from the Georgia Network or Educational and Therapeutic Support (GNETS) program to the Quality Basic Education program to reflect dissolution of state level GNETS program. *(CC: No)* | $0 | $0 |
| 2034 | Amount appropriated in this Act | $11,881,866,123 | $11,881,866,123 |

### 24.18. Regional Education Service Agencies (RESAs)

*Purpose: The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| 2035 | Total Funds | | $15,127,145 |
|------|------|------|------|
| 2036 | State Funds | | $15,127,145 |
| 2037 | State General Funds | | $15,127,145 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 2038 | Amount from previous Appropriations Act (HB 81) as amended | $13,995,646 | $13,995,646 |
| 2039 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $6,120 | $6,120 |
| 2040 | Increase funds for RESAs based on enrollment growth. | $222,302 | $222,302 |
| 2041 | Increase funds to offset the austerity reduction for grants to RESAs. | $433,006 | $433,006 |
| 2042 | Restore funds for mental health contractual services. | $160,000 | $160,000 |
| 2043 | Increase funds for a 5.4% salary increase for certified staff. | $310,071 | $310,071 |
| 2044 | Transfer funds from the Georgia Network or Educational and Therapeutic Support (GNETS) program to the Regional Education Service Agencies (RESAs) program to reflect dissolution of state level GNETS program. *(CC: No)* | $0 | $0 |
| 2045 | Amount appropriated in this Act | $15,127,145 | $15,127,145 |

### 24.19. School Improvement

*Purpose: The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low-performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| 2046 | Total Funds | | $17,381,308 |
|------|------|------|------|
| 2047 | Federal Funds and Grants | | $6,886,251 |
| 2048 | Federal Funds Not Specifically Identified | | $6,886,251 |
| 2049 | Other Funds | | $16,050 |
| 2050 | Other Funds - Not Specifically Identified | | $16,050 |
| 2051 | State Funds | | $10,479,007 |
| 2052 | State General Funds | | $10,479,007 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 2053 | Amount from previous Appropriations Act (HB 81) as amended | $9,837,451 | $16,739,752 |
| 2054 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $401,460 | $401,460 |
| 2055 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave from their accrued leave balance. | $49,582 | $49,582 |
| 2056 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $164,542 | $164,542 |
| 2057 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $2,188 | $2,188 |

| | | | |
|---|---|---:|---:|
| **2058** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $9,134 | $9,134 |
| **2059** | Reflect an adjustment in TeamWorks billings. | $14,650 | $14,650 |
| **2060** | Amount appropriated in this Act | $10,479,007 | $17,381,308 |

### 24.20. School Nurse

*Purpose: The purpose of this appropriation is to provide funding for school nurses who provide health procedures for students at school.*

| | | |
|---|---|---:|
| **2061** | Total Funds | $39,727,024 |
| **2062** | State Funds | $39,727,024 |
| **2063** | State General Funds | $39,727,024 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| **2064** | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| **2065** | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| **2066** | Transfer funds for school nurses from the Quality Basic Education program to create the School Nurse program. | $37,934,259 | $37,934,259 |
| **2067** | Increase funds for a 5.4% salary increase for school nurses. | $1,792,765 | $1,792,765 |
| **2068** | Transfer funds from the Georgia Network or Educational and Therapeutic Support (GNETS) program to the School Nurse program to reflect dissolution of state level GNETS program. *(CC: No)* | $0 | $0 |
| **2069** | Amount appropriated in this Act | $39,727,024 | $39,727,024 |

### 24.21. State Charter School Commission Administration

*Purpose: The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | | |
|---|---|---:|
| **2070** | Total Funds | $6,449,282 |
| **2071** | Other Funds | $6,449,282 |
| **2072** | Other Funds – Not Specifically Identified | $6,449,282 |

### 24.22. State Schools

*Purpose: The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | |
|---|---|---:|
| **2073** | Total Funds | $37,801,887 |
| **2074** | Federal Funds and Grants | $1,146,556 |
| **2075** | Maternal and Child Health Services Block Grant (CFDA 93.994) | $112,501 |
| **2076** | Federal Funds Not Specifically Identified | $1,034,055 |
| **2077** | Other Funds | $540,631 |
| **2078** | Other Funds – Not Specifically Identified | $540,631 |
| **2079** | State Funds | $36,114,700 |
| **2080** | State General Funds | $36,114,700 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| **2081** | Amount from previous Appropriations Act (HB 81) as amended | $31,290,788 | $32,977,975 |
| **2082** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,159,633 | $1,159,633 |
| **2083** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $293,144 | $293,144 |
| **2084** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $564,743 | $564,743 |
| **2085** | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $11,664 | $11,664 |
| **2086** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $53,096 | $53,096 |
| **2087** | Reflect an adjustment in TeamWorks billings. | $2,087 | $2,087 |
| **2088** | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC: Provide funds to increase salaries for certified teachers and employees by* | $401,503 | $401,503 |

| | | | |
|---|---|---|---|
| | *$2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | | |
| 2089 | Increase formula funds for training and experience. | $138,042 | $138,042 |
| 2090 | Increase funds to offset the austerity reduction for state schools. | $200,000 | $200,000 |
| 2091 | Provide funds for major repairs and renovations. | $2,000,000 | $2,000,000 |
| 2092 | Amount appropriated in this Act | $36,114,700 | $37,801,887 |

## 24.23. Technology/Career Education

*Purpose: The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | | |
|---|---|---|
| 2093 | Total Funds | $71,552,518 |
| 2094 | Federal Funds and Grants | $50,655,460 |
| 2095 | Federal Funds Not Specifically Identified | $50,655,460 |
| 2096 | Other Funds | $690,000 |
| 2097 | Other Funds - Not Specifically Identified | $690,000 |
| 2098 | State Funds | $20,207,058 |
| 2099 | State General Funds | $20,207,058 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2100 | Amount from previous Appropriations Act (HB 81) as amended | $18,637,394 | $69,982,854 |
| 2101 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $96,873 | $96,873 |
| 2102 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $8,128 | $8,128 |
| 2103 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $32,639 | $32,639 |
| 2104 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $30,939 | $30,939 |
| 2105 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $3,116 | $3,116 |
| 2106 | Reflect an adjustment in TeamWorks billings. | $11,519 | $11,519 |
| 2107 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. *(CC:Provide funds to increase salaries for certified teachers and employees by $2,000 effective September 1, 2022, for a total adjustment to the state base salary schedule of $5,000 since FY 2020.)* | $1,103,990 | $1,103,990 |
| 2108 | Increase funds to offset the austerity reduction for Extended Day/Year, Vocational Supervisors, Industry Certification, and Youth Apprenticeship programs. | $282,460 | $282,460 |
| 2109 | Amount appropriated in this Act | $20,207,058 | $71,552,518 |

## 24.24. Testing

*Purpose: The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | |
|---|---|---|
| 2110 | Total Funds | $46,337,964 |
| 2111 | Federal Funds and Grants | $23,734,484 |
| 2112 | Federal Funds Not Specifically Identified | $23,734,484 |
| 2113 | State Funds | $22,603,480 |
| 2114 | State General Funds | $22,603,480 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2115 | Amount from previous Appropriations Act (HB 81) as amended | $22,372,983 | $46,107,467 |
| 2116 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $160,809 | $160,809 |
| 2117 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $15,736 | $15,736 |
| 2118 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $28,417 | $28,417 |
| 2119 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $2,055 | $2,055 |

| 2120 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,629 | $4,629 |
| 2121 | Reflect an adjustment in TeamWorks billings. | $18,851 | $18,851 |
| 2122 | Amount appropriated in this Act | $22,603,480 | $46,337,964 |

### 24.25. Tuition for Multiple Disability Students

*Purpose: The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| 2123 | Total Funds | | $1,551,946 |
| 2124 | State Funds | | $1,551,946 |
| 2125 | State General Funds | | $1,551,946 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended)*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2126 | Amount from previous Appropriations Act (HB 81) as amended | $1,489,868 | $1,489,868 |
| 2127 | Increase funds to offset the austerity reduction. | $62,078 | $62,078 |
| 2128 | Amount appropriated in this Act | $1,551,946 | $1,551,946 |

### Section 25: Employees' Retirement System of Georgia

| **2129** | **Total Funds** | **$66,495,211** |
|---|---|---|
| **2130** | **Other Funds** | **$28,454,823** |
| 2131 | Other Funds - Not Specifically Identified | $28,454,823 |
| **2132** | **State Funds** | **$38,040,388** |
| 2133 | State General Funds | $38,040,388 |

It is the intent of the General Assembly that the employer contribution rate for the Employees' Retirement System shall not exceed 31.01% for New Plan employees and 26.26% for Old Plan employees. For the GSEPS employees, the employer contribution rate shall not exceed 27.47% for the pension portion of the benefit and 9.0% in employer match contributions for the 401(k) portion of the benefit. It is the intent of the General Assembly that the employer contribution for Public School Employees' Retirement System shall not exceed $926.09 per member for State Fiscal Year 2023.

### 25.1. Deferred Compensation

*Purpose: The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| 2134 | Total Funds | $5,044,194 |
|---|---|---|
| 2135 | Other Funds | $5,044,194 |
| 2136 | Other Funds - Not Specifically Identified | $5,044,194 |

### 25.2. Georgia Military Pension Fund

*Purpose: The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| 2137 | Total Funds | | $2,840,988 |
|---|---|---|---|
| 2138 | State Funds | | $2,840,988 |
| 2139 | State General Funds | | $2,840,988 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2140 | Amount from previous Appropriations Act (HB 81) as amended | $2,697,265 | $2,697,265 |
| 2141 | Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report. | $143,723 | $143,723 |
| 2142 | Amount appropriated in this Act | $2,840,988 | $2,840,988 |

### 25.3. Public School Employees Retirement System

*Purpose: The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| 2143 | Total Funds | $35,182,000 |
|---|---|---|
| 2144 | State Funds | $35,182,000 |
| 2145 | State General Funds | $35,182,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2146 | Amount from previous Appropriations Act (HB 81) as amended | $32,491,000 | $32,491,000 |
| 2147 | Increase funds for the actuarially determined employer contribution in accordance with the most recent actuarial report. | $1,278,000 | $1,278,000 |
| 2148 | Provide funds for an increase in the PSERS multiplier from $15.75 per year of service to $16.00 per year of service. | $1,413,000 | $1,413,000 |
| 2149 | Amount appropriated in this Act | $35,182,000 | $35,182,000 |

### 25.4. System Administration (ERS)

*Purpose: The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| 2150 | Total Funds | $23,428,029 |
|---|---|---|
| 2151 | Other Funds | $23,410,629 |
| 2152 | Other Funds - Not Specifically Identified | $23,410,629 |
| 2153 | State Funds | $17,400 |
| 2154 | State General Funds | $17,400 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2155 | Amount from previous Appropriations Act (HB 81) as amended | $36,400 | $23,447,029 |
| 2156 | Eliminate funds for one-time funding provided to initiate HB 664 (2020 Session). | ($26,000) | ($26,000) |
| 2157 | Reflect an increase in the employer contribution rate to the Employees' Retirement System to prefund a cost of living adjustment for retirees, increase the 401(k) match for GSEPS members, and fund the employer share of accrued forfeited leave for retiring employees. *(CC:Yes)* | $0 | $0 |
| 2158 | Increase funds for HB 780 (2022 Session) as required by the actuary. | $7,000 | $7,000 |
| 2159 | Increase funds for HB 824 (2022 Session) as required by the actuary. *(CC:Yes)* | $0 | $0 |
| 2160 | Amount appropriated in this Act | $17,400 | $23,428,029 |

### Section 26: Forestry Commission, State

| 2161 | **Total Funds** | **$59,160,636** |
|---|---|---|
| 2162 | **Federal Funds and Grants** | **$6,986,349** |
| 2163 | Federal Funds Not Specifically Identified | $6,986,349 |
| 2164 | **Other Funds** | **$9,427,187** |
| 2165 | Agency Funds | $428,645 |
| 2166 | Other Funds - Not Specifically Identified | $8,998,542 |
| 2167 | **State Funds** | **$42,697,100** |
| 2168 | State General Funds | $42,697,100 |
| 2169 | **Intra-State Government Transfers** | **$50,000** |
| 2170 | Other Intra-State Government Payments | $50,000 |

### 26.1. Commission Administration (SFC)

*Purpose: The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| 2171 | Total Funds | $4,970,454 |
|---|---|---|
| 2172 | Federal Funds and Grants | $123,800 |
| 2173 | Federal Funds Not Specifically Identified | $123,800 |
| 2174 | Other Funds | $507,780 |
| 2175 | Other Funds - Not Specifically Identified | $507,780 |
| 2176 | State Funds | $4,338,874 |
| 2177 | State General Funds | $4,338,874 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2178 | Amount from previous Appropriations Act (HB 81) as amended | $3,702,548 | $4,334,128 |
| 2179 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $292,350 | $292,350 |
| 2180 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $40,035 | $40,035 |

| 2181 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $136,583 | $136,583 |
|---|---|---|---|
| 2182 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($5,283) | ($5,283) |
| 2183 | Reflect an adjustment in TeamWorks billings. | $170 | $170 |
| 2184 | Complete staffing efficiency evaluation recommended in Forest Protection audit to determine opportunities for efficiency and areas for savings. *(CC: Provide funds for one position to address strategic initiatives included in the Forest Protection Audit.)* | $164,570 | $164,570 |
| 2185 | Provide funds for technical training for employee development and retention. | $7,901 | $7,901 |
| 2186 | Amount appropriated in this Act | $4,338,874 | $4,970,454 |

### 26.2. Forest Management

*Purpose: The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries; and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| 2187 | Total Funds | $8,885,597 |
|---|---|---|
| 2188 | Federal Funds and Grants | $3,682,151 |
| 2189 | Federal Funds Not Specifically Identified | $3,682,151 |
| 2190 | Other Funds | $1,089,732 |
| 2191 | Agency Funds | $428,645 |
| 2192 | Other Funds - Not Specifically Identified | $661,087 |
| 2193 | State Funds | $4,063,714 |
| 2194 | State General Funds | $4,063,714 |
| 2195 | Intra-State Government Transfers | $50,000 |
| 2196 | Other Intra-State Government Payments | $50,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2197 | Amount from previous Appropriations Act (HB 81) as amended | $3,490,829 | $8,312,712 |
| 2198 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $355,057 | $355,057 |
| 2199 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $56,229 | $56,229 |
| 2200 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $149,993 | $149,993 |
| 2201 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($5,801) | ($5,801) |
| 2202 | Reflect an adjustment in TeamWorks billings. | $187 | $187 |
| 2203 | Provide funds for technical training for employee development and retention. | $17,220 | $17,220 |
| 2204 | Amount appropriated in this Act | $4,063,714 | $8,885,597 |

### 26.3. Forest Protection

*Purpose: The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| 2205 | Total Funds | $44,097,505 |
|---|---|---|
| 2206 | Federal Funds and Grants | $3,046,681 |
| 2207 | Federal Funds Not Specifically Identified | $3,046,681 |
| 2208 | Other Funds | $6,756,312 |
| 2209 | Other Funds - Not Specifically Identified | $6,756,312 |

| | | |
|---|---|---|
| 2210 | State Funds | $34,294,512 |
| 2211 | State General Funds | $34,294,512 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2212 | Amount from previous Appropriations Act (HB 81) as amended | $28,575,802 | $38,378,795 |
| 2213 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,266,035 | $3,266,035 |
| 2214 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $278,781 | $278,781 |
| 2215 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,076,605 | $1,076,605 |
| 2216 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($41,636) | ($41,636) |
| 2217 | Reflect an adjustment in TeamWorks billings. | $1,340 | $1,340 |
| 2218 | Provide funds for operational expenses shifted to one-time federal grant for recovery from Hurricane Michael in FY 2021. *(CC: Provide funds for operational expenses shifted to one-time federal grants for recovery from Hurricane Michael and U.S. Forest Service State Fire Assistance grants in FY 2021.)* | $1,045,206 | $1,045,206 |
| 2219 | Provide funds for technical training for employee development and retention. | $92,379 | $92,379 |
| 2220 | Provide funds for new ranger career ladder. *(CC: No)* | $0 | $0 |
| 2221 | Amount appropriated in this Act | $34,294,512 | $44,097,505 |

### 26.4. Tree Seedling Nursery
*Purpose: The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | | |
|---|---|---|
| 2222 | Total Funds | $1,207,080 |
| 2223 | Federal Funds and Grants | $133,717 |
| 2224 | Federal Funds Not Specifically Identified | $133,717 |
| 2225 | Other Funds | $1,073,363 |
| 2226 | Other Funds - Not Specifically Identified | $1,073,363 |

### Section 27: Governor, Office of the

| | | |
|---|---|---|
| 2227 | **Total Funds** | **$87,898,398** |
| 2228 | **Federal Funds and Grants** | **$30,552,612** |
| 2229 | Child Care & Development Block Grant (CFDA 93.575) | $753,430 |
| 2230 | Federal Funds Not Specifically Identified | $29,799,182 |
| 2231 | **Other Funds** | **$1,607,856** |
| 2232 | Other Funds - Not Specifically Identified | $1,607,856 |
| 2233 | **State Funds** | **$55,737,930** |
| 2234 | State General Funds | $55,737,930 |

The Mansion allowance shall be $60,000.

### 27.1. Governor's Emergency Fund
*Purpose: The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | |
|---|---|---|
| 2235 | Total Funds | $11,062,041 |
| 2236 | State Funds | $11,062,041 |
| 2237 | State General Funds | $11,062,041 |

### 27.2. Governor's Office
*Purpose: The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | |
|---|---|---|
| 2238 | Total Funds | $6,629,466 |
| 2239 | State Funds | $6,629,466 |
| 2240 | State General Funds | $6,629,466 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2241 | Amount from previous Appropriations Act (HB 81) as amended | $6,130,645 | $6,130,645 |
| 2242 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $254,272 | $254,272 |
| 2243 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $45,352 | $45,352 |
| 2244 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $199,197 | $199,197 |
| 2245 | Amount appropriated in this Act | $6,629,466 | $6,629,466 |

### 27.3. Governor's Office of Planning and Budget

*Purpose: The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| 2246 | Total Funds |  | $10,479,227 |
|---|---|---|---|
| 2247 | State Funds |  | $10,479,227 |
| 2248 | State General Funds |  | $10,479,227 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2249 | Amount from previous Appropriations Act (HB 81) as amended | $10,690,538 | $10,690,538 |
| 2250 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $403,474 | $403,474 |
| 2251 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $69,506 | $69,506 |
| 2252 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $248,461 | $248,461 |
| 2253 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $235 | $235 |
| 2254 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $57,769 | $57,769 |
| 2255 | Reflect an adjustment in TeamWorks billings. | $46,058 | $46,058 |
| 2256 | Transfer funds from the Governor's Office of Planning and Budget to the Office of Health Strategy and Coordination. | ($1,036,814) | ($1,036,814) |
| 2257 | Amount appropriated in this Act | $10,479,227 | $10,479,227 |

### 27.4. Office of Health Strategy and Coordination

*Purpose: The purpose of this appropriation is to share healthcare information and coordinate policy between state agencies, healthcare providers, and the public; coordinate the state's healthcare system; and develop innovative approaches for lowering costs while improving access to quality healthcare.*

| 2258 | Total Funds |  | $1,962,900 |
|---|---|---|---|
| 2259 | Other Funds |  | $800,000 |
| 2260 | Other Funds - Not Specifically Identified |  | $800,000 |
| 2261 | State Funds |  | $1,162,900 |
| 2262 | State General Funds |  | $1,162,900 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 2263 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 2264 | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| 2265 | Transfer funds from the Office of Planning and Budget to create a new program for greater transparency. | $1,036,814 | $1,036,814 |
| 2266 | Recognize funds to continue the implementation of the All-Payer Claims Database. | $0 | $800,000 |
| 2267 | Provide funds for one analyst to coordinate the collection and reporting of nursing and hospital data. | $126,086 | $126,086 |
| 2268 | Utilize existing funds to create and maintain a publicly-available annual consumer report of consolidated hospital financing data pursuant to HB 186 (2019 Session). *(CC: Yes)* | $0 | $0 |
| 2269 | Increase funds to establish a statewide Assisted Outpatient Treatment (AOT) database. *(CC: No)* | $0 | $0 |

| 2270 | Increase funds to establish an Assisted Outpatient Treatment (AOT) Oversight Unit within the Office of Health Strategy and Coordination. *(CC:No)* | $0 | $0 |
| 2271 | Amount appropriated in this Act | $1,162,900 | $1,962,900 |

## The following appropriations are for agencies attached for administrative purposes.

### 27.5. Georgia Commission on Equal Opportunity

*Purpose: The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | |
|---|---|---|
| 2272 | Total Funds | $1,316,401 |
| 2273 | Federal Funds and Grants | $31,000 |
| 2274 | Federal Funds Not Specifically Identified | $31,000 |
| 2275 | State Funds | $1,285,401 |
| 2276 | State General Funds | $1,285,401 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2277 | Amount from previous Appropriations Act (HB 81) as amended | $870,847 | $901,847 |
| 2278 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $126,086 | $126,086 |
| 2279 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,280 | $7,280 |
| 2280 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $32,014 | $32,014 |
| 2281 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $63,179 | $63,179 |
| 2282 | Increase funds for two investigators and one intake officer in the Fair Housing Division. | $185,995 | $185,995 |
| 2283 | Amount appropriated in this Act | $1,285,401 | $1,316,401 |

### 27.6. Georgia Emergency Management and Homeland Security Agency

*Purpose: The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | |
|---|---|---|
| 2284 | Total Funds | $34,265,613 |
| 2285 | Federal Funds and Grants | $29,703,182 |
| 2286 | Federal Funds Not Specifically Identified | $29,703,182 |
| 2287 | Other Funds | $807,856 |
| 2288 | Other Funds - Not Specifically Identified | $807,856 |
| 2289 | State Funds | $3,754,575 |
| 2290 | State General Funds | $3,754,575 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2291 | Amount from previous Appropriations Act (HB 81) as amended | $2,706,861 | $33,217,899 |
| 2292 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $198,403 | $198,403 |
| 2293 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $28,670 | $28,670 |
| 2294 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $109,148 | $109,148 |
| 2295 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $6,652 | $6,652 |
| 2296 | Increase funds to finalize the career retention plan. *(CC: Yes; Increase funds for career retention.)* | $704,841 | $704,841 |
| 2297 | Amount appropriated in this Act | $3,754,575 | $34,265,613 |

27.7. Georgia Professional Standards Commission

*Purpose: The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | |
|---|---|---|
| 2298 | Total Funds | $8,931,868 |
| 2299 | Federal Funds and Grants | $818,430 |
| 2300 | Child Care & Development Block Grant (CFDA 93.575) | $753,430 |
| 2301 | Federal Funds Not Specifically Identified | $65,000 |
| 2302 | State Funds | $8,113,438 |
| 2303 | State General Funds | $8,113,438 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2304 | Amount from previous Appropriations Act (HB 81) as amended | $7,065,968 | $7,884,398 |
| 2305 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $523,462 | $523,462 |
| 2306 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $84,243 | $84,243 |
| 2307 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $253,614 | $253,614 |
| 2308 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $322 | $322 |
| 2309 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $3,212 | $3,212 |
| 2310 | Provide funds for two positions for Troops to Teachers. *(CC:Provide funds for two positions specializing in technical assistance to military personnel, veterans, and their spouses transitioning into teaching.)* | $182,617 | $182,617 |
| 2311 | Amount appropriated in this Act | $8,113,438 | $8,931,868 |

27.8. Governor's Office of Student Achievement

*Purpose: The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards on state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | |
|---|---|---|
| 2312 | Total Funds | $5,911,992 |
| 2313 | State Funds | $5,911,992 |
| 2314 | State General Funds | $5,911,992 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2315 | Amount from previous Appropriations Act (HB 81) as amended | $9,029,925 | $9,029,925 |
| 2316 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $199,681 | $199,681 |
| 2317 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $53,385 | $53,385 |
| 2318 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $177,828 | $177,828 |
| 2319 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $830 | $830 |
| 2320 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $23,872 | $23,872 |
| 2321 | Provide funds for Growing Readers ($1,600,000); GA Awards ($1,803,000); research and academic audits ($900,175); and personal services and operating expenses ($1,485,289). *(CC:Yes)* | $0 | $0 |
| 2322 | Transfer funds from the Governor's Office of Student Achievement to the Governor's Office of Student Achievement: Governor's Honors Program to provide for greater transparency. | ($1,629,278) | ($1,629,278) |
| 2323 | Transfer funds from the Governor's Office of Student Achievement to the Governor's Office of Student Achievement: Governor's School Leadership Academy to provide for greater transparency. | ($1,944,251) | ($1,944,251) |
| 2324 | Reflect a new purpose statement. *(CC:Yes)* | $0 | $0 |
| 2325 | Increase funds to establish quality incentive payments for schools that demonstrate "Beat the Odds" and/or content mastery of third grade reading targets. *(CC:Yes.* | $0 | $0 |

| | | |
|---|---|---|
| *Develop a program to incentivize local school systems to invest in third grade reading level mastery.)* | | |
| **2326** Amount appropriated in this Act | $5,911,992 | $5,911,992 |

**27.9. Governor's Office of Student Achievement: Governor's Honors Program**

*Purpose: The purpose of this appropriation is to provide gifted high school students a summer program of challenging and enriching educational opportunities not usually available during the regular school year.*

| | | |
|---|---|---|
| **2327** Total Funds | | $1,629,278 |
| **2328** State Funds | | $1,629,278 |
| **2329** State General Funds | | $1,629,278 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| **2330** Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| **2331** Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| **2332** Transfer funds from the Governor's Office of Student Achievement to the Governor's Office of Student Achievement: Governor's Honors Program to provide for greater transparency. | $1,629,278 | $1,629,278 |
| **2333** Amount appropriated in this Act | $1,629,278 | $1,629,278 |

**27.10. Governor's Office of Student Achievement: Governor's School Leadership Academy**

*Purpose: The purpose of this appropriation is to provide high-quality, selective, statewide leadership preparation and support designed to develop high-capacity school leaders across Georgia.*

| | | |
|---|---|---|
| **2334** Total Funds | | $2,533,251 |
| **2335** State Funds | | $2,533,251 |
| **2336** State General Funds | | $2,533,251 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| **2337** Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| **2338** Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| **2339** Transfer funds from the Governor's Office of Student Achievement to the Governor's Office of Student Achievement: Governor's School Leadership Academy to provide for greater transparency. | $1,944,251 | $1,944,251 |
| **2340** Increase funds to maintain current participation levels. | $589,000 | $589,000 |
| **2341** Amount appropriated in this Act | $2,533,251 | $2,533,251 |

**27.11. Office of the Child Advocate**

*Purpose: The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| | | |
|---|---|---|
| **2342** Total Funds | | $1,399,763 |
| **2343** State Funds | | $1,399,763 |
| **2344** State General Funds | | $1,399,763 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| **2345** Amount from previous Appropriations Act (HB 81) as amended | $943,892 | $943,892 |
| **2346** Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $42,029 | $42,029 |
| **2347** Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,078 | $5,078 |
| **2348** Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $27,979 | $27,979 |
| **2349** Increase funds for two investigators and operating expenses to expand capacity. | $380,785 | $380,785 |
| **2350** Amount appropriated in this Act | $1,399,763 | $1,399,763 |

**27.12. Office of the State Inspector General**

*Purpose: The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| | | |
|---|---|---|
| **2351** Total Funds | | $1,776,598 |
| **2352** State Funds | | $1,776,598 |

| 2353 | State General Funds | | $1,776,598 |
|---|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2354 | Amount from previous Appropriations Act (HB 81) as amended | $1,390,477 | $1,390,477 |
| 2355 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $92,463 | $92,463 |
| 2356 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $10,833 | $10,833 |
| 2357 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $52,681 | $52,681 |
| 2358 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,876) | ($1,876) |
| 2359 | Eliminate one-time funds for vehicle purchase. | ($27,788) | ($27,788) |
| 2360 | Eliminate one-time funds for IT purchase. | ($11,500) | ($11,500) |
| 2361 | Increase funds for costs associated with POST Certification in accordance with HB 960 (2022 Session). | $271,308 | $271,308 |
| 2362 | Amount appropriated in this Act | $1,776,598 | $1,776,598 |

### Section 28: Human Services, Department of

| 2363 | **Total Funds** | **$2,015,181,687** |
|---|---|---|
| 2364 | **Federal Funds and Grants** | **$1,066,499,726** |
| 2365 | Community Service Block Grant (CFDA 93.569) | $16,319,925 |
| 2366 | Foster Care Title IV-E (CFDA 93.658) | $92,141,472 |
| 2367 | Low-Income Home Energy Assistance (CFDA 93.568) | $56,325,377 |
| 2368 | Medical Assistance Program (CFDA 93.778) | $85,778,728 |
| 2369 | Social Services Block Grant (CFDA 93.667) | $12,032,326 |
| 2370 | TANF Transfers to Social Services Block Grant (CFDA 93.558) | $1,423,968 |
| 2371 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $299,370,236 |
| 2372 | Federal Funds Not Specifically Identified | $503,107,694 |
| 2373 | **Other Funds** | **$28,113,734** |
| 2374 | Agency Funds | $3,400,000 |
| 2375 | Other Funds - Not Specifically Identified | $24,713,734 |
| 2376 | **State Funds** | **$920,040,060** |
| 2377 | Safe Harbor for Sexually Exploited Children Fund | $110,586 |
| 2378 | State Children's Trust Funds | $1,100,533 |
| 2379 | State General Funds | $918,828,941 |
| 2380 | **Intra-State Government Transfers** | **$528,167** |
| 2381 | Other Intra-State Government Payments | $528,167 |

All Temporary Assistance for Needy Families benefit payments are calculated utilizing a factor of 66.0% of the standards of need; such payments shall be made from the date of certification and not from the date of application; and the following maximum benefits and maximum standards of need shall apply:

For an assistance group of one, the standard of need is $235, and the maximum monthly amount is $155.

For an assistance group of two, the standard of need is $356, and the maximum monthly amount is $235.

For an assistance group of three, the standard of need is $424, and the maximum monthly amount is $280.

For an assistance group of four, the standard of need is $500, and the maximum monthly amount is $330.

For an assistance group of five, the standard of need is $573, and the maximum monthly amount is $378.

For an assistance group of six, the standard of need is $621, and the maximum monthly amount is $410.

For an assistance group of seven, the standard of need is $672, and the maximum monthly amount is $444.

For an assistance group of eight, the standard of need is $713, and the maximum monthly amount is $470.

For an assistance group of nine, the standard of need is $751, and the maximum monthly amount is $496.

For an assistance group of ten, the standard of need is $804, and the maximum monthly amount is $530.

For an assistance group of eleven, the standard of need is $860, and the maximum monthly amount is $568.

Provided, the Department of Human Services is authorized to make supplemental payments on these maximum monthly amounts up to the amount that is equal to the minimum hourly wage for clients who are enrolled in subsidized work experience and subsidized employment.

### 28.1. Adoptions Services

*Purpose: The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | | |
|---|---|---|
| 2382 | Total Funds | $117,789,064 |
| 2383 | Federal Funds and Grants | $74,638,883 |
| 2384 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $9,121,401 |
| 2385 | Federal Funds Not Specifically Identified | $65,517,482 |
| 2386 | State Funds | $43,150,181 |
| 2387 | State General Funds | $43,150,181 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2388 | Amount from previous Appropriations Act (HB 81) as amended | $41,783,695 | $117,068,778 |
| 2389 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $439,354 | $439,354 |
| 2390 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $29,783 | $29,783 |
| 2391 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $250,562 | $250,562 |
| 2392 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $587 | $587 |
| 2393 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $646,200 | $0 |
| 2394 | Amount appropriated in this Act | $43,150,181 | $117,789,064 |

### 28.2. Child Abuse and Neglect Prevention

*Purpose: The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | |
|---|---|---|
| 2395 | Total Funds | $9,695,590 |
| 2396 | Federal Funds and Grants | $7,066,944 |
| 2397 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $2,966,090 |
| 2398 | Federal Funds Not Specifically Identified | $4,100,854 |
| 2399 | State Funds | $2,628,646 |
| 2400 | State Children's Trust Funds | $1,100,533 |
| 2401 | State General Funds | $1,528,113 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2402 | Amount from previous Appropriations Act (HB 81) as amended | $2,270,583 | $9,337,527 |
| 2403 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $67,679 | $67,679 |
| 2404 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $10,490 | $10,490 |
| 2405 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $29,799 | $29,799 |
| 2406 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $95 | $95 |
| 2407 | Dedicate $1,100,533 in state general funds as Children's Trust Fund to reflect FY 2021 collections of marriage and divorce filing fees pursuant to HB 511 (2021 Session). *(CC:Yes)* | $0 | $0 |
| 2408 | Provide funds for services to at-risk girls. | $250,000 | $250,000 |
| 2409 | Amount appropriated in this Act | $2,628,646 | $9,695,590 |