# EXHIBIT R, Part 2

### 28.3. Child Support Services

*Purpose: The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | | |
|---|---|---|
| 2410 | Total Funds | $124,745,175 |
| 2411 | Federal Funds and Grants | $89,275,285 |
| 2412 | Federal Funds Not Specifically Identified | $89,275,285 |
| 2413 | Other Funds | $3,400,000 |
| 2414 | Agency Funds | $3,400,000 |
| 2415 | State Funds | $31,674,130 |
| 2416 | State General Funds | $31,674,130 |
| 2417 | Intra-State Government Transfers | $395,760 |
| 2418 | Other Intra-State Government Payments | $395,760 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2419 | Amount from previous Appropriations Act (HB 81) as amended | $26,258,537 | $119,329,582 |
| 2420 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,591,173 | $3,591,173 |
| 2421 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $161,458 | $161,458 |
| 2422 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $556,057 | $556,057 |
| 2423 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $66 | $66 |
| 2424 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $3,012 | $3,012 |
| 2425 | Increase funds to adjust special assistant attorneys general (SAAGs) hourly rate from $57.50 to $77.50 per hour. | $1,059,674 | $1,059,674 |
| 2426 | Increase funds to adjust special assistant attorneys general (SAAGs) paralegal hourly rate from $25 to $40. | $44,153 | $44,153 |
| 2427 | Amount appropriated in this Act | $31,674,130 | $124,745,175 |

### 28.4. Child Welfare Services

*Purpose: The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | | |
|---|---|---|
| 2428 | Total Funds | $426,977,358 |
| 2429 | Federal Funds and Grants | $203,465,900 |
| 2430 | Foster Care Title IV-E (CFDA 93.658) | $42,271,459 |
| 2431 | Medical Assistance Program (CFDA 93.778) | $216,709 |
| 2432 | Social Services Block Grant (CFDA 93.667) | $2,802,444 |
| 2433 | TANF Transfers to Social Services Block Grant (CFDA 93.558) | $1,423,968 |
| 2434 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $127,287,873 |
| 2435 | Federal Funds Not Specifically Identified | $29,463,447 |
| 2436 | State Funds | $223,379,051 |
| 2437 | State General Funds | $223,379,051 |
| 2438 | Intra-State Government Transfers | $132,407 |
| 2439 | Other Intra-State Government Payments | $132,407 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2440 | Amount from previous Appropriations Act (HB 81) as amended | $195,288,974 | $398,887,281 |
| 2441 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $13,584,309 | $13,584,309 |
| 2442 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $271,462 | $271,462 |
| 2443 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $4,688,795 | $4,688,795 |
| 2444 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $38,100 | $38,100 |

| 2445 | Reflect an adjustment in TeamWorks billings. | $5,433 | $5,433 |
|------|----------------------------------------------|--------|--------|
| 2446 | Provide funds for a community action team pilot program to address children who are in, or are at risk of entering, foster care. *(CC: Provide funds for two community action team pilot programs to address children who are in, or are at risk of entering, foster care.)* | $1,500,000 | $1,500,000 |
| 2447 | Provide funds for an autism recognition pilot program in Region 12. | $451,978 | $451,978 |
| 2448 | Provide funds for autism respite care. | $1,000,000 | $1,000,000 |
| 2449 | Increase funds to the Court Appointed Special Advocates (CASA) to enhance statewide capacity. | $200,000 | $200,000 |
| 2450 | Increase to adjust special assistant attorneys general (SAAGs) hourly rate from $57.50 to $77.50 per hour. *(CC: Increase funds to adjust special assistant attorneys general (SAAGs) hourly rate from $57.50 to $77.50 per hour by case based on dependency case backlog less than 180 days as certified by the executive director of the Council of Juvenile Court Judges and the commissioner of the Department of Human Services.)* | $6,000,000 | $6,000,000 |
| 2451 | Increase to adjust special assistant attorneys general (SAAGs) paralegal hourly rate from $25 to $40. *(CC: Increase funds to adjust special assistant attorneys general (SAAGs) paralegal hourly rate from $25 to $40 by case based on dependency case backlog less than 180 days as certified by the executive director of the Council of Juvenile Court Judges and the commissioner of the Department of Human Services.)* | $250,000 | $250,000 |
| 2452 | Increase funds for contracts for vocational training services. | $100,000 | $100,000 |
| 2453 | Amount appropriated in this Act | $223,379,051 | $426,977,358 |

## 28.5. Community Services

*Purpose: The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| 2454 | Total Funds | $16,110,137 |
|------|-------------|-------------|
| 2455 | Federal Funds and Grants | $16,110,137 |
| 2456 | Community Service Block Grant (CFDA 93.569) | $16,110,137 |

## 28.6. Departmental Administration (DHS)

*Purpose: The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| 2457 | Total Funds | $124,636,794 |
|------|-------------|--------------|
| 2458 | Federal Funds and Grants | $49,326,554 |
| 2459 | Community Service Block Grant (CFDA 93.569) | $165,444 |
| 2460 | Foster Care Title IV-E (CFDA 93.658) | $6,549,809 |
| 2461 | Low-Income Home Energy Assistance (CFDA 93.568) | $570,033 |
| 2462 | Medical Assistance Program (CFDA 93.778) | $6,565,808 |
| 2463 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $3,853,040 |
| 2464 | Federal Funds Not Specifically Identified | $31,622,420 |
| 2465 | Other Funds | $13,580,052 |
| 2466 | Other Funds - Not Specifically Identified | $13,580,052 |
| 2467 | State Funds | $61,730,188 |
| 2468 | State General Funds | $61,730,188 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|      |                                                                       | State Funds | Total Funds |
|------|-----------------------------------------------------------------------|-------------|-------------|
| 2469 | Amount from previous Appropriations Act (HB 81) as amended | $60,625,706 | $123,532,312 |
| 2470 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,964,348 | $3,964,348 |
| 2471 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $516,708 | $516,708 |
| 2472 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,907,454 | $1,907,454 |
| 2473 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $807 | $807 |
| 2474 | Reflect an adjustment in TeamWorks billings. | ($1,171,894) | ($1,171,894) |
| 2475 | Increase funds to reflect an adjustment in the temporary Federal Medical Assistance Percentage (FMAP) from 76.80% to 76.21%. | $7,059 | $7,059 |
| 2476 | Transfer $4,120,000 for Alzheimer's services from Departmental Administration to Elder Community Living Services. | ($4,120,000) | ($4,120,000) |
| 2477 | Amount appropriated in this Act | $61,730,188 | $124,636,794 |

### 28.7. Elder Abuse Investigations and Prevention

*Purpose: The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | | |
|---|---|---|
| 2478 | Total Funds | $30,702,142 |
| 2479 | Federal Funds and Grants | $3,868,926 |
| 2480 | Social Services Block Grant (CFDA 93.667) | $2,279,539 |
| 2481 | Federal Funds Not Specifically Identified | $1,589,387 |
| 2482 | State Funds | $26,833,216 |
| 2483 | State General Funds | $26,833,216 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2484 | Amount from previous Appropriations Act (HB 81) as amended | $23,630,983 | $27,499,909 |
| 2485 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,264,609 | $2,264,609 |
| 2486 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $186,163 | $186,163 |
| 2487 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $737,383 | $737,383 |
| 2488 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $88 | $88 |
| 2489 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $2,664 | $2,664 |
| 2490 | Increase to adjust special assistant attorneys general (SAAGs) hourly rate from $57.50 to $77.50 per hour. | $10,873 | $10,873 |
| 2491 | Increase to adjust special assistant attorneys general (SAAGs) paralegal hourly rate from $25 to $40. | $453 | $453 |
| 2492 | Amount appropriated in this Act | $26,833,216 | $30,702,142 |

### 28.8. Elder Community Living Services

*Purpose: The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | | |
|---|---|---|
| 2493 | Total Funds | $82,922,668 |
| 2494 | Federal Funds and Grants | $37,318,008 |
| 2495 | Social Services Block Grant (CFDA 93.667) | $6,950,343 |
| 2496 | Federal Funds Not Specifically Identified | $30,367,665 |
| 2497 | State Funds | $45,604,660 |
| 2498 | State General Funds | $45,604,660 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2499 | Amount from previous Appropriations Act (HB 81) as amended | $33,089,791 | $70,407,799 |
| 2500 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $95,145 | $95,145 |
| 2501 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,569 | $7,569 |
| 2502 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $39,189 | $39,189 |
| 2503 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $234 | $234 |
| 2504 | Increase funds to create the dementia care specialist program for statewide screenings. | $1,253,040 | $1,253,040 |
| 2505 | Transfer $4,120,000 for Alzheimer's services from Departmental Administration to Elder Community Living Services and increase funds by $3,000,000 for statewide service expansion. | $7,120,000 | $7,120,000 |
| 2506 | Provide funds for non-Medicaid home and community-based services (HCBS). | $3,999,692 | $3,999,692 |
| 2507 | Amount appropriated in this Act | $45,604,660 | $82,922,668 |

### 28.9. Energy Assistance

*Purpose: The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | | |
|---|---|---|
| 2508 | Total Funds | $55,320,027 |
| 2509 | Federal Funds and Grants | $55,320,027 |
| 2510 | Low-Income Home Energy Assistance (CFDA 93.568) | $55,320,027 |

### 28.10. Federal Eligibility Benefit Services

*Purpose: The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | |
|---|---|---|
| 2511 | Total Funds | $333,944,601 |
| 2512 | Federal Funds and Grants | $202,351,831 |
| 2513 | Community Service Block Grant (CFDA 93.569) | $44,344 |
| 2514 | Foster Care Title IV-E (CFDA 93.658) | $7,893,411 |
| 2515 | Low-Income Home Energy Assistance (CFDA 93.568) | $435,317 |
| 2516 | Medical Assistance Program (CFDA 93.778) | $77,659,246 |
| 2517 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $28,807,868 |
| 2518 | Federal Funds Not Specifically Identified | $87,511,645 |
| 2519 | Other Funds | $641,750 |
| 2520 | Other Funds - Not Specifically Identified | $641,750 |
| 2521 | State Funds | $130,951,020 |
| 2522 | State General Funds | $130,951,020 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2523 | Amount from previous Appropriations Act (HB 81) as amended | $117,030,156 | $320,023,737 |
| 2524 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $10,577,401 | $10,577,401 |
| 2525 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $121,896 | $121,896 |
| 2526 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $3,642,112 | $3,642,112 |
| 2527 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $90 | $90 |
| 2528 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $30,346 | $30,346 |
| 2529 | Reflect an adjustment in TeamWorks billings. | ($450,981) | ($450,981) |
| 2530 | Amount appropriated in this Act | $130,951,020 | $333,944,601 |

### 28.11. Out-of-Home Care

*Purpose: The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | |
|---|---|---|
| 2531 | Total Funds | $408,565,423 |
| 2532 | Federal Funds and Grants | $96,212,792 |
| 2533 | Foster Care Title IV-E (CFDA 93.658) | $34,857,943 |
| 2534 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $61,186,131 |
| 2535 | Federal Funds Not Specifically Identified | $168,718 |
| 2536 | State Funds | $312,352,631 |
| 2537 | State General Funds | $312,352,631 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2538 | Amount from previous Appropriations Act (HB 81) as amended | $281,138,788 | $374,052,606 |
| 2539 | Provide funds for a 10% provider rate increase for Child Caring Institutions, Child Placing Agencies, foster parents, and relative caregivers. (Total Funds: $31,487,817) | $27,810,584 | $31,487,817 |
| 2540 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $378,259 | $0 |
| 2541 | Utilize $6,700,000 in existing funds to improve the continuum of care including preventative and therapeutic services, in addition to addressing youth with complex needs. *(CC: Yes: Redirect $6,700,000 in existing funds to provide alternatives to the hoteling of children.)* | $0 | $0 |
| 2542 | Provide funds to increase the annual foster care clothing allowance by $275 per child. | $3,025,000 | $3,025,000 |

| | | |
|---|---|---|
| **2543** | Amount appropriated in this Act | $312,352,631 | $408,565,423 |

### 28.12. Out-of-School Services

*Purpose: The purpose of this appropriation is to expand the provision of out-of-school services and draw down TANF maintenance of effort funds.*

| | | |
|---|---|---|
| **2544** | Total Funds | $19,500,000 |
| **2545** | Federal Funds and Grants | $15,500,000 |
| **2546** | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $15,500,000 |
| **2547** | State Funds | $4,000,000 |
| **2548** | State General Funds | $4,000,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **2549** | Amount from previous Appropriations Act (HB 81) as amended | $4,727,964 | $20,227,964 |
| **2550** | Recognize State Education Agency ($212,469,000) and Local Educational Agency ($764,887,000) funds provided in the 'American Rescue Plan Act of 2021' (ARP) for programming associated with COVID-19 learning loss. | ($4,727,964) | ($4,727,964) |
| **2551** | Increase funds for out-of-school programs with locations in communities serving at-risk youth. | $4,000,000 | $4,000,000 |
| **2552** | Change the name of the After School Care program to the Out-of-School Services program. *(CC:Yes)* | $0 | $0 |
| **2553** | Reflect a new purpose statement. *(CC:Yes)* | $0 | $0 |
| **2554** | Amount appropriated in this Act | $4,000,000 | $19,500,000 |

### 28.13. Refugee Assistance

*Purpose: The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | |
|---|---|---|
| **2555** | Total Funds | $5,035,754 |
| **2556** | Federal Funds and Grants | $5,035,754 |
| **2557** | Federal Funds Not Specifically Identified | $5,035,754 |

### 28.14. Residential Child Care Licensing

*Purpose: The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | |
|---|---|---|
| **2558** | Total Funds | $2,825,512 |
| **2559** | Federal Funds and Grants | $568,850 |
| **2560** | Foster Care Title IV-E (CFDA 93.658) | $568,850 |
| **2561** | State Funds | $2,256,662 |
| **2562** | State General Funds | $2,256,662 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **2563** | Amount from previous Appropriations Act (HB 81) as amended | $1,890,949 | $2,459,799 |
| **2564** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $243,765 | $243,765 |
| **2565** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $27,709 | $27,709 |
| **2566** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $93,988 | $93,988 |
| **2567** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $251 | $251 |
| **2568** | Amount appropriated in this Act | $2,256,662 | $2,825,512 |

### 28.15. Support for Needy Families - Basic Assistance

*Purpose: The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | |
|---|---|---|
| **2569** | Total Funds | $36,523,008 |
| **2570** | Federal Funds and Grants | $36,453,008 |
| **2571** | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $36,453,008 |
| **2572** | State Funds | $70,000 |

| 2573 | State General Funds | $70,000 |

### 28.16. Support for Needy Families – Work Assistance
*Purpose: The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| 2574 | Total Funds | $18,835,330 |
| 2575 | Federal Funds and Grants | $18,735,330 |
| 2576 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $14,194,825 |
| 2577 | Federal Funds Not Specifically Identified | $4,540,505 |
| 2578 | State Funds | $100,000 |
| 2579 | State General Funds | $100,000 |

**The following appropriations are for agencies attached for administrative purposes.**

### 28.17. Council On Aging
*Purpose: The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| 2580 | Total Funds | $349,652 |
| 2581 | State Funds | $349,652 |
| 2582 | State General Funds | $349,652 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2583 | Amount from previous Appropriations Act (HB 81) as amended | $311,042 | $311,042 |
| 2584 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $25,217 | $25,217 |
| 2585 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,163 | $1,163 |
| 2586 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $12,230 | $12,230 |
| 2587 | Amount appropriated in this Act | $349,652 | $349,652 |

### 28.18. Family Connection
*Purpose: The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| 2588 | Total Funds | $11,100,604 |
| 2589 | Federal Funds and Grants | $1,336,965 |
| 2590 | Medical Assistance Program (CFDA 93.778) | $1,336,965 |
| 2591 | State Funds | $9,763,639 |
| 2592 | State General Funds | $9,763,639 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2593 | Amount from previous Appropriations Act (HB 81) as amended | $8,948,139 | $10,185,104 |
| 2594 | Provide funds to increase operational support and each county's allocation to $52,500. | $815,500 | $915,500 |
| 2595 | Amount appropriated in this Act | $9,763,639 | $11,100,604 |

### 28.19. Georgia Vocational Rehabilitation Agency: Business Enterprise Program
*Purpose: The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| 2596 | Total Funds | $2,757,294 |
| 2597 | Federal Funds and Grants | $2,443,269 |
| 2598 | Federal Funds Not Specifically Identified | $2,443,269 |
| 2599 | State Funds | $314,025 |
| 2600 | State General Funds | $314,025 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2601 | Amount from previous Appropriations Act (HB 81) as amended | $252,131 | $2,695,400 |

| | | | |
|---|---|---|---|
| 2602 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $50,132 | $50,132 |
| 2603 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,949 | $1,949 |
| 2604 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $8,376 | $8,376 |
| 2605 | Reflect an adjustment in TeamWorks billings. | $1,437 | $1,437 |
| 2606 | Amount appropriated in this Act | $314,025 | $2,757,294 |

### 28.20. Georgia Vocational Rehabilitation Agency: Departmental Administration

*Purpose: The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | |
|---|---|---|
| 2607 | Total Funds | $10,290,955 |
| 2608 | Federal Funds and Grants | $7,846,048 |
| 2609 | Federal Funds Not Specifically Identified | $7,846,048 |
| 2610 | Other Funds | $304,597 |
| 2611 | Other Funds - Not Specifically Identified | $304,597 |
| 2612 | State Funds | $2,140,310 |
| 2613 | State General Funds | $2,140,310 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2614 | Amount from previous Appropriations Act (HB 81) as amended | $1,335,952 | $9,486,597 |
| 2615 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $506,762 | $506,762 |
| 2616 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $30,922 | $30,922 |
| 2617 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $256,047 | $256,047 |
| 2618 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $129 | $129 |
| 2619 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($84) | ($84) |
| 2620 | Reflect an adjustment in TeamWorks billings. | $10,582 | $10,582 |
| 2621 | Amount appropriated in this Act | $2,140,310 | $10,290,955 |

### 28.21. Georgia Vocational Rehabilitation Agency: Disability Adjudication Services

*Purpose: The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | |
|---|---|---|
| 2622 | Total Funds | $70,300,638 |
| 2623 | Federal Funds and Grants | $70,300,638 |
| 2624 | Federal Funds Not Specifically Identified | $70,300,638 |

### 28.22. Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

*Purpose: The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | | |
|---|---|---|
| 2625 | Total Funds | $5,114,691 |
| 2626 | Other Funds | $5,114,691 |
| 2627 | Other Funds - Not Specifically Identified | $5,114,691 |

### 28.23. Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

*Purpose: The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | | |
|---|---|---|
| 2628 | Total Funds | $101,028,684 |
| 2629 | Federal Funds and Grants | $73,324,577 |
| 2630 | Federal Funds Not Specifically Identified | $73,324,577 |
| 2631 | Other Funds | $5,072,644 |
| 2632 | Other Funds - Not Specifically Identified | $5,072,644 |

| | | |
|---|---|---|
| 2633 | State Funds | $22,631,463 |
| 2634 | State General Funds | $22,631,463 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2635 | Amount from previous Appropriations Act (HB 81) as amended | $17,555,165 | $87,312,386 |
| 2636 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,149,296 | $2,149,296 |
| 2637 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $62,556 | $62,556 |
| 2638 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $418,366 | $418,366 |
| 2639 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $89 | $89 |
| 2640 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,176 | $1,176 |
| 2641 | Reflect an adjustment in TeamWorks billings. | $210,815 | $210,815 |
| 2642 | Provide funds for capital maintenance and repairs. *(CC:No; Utilize existing bond balances for capital maintenance and repairs.)* | $0 | $0 |
| 2643 | Restore funds for independent living services. | $160,000 | $800,000 |
| 2644 | Provide funds to operate the Georgia Commission for the Deaf or Hard of Hearing. | $20,000 | $20,000 |
| 2645 | Provide funds to support the opening of priority service categories. | $2,000,000 | $10,000,000 |
| 2646 | Restore funds for Georgia Radio Reading Service. | $54,000 | $54,000 |
| 2647 | Increase funds for Friends of Disabled Adults and Children (FODAC) to expand support services. *(CC:Yes; Utilize existing funds for Friends of Disabled Adults and Children (FODAC) to expand support services.)* | $0 | $0 |
| 2648 | Amount appropriated in this Act | $22,631,463 | $101,028,684 |

### 28.24. Safe Harbor for Sexually Exploited Children Fund Commission

*Purpose: The purpose of this appropriation is to provide funds to the Safe Harbor for Sexually Exploited Children Fund Commission for the purposes of providing care, rehabilitative services, residential housing, health services, and social services to sexually exploited children.*

| | | |
|---|---|---|
| 2649 | Total Funds | $110,586 |
| 2650 | State Funds | $110,586 |
| 2651 | Safe Harbor for Sexually Exploited Children Fund | $110,586 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2652 | Amount from previous Appropriations Act (HB 81) as amended | $351,005 | $351,005 |
| 2653 | Decrease funds to reflect collections. | ($240,419) | ($240,419) |
| 2654 | Amount appropriated in this Act | $110,586 | $110,586 |

### Section 29: Insurance, Office of the Commissioner of

| | | |
|---|---|---|
| 2655 | **Total Funds** | **$175,999,759** |
| 2656 | **Federal Funds and Grants** | **$853,494** |
| 2657 | Federal Funds Not Specifically Identified | $853,494 |
| 2658 | **Other Funds** | **$10,658,706** |
| 2659 | Agency Funds | $10,658,706 |
| 2660 | **State Funds** | **$163,996,665** |
| 2661 | State General Funds | $163,996,665 |
| 2662 | **Intra-State Government Transfers** | **$490,894** |
| 2663 | Other Intra-State Government Payments | $490,894 |

### 29.1. Departmental Administration (COI)

*Purpose: The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and maintain a fire-safe environment.*

| | | |
|---|---|---|
| 2664 | Total Funds | $2,582,501 |
| 2665 | Other Funds | $210,000 |
| 2666 | Agency Funds | $210,000 |
| 2667 | State Funds | $2,332,901 |

| | | |
|---|---|---|
| **2668** | State General Funds | $2,332,901 |
| **2669** | Intra-State Government Transfers | $39,600 |
| **2670** | Other Intra-State Government Payments | $39,600 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **2671** | Amount from previous Appropriations Act (HB 81) as amended | $2,026,697 | $2,276,297 |
| **2672** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $179,138 | $179,138 |
| **2673** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $27,844 | $27,844 |
| **2674** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $93,707 | $93,707 |
| **2675** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,346) | ($1,346) |
| **2676** | Reflect an adjustment in TeamWorks billings. | $6,861 | $6,861 |
| **2677** | Amount appropriated in this Act | $2,332,901 | $2,582,501 |

### 29.2. Enforcement

*Purpose: The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, fire safety, and fraud.*

| | | |
|---|---|---|
| **2678** | Total Funds | $660,501 |
| **2679** | State Funds | $660,501 |
| **2680** | State General Funds | $660,501 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **2681** | Amount from previous Appropriations Act (HB 81) as amended | $531,607 | $531,607 |
| **2682** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $92,463 | $92,463 |
| **2683** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,728 | $7,728 |
| **2684** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $27,001 | $27,001 |
| **2685** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $55 | $55 |
| **2686** | Reflect an adjustment in TeamWorks billings. | $1,647 | $1,647 |
| **2687** | Amount appropriated in this Act | $660,501 | $660,501 |

### 29.3. Fire Safety

*Purpose: The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials, and elevators, boilers and carnivals.*

| | | |
|---|---|---|
| **2688** | Total Funds | $12,553,314 |
| **2689** | Federal Funds and Grants | $853,494 |
| **2690** | Federal Funds Not Specifically Identified | $853,494 |
| **2691** | Other Funds | $2,598,725 |
| **2692** | Agency Funds | $2,598,725 |
| **2693** | State Funds | $9,101,095 |
| **2694** | State General Funds | $9,101,095 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **2695** | Amount from previous Appropriations Act (HB 81) as amended | $7,179,858 | $10,632,077 |
| **2696** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $804,826 | $804,826 |

| 2697 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $65,066 | $65,066 |
| 2698 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $247,651 | $247,651 |
| 2699 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($78) | ($78) |
| 2700 | Reflect an adjustment in TeamWorks billings. | $3,772 | $3,772 |
| 2701 | Transfer $800,000 from the Insurance Regulation program. | $800,000 | $800,000 |
| 2702 | Amount appropriated in this Act | $9,101,095 | $12,553,314 |

### 29.4. Insurance Regulation

*Purpose: The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| 2703 | Total Funds | $12,974,223 |
| 2704 | Other Funds | $7,849,981 |
| 2705 | Agency Funds | $7,849,981 |
| 2706 | State Funds | $5,124,242 |
| 2707 | State General Funds | $5,124,242 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2708 | Amount from previous Appropriations Act (HB 81) as amended | $5,410,823 | $9,385,831 |
| 2709 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $484,079 | $484,079 |
| 2710 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $45,134 | $45,134 |
| 2711 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $226,437 | $226,437 |
| 2712 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $453 | $453 |
| 2713 | Reflect an adjustment in TeamWorks billings. | $13,453 | $13,453 |
| 2714 | Transfer $800,000 to the Fire Safety program. | ($800,000) | ($800,000) |
| 2715 | Reduce state general funds and utilize $3,491,659 in additional revenue from fees collected pursuant to O.C.G.A. § 33-8-1 for positions and IT upgrades. | ($383,314) | $3,491,659 |
| 2716 | Provide funds for one position to oversee the implementation of mental health parity initiatives and a mental health parity violation repository. | $127,177 | $127,177 |
| 2717 | Amount appropriated in this Act | $5,124,242 | $12,974,223 |

### 29.5. Reinsurance

*Purpose: The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

| 2718 | Total Funds | $139,855,766 |
| 2719 | State Funds | $139,855,766 |
| 2720 | State General Funds | $139,855,766 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2721 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 2722 | Provide funds to implement the state reinsurance program per the Patients First Act (2019 Session). | $124,337,680 | $124,337,680 |
| 2723 | Provide funds to create the state healthcare exchange per the Patients First Act (2019 Session). | $15,518,086 | $15,518,086 |
| 2724 | Reflect a new program and purpose statement. *(CC:Yes)* | $0 | $0 |
| 2725 | Amount appropriated in this Act | $139,855,766 | $139,855,766 |

### 29.6. Special Fraud

*Purpose: The purpose of this appropriation is to identify and take appropriate action to deter insurance fraud.*

| | | |
|---|---|---|
| 2726 | Total Funds | $7,373,454 |
| 2727 | State Funds | $6,922,160 |
| 2728 | State General Funds | $6,922,160 |
| 2729 | Intra-State Government Transfers | $451,294 |
| 2730 | Other Intra-State Government Payments | $451,294 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2731 | Amount from previous Appropriations Act (HB 81) as amended | $5,814,860 | $6,266,154 |
| 2732 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $187,970 | $187,970 |
| 2733 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $15,415 | $15,415 |
| 2734 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $73,976 | $73,976 |
| 2735 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $98 | $98 |
| 2736 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($111) | ($111) |
| 2737 | Reflect an adjustment in TeamWorks billings. | $4,393 | $4,393 |
| 2738 | Increase funds for personnel for five positions and operations. | $825,559 | $825,559 |
| 2739 | Amount appropriated in this Act | $6,922,160 | $7,373,454 |

### Section 30: Investigation, Georgia Bureau of

| | | |
|---|---|---|
| 2740 | **Total Funds** | **$337,855,257** |
| 2741 | **Federal Funds and Grants** | **$105,804,732** |
| 2742 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $950,257 |
| 2743 | Federal Funds Not Specifically Identified | $104,854,475 |
| 2744 | **Other Funds** | **$33,930,554** |
| 2745 | Other Funds - Not Specifically Identified | $33,930,554 |
| 2746 | **State Funds** | **$198,119,971** |
| 2747 | State General Funds | $198,119,971 |

#### 30.1. Bureau Administration

*Purpose: The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | | |
|---|---|---|
| 2748 | Total Funds | $10,477,756 |
| 2749 | Federal Funds and Grants | $12,600 |
| 2750 | Federal Funds Not Specifically Identified | $12,600 |
| 2751 | Other Funds | $338,303 |
| 2752 | Other Funds - Not Specifically Identified | $338,303 |
| 2753 | State Funds | $10,126,853 |
| 2754 | State General Funds | $10,126,853 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2755 | Amount from previous Appropriations Act (HB 81) as amended | $8,314,471 | $8,665,374 |
| 2756 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $311,267 | $311,267 |
| 2757 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $56,465 | $56,465 |
| 2758 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $214,489 | $214,489 |
| 2759 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($2,912) | ($2,912) |
| 2760 | Reflect an adjustment in TeamWorks billings. | $7,832 | $7,832 |

| | | | |
|---|---|---:|---:|
| 2761 | Increase funds for one human resource generalist position to address increased workload. | $125,241 | $125,241 |
| 2762 | Provide funds for capital maintenance and repairs. | $1,100,000 | $1,100,000 |
| 2763 | Amount appropriated in this Act | $10,126,853 | $10,477,756 |

### 30.2. Criminal Justice Information Services

*Purpose: The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | |
|---|---|---:|
| 2764 | Total Funds | $13,844,578 |
| 2765 | Other Funds | $11,500,200 |
| 2766 | Other Funds - Not Specifically Identified | $11,500,200 |
| 2767 | State Funds | $2,344,378 |
| 2768 | State General Funds | $2,344,378 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 2769 | Amount from previous Appropriations Act (HB 81) as amended | $1,990,828 | $13,491,028 |
| 2770 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $169,874 | $169,874 |
| 2771 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $92,308 | $92,308 |
| 2772 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $89,320 | $89,320 |
| 2773 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,213) | ($1,213) |
| 2774 | Reflect an adjustment in TeamWorks billings. | $3,261 | $3,261 |
| 2775 | Amount appropriated in this Act | $2,344,378 | $13,844,578 |

### 30.3. Forensic Scientific Services

*Purpose: The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | |
|---|---|---:|
| 2776 | Total Funds | $57,695,509 |
| 2777 | Federal Funds and Grants | $2,302,180 |
| 2778 | Federal Funds Not Specifically Identified | $2,302,180 |
| 2779 | Other Funds | $5,856 |
| 2780 | Other Funds - Not Specifically Identified | $5,856 |
| 2781 | State Funds | $55,387,473 |
| 2782 | State General Funds | $55,387,473 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 2783 | Amount from previous Appropriations Act (HB 81) as amended | $41,676,556 | $43,984,592 |
| 2784 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,415,250 | $2,415,250 |
| 2785 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $308,899 | $308,899 |
| 2786 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,550,199 | $1,550,199 |
| 2787 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($21,049) | ($21,049) |
| 2788 | Reflect an adjustment in TeamWorks billings. | $56,604 | $56,604 |
| 2789 | Provide funds for 22 crime lab positions in the Chemistry, Forensic Biology, and Toxicology sections. *(CC:Provide funds for 21 scientists, seven crime lab* | $3,786,069 | $3,786,069 |

| | | | |
|---|---|---|---|
| | *technicians, and associated operating expenses in the Chemistry, Forensic Biology, Firearms, and Toxicology sections to process incoming evidence.)* | | |
| 2790 | Increase funds for 10 positions in the Medical Examiner's Office to address increased workload. *(CC: Yes; Increase funds for three medical examiners, one administrative assistant, and six death investigator specialists (DIS) in the Medical Examiner's Office to address increased workload.)* | $2,071,669 | $2,071,669 |
| 2791 | Provide for a salary adjustment for death investigator specialists (DIS) and crime lab scientists to improve retention. | $2,573,276 | $2,573,276 |
| 2792 | Increase funds to outsource chemistry and firearm cases to address the crime lab backlog. | $800,000 | $800,000 |
| 2793 | Increase funds to outsource training of scientists to address the crime lab backlog. | $170,000 | $170,000 |
| 2794 | Amount appropriated in this Act | $55,387,473 | $57,695,509 |

### 30.4. Forensic Scientific Services - Special Project

*Purpose: The purpose of this appropriation is to fund a Medical Examiner office in Macon and increase funds for three medical examiners, one administrative assistant, 11 death investigator specialists (DIS), and one DIS supervisor in the Macon Medical Examiner's Office to address increased workload.*

| | | |
|---|---|---|
| 2795 | Total Funds | $975,000 |
| 2796 | State Funds | $975,000 |
| 2797 | State General Funds | $975,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2798 | Amount from previous Appropriations Act (HB 81) as amended. | $0 | $0 |
| 2799 | Provide funds for three medical examiners, one administrative assistant, 11 death investigator specialists (DIS), and one DIS supervisor in the Macon Medical Examiner's Office to address increased workload. *(CC: Provide funds for one medical examiner and three death investigator specialists (DIS) in the Macon Medical Examiner's Office to address increased workload.)* | $975,000 | $975,000 |
| 2800 | Amount appropriated in this Act | $975,000 | $975,000 |

### 30.5. Regional Investigative Services

*Purpose: The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

| | | |
|---|---|---|
| 2801 | Total Funds | $64,489,193 |
| 2802 | Federal Funds and Grants | $1,812,153 |
| 2803 | Federal Funds Not Specifically Identified | $1,812,153 |
| 2804 | Other Funds | $1,724,650 |
| 2805 | Other Funds - Not Specifically Identified | $1,724,650 |
| 2806 | State Funds | $60,952,390 |
| 2807 | State General Funds | $60,952,390 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2808 | Amount from previous Appropriations Act (HB 81) as amended | $50,083,475 | $53,620,278 |
| 2809 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,057,499 | $3,057,499 |
| 2810 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $524,378 | $524,378 |
| 2811 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,074,983 | $2,074,983 |
| 2812 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $99 | $99 |
| 2813 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($28,174) | ($28,174) |
| 2814 | Reflect an adjustment in TeamWorks billings. | $75,765 | $75,765 |
| 2815 | Provide funds for two temporary positions, two full-time positions, and associated costs to investigate elections complaints. *(CC: Provide funds to annualize four full-time positions and operating expenses to investigate elections complaints.)* | $579,936 | $579,936 |

| | | | |
|---|---|---|---|
| 2816 | Provide funds for 15 special agents, six criminal intelligence analysts, one help desk analyst, and associated operating expenses for the Gang Task Force to combat crime. *(CC: Provide funds for 15 special agents, six criminal intelligence analysts, one help desk analyst, and associated operating expenses for the Gang Task Force to combat crime.)* | $4,584,429 | $4,584,429 |
| 2817 | Amount appropriated in this Act | $60,952,390 | $64,489,193 |

**The following appropriations are for agencies attached for administrative purposes.**

### 30.6. Criminal Justice Coordinating Council

*Purpose: The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | |
|---|---|---|
| 2818 | Total Funds | $139,837,758 |
| 2819 | Federal Funds and Grants | $101,677,799 |
| 2820 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $950,257 |
| 2821 | Federal Funds Not Specifically Identified | $100,727,542 |
| 2822 | Other Funds | $20,361,545 |
| 2823 | Other Funds - Not Specifically Identified | $20,361,545 |
| 2824 | State Funds | $17,798,414 |
| 2825 | State General Funds | $17,798,414 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2826 | Amount from previous Appropriations Act (HB 81) as amended | $16,803,920 | $138,843,264 |
| 2827 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $110,392 | $110,392 |
| 2828 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,928 | $13,928 |
| 2829 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $12,699 | $12,699 |
| 2830 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,101 | $1,101 |
| 2831 | Provide funds for five victims assistance positions due to declining federal funds. | $383,091 | $383,091 |
| 2832 | Transfer funds from the Department of Juvenile Justice for one juvenile detention alternatives coordinator position. | $98,283 | $98,283 |
| 2833 | Annualize funds for local first responder grants. | $375,000 | $375,000 |
| 2834 | Amount appropriated in this Act | $17,798,414 | $139,837,758 |

### 30.7. Criminal Justice Coordinating Council: Council of Accountability Court Judges

*Purpose: The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | |
|---|---|---|
| 2835 | Total Funds | $35,873,515 |
| 2836 | State Funds | $35,873,515 |
| 2837 | State General Funds | $35,873,515 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2838 | Amount from previous Appropriations Act (HB 81) as amended | $30,518,949 | $30,518,949 |
| 2839 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $25,217 | $25,217 |
| 2840 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,129 | $1,129 |
| 2841 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $4,072 | $4,072 |
| 2842 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $353 | $353 |
| 2843 | Provide funds for one adult felony drug accountability court and one adult mental health accountability court for the Columbia Judicial Circuit. | $400,689 | $400,689 |

| 2844 | Increase funds for five new mental health accountability courts and court managers. *(CC: Yes)* | $1,081,510 | $1,081,510 |
|---|---|---|---|
| 2845 | Increase funds for a 5% salary increase for accountability court case managers. *(CC: Yes)* | $222,706 | $222,706 |
| 2846 | Provide funds for 20 unfilled accountability court case manager positions. *(CC: Yes)* | $1,270,800 | $1,270,800 |
| 2847 | Restore operating expenses ($377,000) and provide funds for one treatment monitor, one technical assistance specialist, and one data analyst to ensure fidelity across behavioral health programs. | $680,050 | $680,050 |
| 2848 | Provide funding for an additional felony drug court, veterans' treatment court, and family treatment court. | $895,764 | $895,764 |
| 2849 | Increase funding for accountability court participant census. | $772,276 | $772,276 |
| 2850 | Amount appropriated in this Act | $35,873,515 | $35,873,515 |

### 30.8. Criminal Justice Coordinating Council: Family Violence
*Purpose: The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| 2851 | Total Funds | | $14,661,948 |
|---|---|---|---|
| 2852 | State Funds | | $14,661,948 |
| 2853 | State General Funds | | $14,661,948 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2854 | Amount from previous Appropriations Act (HB 81) as amended | $14,608,350 | $14,608,350 |
| 2855 | Increase funds for six partially-funded sexual assault centers to equalize their funding with the other 22 sexual assault centers. | $53,598 | $53,598 |
| 2856 | Amount appropriated in this Act | $14,661,948 | $14,661,948 |

### Section 31: Juvenile Justice, Department of
| 2857 | **Total Funds** | **$362,120,361** |
|---|---|---|
| 2858 | **Federal Funds and Grants** | **$10,760,962** |
| 2859 | Foster Care Title IV-E (CFDA 93.658) | $5,311,353 |
| 2860 | Federal Funds Not Specifically Identified | $5,449,609 |
| 2861 | **Other Funds** | **$412,746** |
| 2862 | Other Funds - Not Specifically Identified | $412,746 |
| 2863 | **State Funds** | **$350,946,653** |
| 2864 | State General Funds | $350,946,653 |

### 31.1. Community Service
*Purpose: The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options; non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| 2865 | Total Funds | $106,797,877 |
|---|---|---|
| 2866 | Federal Funds and Grants | $5,690,196 |
| 2867 | Foster Care Title IV-E (CFDA 93.658) | $5,311,353 |
| 2868 | Federal Funds Not Specifically Identified | $378,843 |
| 2869 | Other Funds | $412,746 |
| 2870 | Other Funds - Not Specifically Identified | $412,746 |
| 2871 | State Funds | $100,694,935 |
| 2872 | State General Funds | $100,694,935 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2873 | Amount from previous Appropriations Act (HB 81) as amended | $85,581,197 | $91,684,139 |
| 2874 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $5,592,540 | $5,592,540 |

| | | | |
|---|---|---|---|
| 2875 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $489,603 | $489,603 |
| 2876 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,906,016 | $1,906,016 |
| 2877 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $277 | $277 |
| 2878 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($80,068) | ($80,068) |
| 2879 | Reflect an adjustment in TeamWorks billings. | $1,186 | $1,186 |
| 2880 | Transfer funds from Secure Detention to provide a 20% salary increase for Juvenile Program Managers to provide parity with previously provided salary adjustments. | $911,544 | $911,544 |
| 2881 | Increase funds for Room, Board, and Watchful Oversight to reflect the loss of Title IV-E surplus revenue. | $3,375,088 | $3,375,088 |
| 2882 | Increase funds to reflect the loss of Title IV-E funds associated with the October 1, 2021 implementation of the Family First Prevention Services Act and the statewide transition to increased family-based placement settings. | $701,307 | $701,307 |
| 2883 | Transfer funds to the Criminal Justice Coordinating Council for one juvenile detention alternative coordinator position. | ($98,283) | ($98,283) |
| 2884 | Increase funds for a 10% provider rate increase to Child Caring Institutions. | $2,314,528 | $2,314,528 |
| 2885 | Amount appropriated in this Act | $100,694,935 | $106,797,877 |

### 31.2. Departmental Administration (DJJ)

*Purpose: The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | |
|---|---|---|
| 2886 | Total Funds | $26,725,482 |
| 2887 | State Funds | $26,725,482 |
| 2888 | State General Funds | $26,725,482 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2889 | Amount from previous Appropriations Act (HB 81) as amended | $23,454,168 | $23,454,168 |
| 2890 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,361,723 | $1,361,723 |
| 2891 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $190,464 | $190,464 |
| 2892 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $696,273 | $696,273 |
| 2893 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $85 | $85 |
| 2894 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($29,249) | ($29,249) |
| 2895 | Reflect an adjustment in TeamWorks billings. | $433 | $433 |
| 2896 | Transfer funds from Secure Detention to fill vacancies and increase salaries for positions involved in recruitment and retention initiatives, gang activity investigations, facility management, and public safety training. | $1,044,858 | $1,044,858 |
| 2897 | Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure. | $6,727 | $6,727 |
| 2898 | Amount appropriated in this Act | $26,725,482 | $26,725,482 |

### 31.3. Secure Commitment (YDCs)

*Purpose: The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | | |
|---|---|---|
| 2899 | Total Funds | $90,205,642 |
| 2900 | Federal Funds and Grants | $3,147,924 |
| 2901 | Federal Funds Not Specifically Identified | $3,147,924 |
| 2902 | State Funds | $87,057,718 |
| 2903 | State General Funds | $87,057,718 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| 2904 | Amount from previous Appropriations Act (HB 81) as amended | $79,196,557 | $82,344,481 |
| 2905 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $4,604,592 | $4,604,592 |
| 2906 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $418,488 | $418,488 |
| 2907 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,965,888 | $1,965,888 |
| 2908 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $7,083 | $7,083 |
| 2909 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($85,455) | ($85,455) |
| 2910 | Reflect an adjustment in TeamWorks billings. | $1,193 | $1,193 |
| 2911 | Increase funds for teacher training and experience. | $43,381 | $43,381 |
| 2912 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. | $169,651 | $169,651 |
| 2913 | Provide funds for capital maintenance and repairs. *(CC: Yes; Reflect funding in the Amended FY 2022 budget (HB 910, 2022 Session).)* | $0 | $0 |
| 2914 | Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure. | $736,340 | $736,340 |
| 2915 | Amount appropriated in this Act | $87,057,718 | $90,205,642 |

### 31.4. Secure Detention (RYDCs)

*Purpose: The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | | |
|---|---|---|
| 2916 | Total Funds | $138,391,360 |
| 2917 | Federal Funds and Grants | $1,922,842 |
| 2918 | Federal Funds Not Specifically Identified | $1,922,842 |
| 2919 | State Funds | $136,468,518 |
| 2920 | State General Funds | $136,468,518 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2921 | Amount from previous Appropriations Act (HB 81) as amended | $125,241,166 | $127,164,008 |
| 2922 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,030,752 | $8,030,752 |
| 2923 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $446,019 | $446,019 |
| 2924 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,910,738 | $2,910,738 |
| 2925 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $10,766 | $10,766 |
| 2926 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($119,152) | ($119,152) |
| 2927 | Reflect an adjustment in TeamWorks billings. | $1,765 | $1,765 |
| 2928 | Transfer funds to Community Service to provide a 20% salary increase for Juvenile Program Managers to provide parity with previously provided salary adjustments. | ($911,544) | ($911,544) |
| 2929 | Increase funds for teacher training and experience. | $38,960 | $38,960 |
| 2930 | Transfer funds to Departmental Administration to fill vacancies and increase salaries for positions involved in recruitment and retention initiatives, gang activity investigations, facility management, and public safety training. | ($1,044,858) | ($1,044,858) |
| 2931 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. | $270,184 | $270,184 |
| 2932 | Provide funds for capital maintenance and repairs. *(CC: Yes; Reflect funding in the Amended FY 2022 budget (HB 910, 2022 Session).)* | $0 | $0 |
| 2933 | Increase funds for a $2,000 increase for filled juvenile correctional officer positions to reduce turnover and overtime exposure. | $1,593,722 | $1,593,722 |
| 2934 | Amount appropriated in this Act | $136,468,518 | $138,391,360 |

| | Section 32: Labor, Department of | |
|---|---|---|
| 2935 | **Total Funds** | **$51,582,718** |
| 2936 | **Federal Funds and Grants** | **$41,189,283** |
| 2937 | Federal Funds Not Specifically Identified | $41,189,283 |
| 2938 | **Other Funds** | **$4,292,769** |
| 2939 | Other Funds - Not Specifically Identified | $4,292,769 |
| 2940 | **State Funds** | **$6,100,666** |
| 2941 | State General Funds | $6,100,666 |

32.1. Departmental Administration (DOL)

*Purpose: The purpose of this program is to provide administrative support for the Labor Market Information and Unemployment Insurance programs.*

| 2942 | Total Funds | $20,002,059 |
|---|---|---|
| 2943 | Federal Funds and Grants | $14,314,069 |
| 2944 | Federal Funds Not Specifically Identified | $14,314,069 |
| 2945 | Other Funds | $3,957,769 |
| 2946 | Other Funds - Not Specifically Identified | $3,957,769 |
| 2947 | State Funds | $1,730,221 |
| 2948 | State General Funds | $1,730,221 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2949 | Amount from previous Appropriations Act (HB 81) as amended | $1,654,783 | $29,985,118 |
| 2950 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $53,205 | $53,205 |
| 2951 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,463 | $1,463 |
| 2952 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $26,136 | $26,136 |
| 2953 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,635) | ($1,635) |
| 2954 | Reflect an adjustment in TeamWorks billings. | ($3,731) | ($3,731) |
| 2955 | Transfer funds and all associated positions, equipment, and property to the Technical College System of Georgia (TCSG) to establish Employment Services at TCSG and streamline WIOA Title I and Title III programs under TCSG in order to reduce duplicity and better serve employers and job seekers across the state. (Total Funds: $10,058,497) | $0 | ($10,058,497) |
| 2956 | Reflect a change in the program purpose statement. *(CC:Yes)* | $0 | $0 |
| 2957 | Provide one-time funds for a $5,000 cost-of-living adjustment for other-funded state employees until October 1, 2022 to allow for renegotiation of federal contracts. *(CC:No)* | $0 | $0 |
| 2958 | Amount appropriated in this Act | $1,730,221 | $20,002,059 |

32.2. Departmental Administration (DOL) - Special Project

| 2959 | Total Funds | $0 |
|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2960 | Amount from previous Appropriations Act (HB 81) as amended | $198,916 | $198,916 |
| 2961 | Eliminate funds for a Chief Labor Officer to be appointed, subject to appropriate legislation, to oversee all unemployment insurance matters and respond to financial audit requests due to empowering legislation being vetoed. | ($198,916) | ($198,916) |
| 2962 | Amount appropriated in this Act | $0 | $0 |

32.3. Labor Market Information

*Purpose: The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| 2963 | Total Funds | $1,383,448 |
|---|---|---|
| 2964 | Federal Funds and Grants | $1,383,448 |
| 2965 | Federal Funds Not Specifically Identified | $1,383,448 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|

| 2966 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $2,663,385 |
|---|---|---|---|
| 2967 | Transfer funds and all associated positions, equipment, and property to the Technical College System of Georgia (TCSG) to establish Employment Services at TCSG and streamline WIOA Title I and Title III programs under TCSG in order to reduce duplicity and better serve employers and job seekers across the state. (Total Funds: $1,279,937) | $0 | ($1,279,937) |
| 2968 | Provide one-time funds for a $5,000 cost-of-living adjustment for other-funded state employees until October 1, 2022 to allow for renegotiation of federal contracts. (CC:No) | $0 | $0 |
| 2969 | Amount appropriated in this Act | $0 | $1,383,448 |

### 32.4. Unemployment Insurance

*Purpose: The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| 2970 | Total Funds | $30,197,211 |
|---|---|---|
| 2971 | Federal Funds and Grants | $25,491,766 |
| 2972 | Federal Funds Not Specifically Identified | $25,491,766 |
| 2973 | Other Funds | $335,000 |
| 2974 | Other Funds - Not Specifically Identified | $335,000 |
| 2975 | State Funds | $4,370,445 |
| 2976 | State General Funds | $4,370,445 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2977 | Amount from previous Appropriations Act (HB 81) as amended | $4,211,553 | $30,038,319 |
| 2978 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $127,893 | $127,893 |
| 2979 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $32,605 | $32,605 |
| 2980 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,606) | ($1,606) |
| 2981 | Provide one-time funds for a $5,000 cost-of-living adjustment for other-funded state employees until October 1, 2022 to allow for renegotiation of federal contracts. (CC:No) | $0 | $0 |
| 2982 | Amount appropriated in this Act | $4,370,445 | $30,197,211 |

### 32.5. Workforce Solutions

*Purpose: The purpose of this appropriation is to assist employers and job seekers with job matching services and to promote economic growth and development.*

| 2983 | Total Funds | $0 |
|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 2984 | Amount from previous Appropriations Act (HB 81) as amended | $6,884,723 | $51,551,191 |
| 2985 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $249,177 | $249,177 |
| 2986 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,525 | $2,525 |
| 2987 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $82,605 | $82,605 |
| 2988 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,068) | ($4,068) |
| 2989 | Transfer funds and all associated positions, equipment, and property to the Technical College System of Georgia (TCSG) to establish Employment Services at TCSG and streamline WIOA Title I and Title III programs under TCSG in order to reduce duplicity and better serve employers and job seekers across the state. (Total Funds: $51,881,430) | ($7,214,962) | ($51,881,430) |
| 2990 | Provide one-time funds for a $5,000 cost-of-living adjustment for other-funded state employees until October 1, 2022 to allow for renegotiation of federal contracts. (CC:No) | $0 | $0 |
| 2991 | Amount appropriated in this Act | $0 | $0 |

## Section 33: Law, Department of

| | | |
|---|---|---|
| 2992 | **Total Funds** | **$97,946,818** |
| 2993 | **Federal Funds and Grants** | **$3,729,332** |
| 2994 | Federal Funds Not Specifically Identified | $3,729,332 |
| 2995 | **Other Funds** | **$58,790,912** |
| 2996 | Other Funds - Not Specifically Identified | $58,790,912 |
| 2997 | **State Funds** | **$35,426,574** |
| 2998 | State General Funds | $35,426,574 |

There is hereby appropriated to the Department of Law the sum of $500,000 of the moneys collected in accordance with O.C.G.A. Title 10, Chapter 1, Article 28. The sum of money is appropriated for use by the Department of Law for consumer protection for all the purposes for which such moneys may be appropriated pursuant to Article 28.

### 33.1. Department of Law

*Purpose: The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the State of Georgia is involved.*

| | | |
|---|---|---|
| 2999 | Total Funds | $92,755,499 |
| 3000 | Federal Funds and Grants | $96,000 |
| 3001 | Federal Funds Not Specifically Identified | $96,000 |
| 3002 | Other Funds | $58,788,801 |
| 3003 | Other Funds - Not Specifically Identified | $58,788,801 |
| 3004 | State Funds | $33,870,698 |
| 3005 | State General Funds | $33,870,698 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3006 | Amount from previous Appropriations Act (HB 81) as amended | $29,109,353 | $87,994,154 |
| 3007 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,476,386 | $1,476,386 |
| 3008 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $208,882 | $208,882 |
| 3009 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,044,781 | $1,044,781 |
| 3010 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $117 | $117 |
| 3011 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($19,910) | ($19,910) |
| 3012 | Reflect an adjustment in TeamWorks billings. | $29,644 | $29,644 |
| 3013 | Provide funds for 12 positions to establish a gang prosecution unit. | $1,318,436 | $1,318,436 |
| 3014 | Provide funds for three positions to expand the human trafficking unit to address anticipated workload. *(CC: Provide funds for three positions to expand the human trafficking unit to address anticipated workload.)* | $317,484 | $317,484 |
| 3015 | Provide funds for two cyber security positions. | $234,428 | $234,428 |
| 3016 | Provide funds for one assistant solicitor general. | $151,097 | $151,097 |
| 3017 | Amount appropriated in this Act | $33,870,698 | $92,755,499 |

### 33.2. Medicaid Fraud Control Unit

*Purpose: The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | | |
|---|---|---|
| 3018 | Total Funds | $5,191,319 |
| 3019 | Federal Funds and Grants | $3,633,332 |
| 3020 | Federal Funds Not Specifically Identified | $3,633,332 |
| 3021 | Other Funds | $2,111 |
| 3022 | Other Funds - Not Specifically Identified | $2,111 |
| 3023 | State Funds | $1,555,876 |
| 3024 | State General Funds | $1,555,876 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| **3025** Amount from previous Appropriations Act (HB 81) as amended | $1,376,383 | $5,011,826 |
| **3026** Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $100,868 | $100,868 |
| **3027** Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $22,891 | $22,891 |
| **3028** Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $55,219 | $55,219 |
| **3029** Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,052) | ($1,052) |
| **3030** Reflect an adjustment in TeamWorks billings. | $1,567 | $1,567 |
| **3031** Amount appropriated in this Act | $1,555,876 | $5,191,319 |

### Section 34: Natural Resources, Department of

| | |
|---|---|
| **3032** **Total Funds** | **$327,773,836** |
| **3033** **Federal Funds and Grants** | **$70,726,663** |
| **3034** Federal Funds Not Specifically Identified | $70,726,663 |
| **3035** **Other Funds** | **$96,515,632** |
| **3036** Agency Funds | $22,957,835 |
| **3037** Other Funds - Not Specifically Identified | $73,557,797 |
| **3038** **State Funds** | **$160,531,541** |
| **3039** Hazardous Waste Trust Funds | $7,620,376 |
| **3040** Solid Waste Trust Funds | $7,628,938 |
| **3041** State General Funds | $143,553,877 |
| **3042** Wildlife Endowment Trust Funds | $1,728,350 |

Provided, that to the extent State Parks and Historic Sites receipts are realized in excess of the amount of such funds contemplated in this Act, the Office of Planning and Budget is authorized to use up to 50 percent of the excess receipts to supplant State funds and the balance may be amended into the budget of the Parks, Recreation and Historic Sites Division for the most critical needs of the Division. This provision shall not apply to revenues collected from a state park's parking pass implemented by the Department.

#### 34.1. Coastal Resources

*Purpose: The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | |
|---|---|
| **3043** Total Funds | $8,347,303 |
| **3044** Federal Funds and Grants | $5,096,144 |
| **3045** Federal Funds Not Specifically Identified | $5,096,144 |
| **3046** Other Funds | $107,925 |
| **3047** Other Funds - Not Specifically Identified | $107,925 |
| **3048** State Funds | $3,143,234 |
| **3049** State General Funds | $3,143,234 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|
| **3050** Amount from previous Appropriations Act (HB 81) as amended | $2,816,944 | $8,021,013 |
| **3051** Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $217,119 | $217,119 |
| **3052** Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $20,107 | $20,107 |
| **3053** Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS | $89,286 | $89,286 |

| | | | |
|---|---|---|---|
| | employees, and fund the employer share of accrued forfeited leave for retiring employees. | | |
| 3054 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($222) | ($222) |
| 3055 | Amount appropriated in this Act | $3,143,234 | $8,347,303 |

### 34.2. Departmental Administration (DNR)

*Purpose: The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | |
|---|---|---|---|
| 3056 | Total Funds | | $12,898,629 |
| 3057 | State Funds | | $12,898,629 |
| 3058 | State General Funds | | $12,898,629 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3059 | Amount from previous Appropriations Act (HB 81) as amended | $11,779,003 | $11,779,003 |
| 3060 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $613,616 | $613,616 |
| 3061 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $99,742 | $99,742 |
| 3062 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $339,396 | $339,396 |
| 3063 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($6,577) | ($6,577) |
| 3064 | Reflect an adjustment in TeamWorks billings. | $73,449 | $73,449 |
| 3065 | Provide funds for capital maintenance and repairs. *(CC:Yes; Reflect funding in FY 2023 General Obligation Bonds.)* | $0 | $0 |
| 3066 | Reflect an adjustment to the special assistant attorneys general (SAAGs) hourly rate from $60 per hour to $77.50 per hour. *(CC:Yes)* | $0 | $0 |
| 3067 | Amount appropriated in this Act | $12,898,629 | $12,898,629 |

### 34.3. Environmental Protection

*Purpose: The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia. The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | | | |
|---|---|---|---|
| 3068 | Total Funds | | $118,200,115 |
| 3069 | Federal Funds and Grants | | $29,694,911 |
| 3070 | Federal Funds Not Specifically Identified | | $29,694,911 |
| 3071 | Other Funds | | $55,523,856 |
| 3072 | Agency Funds | | $22,957,835 |
| 3073 | Other Funds - Not Specifically Identified | | $32,566,021 |
| 3074 | State Funds | | $32,981,348 |
| 3075 | State General Funds | | $32,981,348 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3076 | Amount from previous Appropriations Act (HB 81) as amended | $28,390,389 | $113,609,156 |
| 3077 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,581,112 | $1,581,112 |
| 3078 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $99,588 | $99,588 |

| 3079 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $694,530 | $694,530 |
|------|---|---|---|
| 3080 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,728) | ($1,728) |
| 3081 | Provide funds for maintenance costs associated with the Lake Allatoona storage agreement with the Army Corps of Engineers. | $4,800 | $4,800 |
| 3082 | Provide one-time funds for a $5,000 cost-of-living adjustment for other-funded state employees until October 1, 2022 to allow for renegotiation of federal contracts. *(CC:No)* | $0 | $0 |
| 3083 | Provide for a salary adjustment for environmental compliance specialists and engineers to improve retention. | $1,712,657 | $1,712,657 |
| 3084 | Increase funds for operations. | $500,000 | $500,000 |
| 3085 | Amount appropriated in this Act | $32,981,348 | $118,200,115 |

### 34.4. Georgia Outdoor Stewardship Program

*Purpose: The purpose of this appropriation is to provide funding through grant and loan opportunities for land conservation, parks, trails, and outdoor recreation.*

| 3086 | Total Funds | $29,303,298 |
|------|---|---|
| 3087 | State Funds | $29,303,298 |
| 3088 | State General Funds | $29,303,298 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 3089 | Amount from previous Appropriations Act (HB 81) as amended | $20,705,266 | $20,705,266 |
| 3090 | Increase funds for grants and benefits per HB 332 and HR 238 (2018 Session) to reflect FY 2021 collections. | $8,598,032 | $8,598,032 |
| 3091 | Amount appropriated in this Act | $29,303,298 | $29,303,298 |

### 34.5. Hazardous Waste Trust Fund

*Purpose: The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| 3092 | Total Funds | $7,620,376 |
|------|---|---|
| 3093 | State Funds | $7,620,376 |
| 3094 | Hazardous Waste Trust Funds | $7,620,376 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 3095 | Amount from previous Appropriations Act (HB 81) as amended | $8,344,246 | $8,344,246 |
| 3096 | Dedicate $7,620,376 in state general funds as Hazardous Waste Trust Funds and reduce funds to reflect FY 2021 collections of Solid Waste Disposal Fees pursuant to HB 511 (2021 Session). | ($723,870) | ($723,870) |
| 3097 | Amount appropriated in this Act | $7,620,376 | $7,620,376 |

### 34.6. Law Enforcement

*Purpose: The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| 3098 | Total Funds | $31,879,053 |
|------|---|---|
| 3099 | Federal Funds and Grants | $2,751,293 |
| 3100 | Federal Funds Not Specifically Identified | $2,751,293 |
| 3101 | Other Funds | $3,657 |
| 3102 | Other Funds - Not Specifically Identified | $3,657 |
| 3103 | State Funds | $29,124,103 |
| 3104 | State General Funds | $29,124,103 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| | | $23,365,004 | $26,119,954 |
| 3105 | Amount from previous Appropriations Act (HB 81) as amended | | |

| 3106 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,709,047 | $1,709,047 |
|---|---|---|---|
| 3107 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $293,954 | $293,954 |
| 3108 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $895,474 | $895,474 |
| 3109 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($2,228) | ($2,228) |
| 3110 | Restore funds for 22 game wardens and operations eliminated in FY 2021. | $2,112,852 | $2,112,852 |
| 3111 | Increase funds for fuel expenses to maintain patrol hours. | $750,000 | $750,000 |
| 3112 | Amount appropriated in this Act | $29,124,103 | $31,879,053 |

### 34.7. Parks Recreation and Historic Sites

*Purpose: The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| 3113 | Total Funds | $50,462,111 |
|---|---|---|
| 3114 | Federal Funds and Grants | $3,204,029 |
| 3115 | Federal Funds Not Specifically Identified | $3,204,029 |
| 3116 | Other Funds | $32,391,791 |
| 3117 | Other Funds - Not Specifically Identified | $32,391,791 |
| 3118 | State Funds | $14,866,291 |
| 3119 | State General Funds | $14,866,291 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3120 | Amount from previous Appropriations Act (HB 81) as amended | $15,625,316 | $51,221,136 |
| 3121 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,186,212 | $1,186,212 |
| 3122 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $89,559 | $89,559 |
| 3123 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $371,127 | $371,127 |
| 3124 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($923) | ($923) |
| 3125 | Eliminate funds for one-time funding for state parks and outdoor recreational areas. | ($2,800,000) | ($2,800,000) |
| 3126 | Provide funds for operations and part-time administrative staff for the Council of American Indian Concerns. | $50,000 | $50,000 |
| 3127 | Provide funds for repairs and renovations to parks and recreational facilities. *(CC:Yes; Reflect in FY 2023 General Obligation Bonds.)* | $0 | $0 |
| 3128 | Provide funds to the Southwest Georgia Railroad Excursion Authority for the historic SAM Shortline Railroad. | $300,000 | $300,000 |
| 3129 | Provide funds for Georgia State Games Commission. | $45,000 | $45,000 |
| 3130 | Amount appropriated in this Act | $14,866,291 | $50,462,111 |

### 34.8. Solid Waste Trust Fund

*Purpose: The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| 3131 | Total Funds | $7,628,938 |
|---|---|---|
| 3132 | State Funds | $7,628,938 |
| 3133 | Solid Waste Trust Funds | $7,628,938 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3134 | Amount from previous Appropriations Act (HB 81) as amended | $2,817,533 | $2,817,533 |
| 3135 | Dedicate $7,628,938 in state general funds as Solid Waste Trust Funds and increase funds to reflect FY 2021 collections of Scrap Tire Fees pursuant to HB 511 (2021 Session). | $4,811,405 | $4,811,405 |
| 3136 | Amount appropriated in this Act | $7,628,938 | $7,628,938 |

### 34.9. Wildlife Resources

*Purpose: The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | |
|---|---|---|
| 3137 | Total Funds | $61,434,013 |
| 3138 | Federal Funds and Grants | $29,980,286 |
| 3139 | Federal Funds Not Specifically Identified | $29,980,286 |
| 3140 | Other Funds | $8,488,403 |
| 3141 | Other Funds - Not Specifically Identified | $8,488,403 |
| 3142 | State Funds | $22,965,324 |
| 3143 | State General Funds | $21,236,974 |
| 3144 | Wildlife Endowment Trust Funds | $1,728,350 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3145 | Amount from previous Appropriations Act (HB 81) as amended | $19,725,990 | $58,194,679 |
| 3146 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,577,582 | $1,577,582 |
| 3147 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $177,479 | $177,479 |
| 3148 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $614,592 | $614,592 |
| 3149 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,529) | ($1,529) |
| 3150 | Dedicate $1,728,350 in state general funds as Wildlife Endowment Trust Funds and increase funds to reflect FY 2021 collections of Lifetime Sportsman's License fees pursuant to HB 511 (2021 Session). | $871,210 | $871,210 |
| 3151 | Amount appropriated in this Act | $22,965,324 | $61,434,013 |

### Section 35: Pardons and Paroles, State Board of

| | | |
|---|---|---|
| 3152 | **Total Funds** | **$18,958,715** |
| 3153 | **State Funds** | **$18,958,715** |
| 3154 | State General Funds | $18,958,715 |

### 35.1. Board Administration (SBPP)

*Purpose: The purpose of this appropriation is to provide administrative support for the agency.*

| | | |
|---|---|---|
| 3155 | Total Funds | $2,308,252 |
| 3156 | State Funds | $2,308,252 |
| 3157 | State General Funds | $2,308,252 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3158 | Amount from previous Appropriations Act (HB 81) as amended | $2,123,228 | $2,123,228 |
| 3159 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $92,463 | $92,463 |
| 3160 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $25,691 | $25,691 |
| 3161 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $65,873 | $65,873 |
| 3162 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $997 | $997 |
| 3163 | Amount appropriated in this Act | $2,308,252 | $2,308,252 |

### 35.2. Clemency Decisions

*Purpose: The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| | | |
|---|---|---|
| 3164 | Total Funds | $16,099,266 |
| 3165 | State Funds | $16,099,266 |
| 3166 | State General Funds | $16,099,266 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3167 | Amount from previous Appropriations Act (HB 81) as amended | $13,939,621 | $13,939,621 |
| 3168 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,286,072 | $1,286,072 |
| 3169 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $153,489 | $153,489 |
| 3170 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $512,653 | $512,653 |
| 3171 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $7,758 | $7,758 |
| 3172 | Reflect an adjustment in TeamWorks billings. | ($327) | ($327) |
| 3173 | Provide funds for the assessment of parole guidelines and sex offender risk levels. | $200,000 | $200,000 |
| 3174 | Amount appropriated in this Act | $16,099,266 | $16,099,266 |

### 35.3. Victim Services

*Purpose: The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.*

| | | |
|---|---|---|
| 3175 | Total Funds | $551,197 |
| 3176 | State Funds | $551,197 |
| 3177 | State General Funds | $551,197 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3178 | Amount from previous Appropriations Act (HB 81) as amended | $487,251 | $487,251 |
| 3179 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $48,410 | $48,410 |
| 3180 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $4,577 | $4,577 |
| 3181 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $10,796 | $10,796 |
| 3182 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $163 | $163 |
| 3183 | Amount appropriated in this Act | $551,197 | $551,197 |

### Section 36: State Properties Commission

| | | |
|---|---|---|
| 3184 | **Total Funds** | **$2,200,000** |
| 3185 | **Other Funds** | **$2,200,000** |
| 3186 | Other Funds - Not Specifically Identified | $2,200,000 |

### 36.1. State Properties Commission

*Purpose: The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | |
|---|---|---:|
| 3187 | Total Funds | $2,200,000 |
| 3188 | Other Funds | $2,200,000 |
| 3189 | Other Funds - Not Specifically Identified | $2,200,000 |

**The following appropriations are for agencies attached for administrative purposes.**

### 36.2. Payments to Georgia Building Authority

*Purpose: The purpose of this appropriation is to provide maintenance, repairs, and preparatory work on property owned by the Georgia Building Authority.*

| | | |
|---|---|---:|
| 3190 | Total Funds | $0 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 3191 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 3192 | Provide funds for the Migration Plan for Capitol Hill to maximize operational efficiencies by consolidating agencies from 2 Peachtree to Capitol Hill. (CC:No; Reflect funds in Amended FY 2022 (HB 910).) | $0 | $0 |
| 3193 | Amount appropriated in this Act | $0 | $0 |

### Section 37: Public Defender Council, Georgia

| | | |
|---|---|---:|
| 3194 | **Total Funds** | **$106,552,462** |
| 3195 | **Federal Funds and Grants** | **$170,762** |
| 3196 | Federal Funds Not Specifically Identified | $170,762 |
| 3197 | **Other Funds** | **$33,340,000** |
| 3198 | Other Funds - Not Specifically Identified | $33,340,000 |
| 3199 | **State Funds** | **$73,041,700** |
| 3200 | State General Funds | $73,041,700 |

### 37.1. Public Defender Council

*Purpose: The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | |
|---|---|---:|
| 3201 | Total Funds | $10,844,031 |
| 3202 | Federal Funds and Grants | $5,000 |
| 3203 | Federal Funds Not Specifically Identified | $5,000 |
| 3204 | Other Funds | $1,840,000 |
| 3205 | Other Funds - Not Specifically Identified | $1,840,000 |
| 3206 | State Funds | $8,999,031 |
| 3207 | State General Funds | $8,999,031 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 3208 | Amount from previous Appropriations Act (HB 81) as amended | $8,140,177 | $9,985,177 |
| 3209 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $468,462 | $468,462 |
| 3210 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $46,118 | $46,118 |
| 3211 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $328,665 | $328,665 |
| 3212 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $16,197 | $16,197 |
| 3213 | Reflect an adjustment in TeamWorks billings. | ($588) | ($588) |
| 3214 | Amount appropriated in this Act | $8,999,031 | $10,844,031 |

### 37.2. Public Defenders

*Purpose: The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| | | |
|---|---|---:|
| 3215 | Total Funds | $95,708,431 |

| | | |
|---|---|---:|
| 3216 | Federal Funds and Grants | $165,762 |
| 3217 | Federal Funds Not Specifically Identified | $165,762 |
| 3218 | Other Funds | $31,500,000 |
| 3219 | Other Funds - Not Specifically Identified | $31,500,000 |
| 3220 | State Funds | $64,042,669 |
| 3221 | State General Funds | $64,042,669 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---:|---:|
| 3222 | Amount from previous Appropriations Act (HB 81) as amended | $53,667,994 | $85,333,756 |
| 3223 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,376,754 | $3,376,754 |
| 3224 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $456,151 | $456,151 |
| 3225 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,809,990 | $1,809,990 |
| 3226 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $89,201 | $89,201 |
| 3227 | Reflect an adjustment in TeamWorks billings. | ($3,242) | ($3,242) |
| 3228 | Annualize funds for an assistant public defender to reflect the new judgeship in the Cobb Judicial Circuit. | $41,901 | $41,901 |
| 3229 | Annualize funds for an assistant public defender to reflect the new judgeship in the Flint Judicial Circuit. | $41,901 | $41,901 |
| 3230 | Annualize funds for an assistant public defender to reflect the new judgeship in the Ogeechee Judicial Circuit. | $41,901 | $41,901 |
| 3231 | Increase funds for an assistant public defender to reflect the new judgeship in the Blue Ridge Judicial Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 3232 | Increase funds for an assistant public defender to reflect the new judgeship in the Mountain Judicial Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 3233 | Increase funds for an assistant public defender to reflect the new judgeship in the South Georgia Judicial Circuit effective January 1, 2023. | $72,581 | $72,581 |
| 3234 | Increase funds for four juvenile assistant public defenders. | $582,502 | $582,502 |
| 3235 | Increase funds for circuit public defenders and placement of assistant public defenders to provide for ongoing recruitment and retention of career public defenders. | $996,089 | $996,089 |
| 3236 | Increase funds to revise the pay scale of assistant public defenders for ongoing recruitment and retention of career public defenders. | $684,030 | $684,030 |
| 3237 | Increase funds to establish three new conflict offices. | $2,039,754 | $2,039,754 |
| 3238 | Amount appropriated in this Act | $64,042,669 | $95,708,431 |

### Section 38: Public Health, Department of

| | | |
|---|---|---:|
| 3239 | **Total Funds** | **$791,632,977** |
| 3240 | **Federal Funds and Grants** | **$395,951,809** |
| 3241 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $16,864,606 |
| 3242 | Preventive Health and Health Services Block Grant (CFDA 93.991) | $2,206,829 |
| 3243 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | $10,404,529 |
| 3244 | Federal Funds Not Specifically Identified | $366,475,845 |
| 3245 | **Other Funds** | **$10,157,812** |
| 3246 | Agency Funds | $561,134 |
| 3247 | Other Funds - Not Specifically Identified | $9,596,678 |
| 3248 | **State Funds** | **$385,523,356** |
| 3249 | Brain & Spinal Injury Trust Fund | $1,611,604 |
| 3250 | State General Funds | $356,543,321 |
| 3251 | Tobacco Settlement Funds | $13,774,072 |
| 3252 | Trauma Care Trust Funds | $13,594,359 |

#### 38.1. Adolescent and Adult Health Promotion
*Purpose: The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.*

| | | |
|---|---|---:|
| 3253 | Total Funds | $42,213,996 |
| 3254 | Federal Funds and Grants | $19,467,781 |

| 3255 | Maternal and Child Health Services Block Grant (CFDA 93.994) | | $516,828 |
| 3256 | Preventive Health and Health Services Block Grant (CFDA 93.991) | | $149,000 |
| 3257 | Temporary Assistance for Needy Families Block Grant (CFDA 93.558) | | $10,404,529 |
| 3258 | Federal Funds Not Specifically Identified | | $8,397,424 |
| 3259 | Other Funds | | $745,000 |
| 3260 | Other Funds - Not Specifically Identified | | $745,000 |
| 3261 | State Funds | | $22,001,215 |
| 3262 | State General Funds | | $15,144,036 |
| 3263 | Tobacco Settlement Funds | | $6,857,179 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3264 | Amount from previous Appropriations Act (HB 81) as amended | $19,914,496 | $40,127,277 |
| 3265 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $144,874 | $144,874 |
| 3266 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $13,535 | $13,535 |
| 3267 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $63,722 | $63,722 |
| 3268 | Provide funds for a comprehensive care management pilot for high-risk pregnancy populations. | $500,000 | $500,000 |
| 3269 | Provide funds for a pilot program to perform echocardiograms of pregnant and postpartum women to address maternal mortality. | $680,000 | $680,000 |
| 3270 | Provide funds for the Sickle Cell Foundation to support care coordination and expanded access to testing in rural areas. | $538,738 | $538,738 |
| 3271 | Increase funds for two pilot projects for rural maternal health. | $145,850 | $145,850 |
| 3272 | Amount appropriated in this Act | $22,001,215 | $42,213,996 |

### 38.2. Adult Essential Health Treatment Services

*Purpose: The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.*

| 3273 | Total Funds | | $6,969,461 |
| 3274 | Federal Funds and Grants | | $300,000 |
| 3275 | Preventive Health and Health Services Block Grant (CFDA 93.991) | | $300,000 |
| 3276 | State Funds | | $6,669,461 |
| 3277 | Tobacco Settlement Funds | | $6,669,461 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3278 | Amount from previous Appropriations Act (HB 81) as amended | $6,613,249 | $6,913,249 |
| 3279 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $38,930 | $38,930 |
| 3280 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $17,282 | $17,282 |
| 3281 | Amount appropriated in this Act | $6,669,461 | $6,969,461 |

### 38.3. Departmental Administration (DPH)

*Purpose: The purpose of this appropriation is to provide administrative support to all departmental programs.*

| 3282 | Total Funds | | $40,650,472 |
| 3283 | Federal Funds and Grants | | $8,312,856 |
| 3284 | Preventive Health and Health Services Block Grant (CFDA 93.991) | | $1,266,938 |
| 3285 | Federal Funds Not Specifically Identified | | $7,045,918 |
| 3286 | Other Funds | | $3,945,000 |
| 3287 | Other Funds - Not Specifically Identified | | $3,945,000 |
| 3288 | State Funds | | $28,392,616 |
| 3289 | State General Funds | | $28,260,821 |
| 3290 | Tobacco Settlement Funds | | $131,795 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3291 | Amount from previous Appropriations Act (HB 81) as amended | $25,124,426 | $37,382,282 |
| 3292 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,474,709 | $1,474,709 |
| 3293 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $287,434 | $287,434 |
| 3294 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $1,041,901 | $1,041,901 |
| 3295 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $85 | $85 |
| 3296 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($57,337) | ($57,337) |
| 3297 | Reflect an adjustment in TeamWorks billings. | $55,589 | $55,589 |
| 3298 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $465,809 | $465,809 |
| 3299 | Amount appropriated in this Act | $28,392,616 | $40,650,472 |

### 38.4. Emergency Preparedness/Trauma System Improvement

*Purpose: The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| 3300 | Total Funds | $34,557,679 |
|---|---|---|
| 3301 | Federal Funds and Grants | $23,675,473 |
| 3302 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $350,000 |
| 3303 | Preventive Health and Health Services Block Grant (CFDA 93.991) | $200,000 |
| 3304 | Federal Funds Not Specifically Identified | $23,125,473 |
| 3305 | Other Funds | $171,976 |
| 3306 | Other Funds - Not Specifically Identified | $171,976 |
| 3307 | State Funds | $10,710,230 |
| 3308 | State General Funds | $10,710,230 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3309 | Amount from previous Appropriations Act (HB 81) as amended | $5,345,115 | $29,192,564 |
| 3310 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $277,052 | $277,052 |
| 3311 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $22,895 | $22,895 |
| 3312 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $133,306 | $133,306 |
| 3313 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $218 | $218 |
| 3314 | Increase funds to expand the Georgia Regional Coordinating Center's efforts to coordinate emergency room capacity statewide. | $4,359,309 | $4,359,309 |
| 3315 | Provide one-time funds for ambulance equipment and repair in McIntosh County. *(CC:Provide one-time funds for ambulance equipment and repair in McIntosh County.)* | $330,000 | $330,000 |
| 3316 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $222,335 | $222,335 |
| 3317 | Increase funds for fire protection services on Hird Island, McIntosh County. | $20,000 | $20,000 |
| 3318 | Amount appropriated in this Act | $10,710,230 | $34,557,679 |

### 38.5. Epidemiology

*Purpose: The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| 3319 | Total Funds | $13,666,063 |
|---|---|---|
| 3320 | Federal Funds and Grants | $6,552,593 |
| 3321 | Federal Funds Not Specifically Identified | $6,552,593 |
| 3322 | State Funds | $7,113,470 |
| 3323 | State General Funds | $6,997,833 |

| 3324 | Tobacco Settlement Funds | | $115,637 |
|---|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3325 | Amount from previous Appropriations Act (HB 81) as amended | $5,301,213 | $11,853,806 |
| 3326 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $205,509 | $205,509 |
| 3327 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $21,240 | $21,240 |
| 3328 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $88,874 | $88,874 |
| 3329 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $1,496,634 | $1,496,634 |
| 3330 | Amount appropriated in this Act | $7,113,470 | $13,666,063 |

### 38.6. Immunization

*Purpose: The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| 3331 | Total Funds | $9,145,672 |
|---|---|---|
| 3332 | Federal Funds and Grants | $2,061,486 |
| 3333 | Federal Funds Not Specifically Identified | $2,061,486 |
| 3334 | Other Funds | $4,649,702 |
| 3335 | Other Funds - Not Specifically Identified | $4,649,702 |
| 3336 | State Funds | $2,434,484 |
| 3337 | State General Funds | $2,434,484 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3338 | Amount from previous Appropriations Act (HB 81) as amended | $2,410,878 | $9,122,066 |
| 3339 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $14,949 | $14,949 |
| 3340 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,059 | $1,059 |
| 3341 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $7,598 | $7,598 |
| 3342 | Amount appropriated in this Act | $2,434,484 | $9,145,672 |

### 38.7. Infant and Child Essential Health Treatment Services

*Purpose: The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| 3343 | Total Funds | $47,928,388 |
|---|---|---|
| 3344 | Federal Funds and Grants | $22,992,820 |
| 3345 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $8,605,171 |
| 3346 | Preventive Health and Health Services Block Grant (CFDA 93.991) | $132,509 |
| 3347 | Federal Funds Not Specifically Identified | $14,255,140 |
| 3348 | Other Funds | $85,000 |
| 3349 | Other Funds - Not Specifically Identified | $85,000 |
| 3350 | State Funds | $24,850,568 |
| 3351 | State General Funds | $24,850,568 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3352 | Amount from previous Appropriations Act (HB 81) as amended | $24,353,236 | $47,431,056 |
| 3353 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $191,423 | $191,423 |
| 3354 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $6,600 | $6,600 |
| 3355 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of- | $45,480 | $45,480 |

| | | | |
|---|---|---|---|
| | living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | | |
| 3356 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,000 | $1,000 |
| 3357 | Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.85% to 66.02%. | $102,829 | $102,829 |
| 3358 | Increase funds for grants to perinatal centers to fund autopsies in compliance with requirements in SB 496 (2022 Session). | $150,000 | $150,000 |
| 3359 | Amount appropriated in this Act | $24,850,568 | $47,928,388 |

### 38.8. Infant and Child Health Promotion

*Purpose: The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | |
|---|---|---|
| 3360 | Total Funds | $279,032,832 |
| 3361 | Federal Funds and Grants | $263,619,396 |
| 3362 | Maternal and Child Health Services Block Grant (CFDA 93.994) | $7,392,607 |
| 3363 | Federal Funds Not Specifically Identified | $256,226,789 |
| 3364 | State Funds | $15,413,436 |
| 3365 | State General Funds | $15,413,436 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended)*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3366 | Amount from previous Appropriations Act (HB 81) as amended | $14,859,827 | $278,479,223 |
| 3367 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $398,228 | $398,228 |
| 3368 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $23,330 | $23,330 |
| 3369 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $132,051 | $132,051 |
| 3370 | Amount appropriated in this Act | $15,413,436 | $279,032,832 |

### 38.9. Infectious Disease Control

*Purpose: The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | |
|---|---|---|
| 3371 | Total Funds | $91,938,263 |
| 3372 | Federal Funds and Grants | $47,927,661 |
| 3373 | Federal Funds Not Specifically Identified | $47,927,661 |
| 3374 | State Funds | $44,010,602 |
| 3375 | State General Funds | $44,010,602 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3376 | Amount from previous Appropriations Act (HB 81) as amended | $32,220,388 | $80,148,049 |
| 3377 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $965,645 | $965,645 |
| 3378 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $84,045 | $84,045 |
| 3379 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $451,979 | $451,979 |
| 3380 | Increase funds to address the state funds shortfall for the AIDS Drug Assistance Program (ADAP) per the state match requirement in the Ryan White Care Act Title II Award. | $9,900,884 | $9,900,884 |
| 3381 | Increase funds for the third year of a three-year pilot for pre-exposure prophylaxis (PrEP) for individuals at risk of HIV pursuant to passage of HB 290 (2019 Session). | $45,709 | $45,709 |
| 3382 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $341,952 | $341,952 |
| 3383 | Amount appropriated in this Act | $44,010,602 | $91,938,263 |

### 38.10. Inspections and Environmental Hazard Control

*Purpose: The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | |
|---|---|---|
| 3384 | Total Funds | $10,108,118 |
| 3385 | Federal Funds and Grants | $511,063 |
| 3386 | Preventive Health and Health Services Block Grant (CFDA 93.991) | $158,382 |
| 3387 | Federal Funds Not Specifically Identified | $352,681 |
| 3388 | Other Funds | $561,134 |
| 3389 | Agency Funds | $561,134 |
| 3390 | State Funds | $9,035,921 |
| 3391 | State General Funds | $9,035,921 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3392 | Amount from previous Appropriations Act (HB 81) as amended. | $6,316,674 | $7,388,871 |
| 3393 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $240,130 | $240,130 |
| 3394 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $32,399 | $32,399 |
| 3395 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $142,904 | $142,904 |
| 3396 | Provide funds for additional lead inspectors and testing machines to support the recommendations of the House Study Committee on Childhood Lead Exposure and pursuant to HB 1355 (2022 Session). | $1,845,384 | $1,845,384 |
| 3397 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $458,430 | $458,430 |
| 3398 | Amount appropriated in this Act | $9,035,921 | $10,108,118 |

### 38.11. Public Health Formula Grants to Counties
*Purpose: The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | |
|---|---|---|
| 3399 | Total Funds | $187,081,977 |
| 3400 | State Funds | $187,081,977 |
| 3401 | State General Funds | $187,081,977 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3402 | Amount from previous Appropriations Act (HB 81) as amended | $125,293,299 | $125,293,299 |
| 3403 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $36,210,074 | $36,210,074 |
| 3404 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $112,007 | $112,007 |
| 3405 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $10,436,463 | $10,436,463 |
| 3406 | Reflect an adjustment in TeamWorks billings. | $41,489 | $41,489 |
| 3407 | Provide funds to increase salaries for public health workers to address agency recruitment and retention. | $13,288,645 | $13,288,645 |
| 3408 | Provide funds for grants to counties for improved infrastructure and support. (CC-Yes) | $1,700,000 | $1,700,000 |
| 3409 | Amount appropriated in this Act | $187,081,977 | $187,081,977 |

### 38.12. Vital Records
*Purpose: The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | |
|---|---|---|
| 3410 | Total Funds | $5,283,612 |
| 3411 | Federal Funds and Grants | $530,680 |
| 3412 | Federal Funds Not Specifically Identified | $530,680 |
| 3413 | State Funds | $4,752,932 |
| 3414 | State General Funds | $4,752,932 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3415 | Amount from previous Appropriations Act (HB 81) as amended | $4,276,474 | $4,807,154 |
| 3416 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $319,269 | $319,269 |
| 3417 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $26,032 | $26,032 |
| 3418 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $130,961 | $130,961 |
| 3419 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $196 | $196 |
| 3420 | Amount appropriated in this Act | $4,752,932 | $5,283,612 |

## The following appropriations are for agencies attached for administrative purposes.

### 38.13. Brain and Spinal Injury Trust Fund

*Purpose: The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| 3421 | Total Funds | $1,611,604 |
|---|---|---|
| 3422 | State Funds | $1,611,604 |
| 3423 | Brain & Spinal Injury Trust Fund | $1,611,604 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3424 | Amount from previous Appropriations Act (HB 81) as amended | $1,362,757 | $1,362,757 |
| 3425 | Increase funds to reflect FY 2021 collections. | $248,847 | $248,847 |
| 3426 | Amount appropriated in this Act | $1,611,604 | $1,611,604 |

### 38.14. Georgia Trauma Care Network Commission

*Purpose: The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| 3427 | Total Funds | $21,444,840 |
|---|---|---|
| 3428 | State Funds | $21,444,840 |
| 3429 | State General Funds | $7,850,481 |
| 3430 | Trauma Care Trust Funds | $13,594,359 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3431 | Amount from previous Appropriations Act (HB 81) as amended | $14,406,895 | $14,406,895 |
| 3432 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $33,623 | $33,623 |
| 3433 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,971 | $1,971 |
| 3434 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $30,404 | $30,404 |
| 3435 | Dedicate $13,594,359 in state general funds as Trauma Care Network Trust Funds and increase funds to reflect FY 2021 Super Speeder collections pursuant to HB 511 (2021 Session). *(CC:Yes)* | $0 | $0 |
| 3436 | Increase funds to reflect FY 2021 reinstatement fees. | $7,325,637 | $7,325,637 |
| 3437 | Transfer funds to the Department of Revenue for the Fireworks Trust Fund to reflect the fireworks excise tax collections pursuant to HB 511 (2021 Session). | ($353,690) | ($353,690) |
| 3438 | Amount appropriated in this Act | $21,444,840 | $21,444,840 |

## Section 39: Public Safety, Department of
| 3439 | **Total Funds** | **$270,392,049** |
|---|---|---|

| 3440 | **Federal Funds and Grants** | **$33,927,849** |
|---|---|---|
| 3441 | Federal Funds Not Specifically Identified | $33,927,849 |
| 3442 | **Other Funds** | **$13,093,402** |
| 3443 | Other Funds - Not Specifically Identified | $13,093,402 |
| 3444 | **State Funds** | **$211,799,535** |
| 3445 | State General Funds | $211,799,535 |
| 3446 | **Intra-State Government Transfers** | **$11,571,263** |
| 3447 | Other Intra-State Government Payments | $11,571,263 |

### 39.1. Aviation

*Purpose: The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| 3448 | Total Funds | $4,293,411 |
|---|---|---|
| 3449 | State Funds | $4,293,411 |
| 3450 | State General Funds | $4,293,411 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3451 | Amount from previous Appropriations Act (HB 81) as amended | $4,021,399 | $4,021,399 |
| 3452 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $150,501 | $150,501 |
| 3453 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $22,775 | $22,775 |
| 3454 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $87,578 | $87,578 |
| 3455 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $10,318 | $10,318 |
| 3456 | Reflect an adjustment in TeamWorks billings. | $840 | $840 |
| 3457 | Amount appropriated in this Act | $4,293,411 | $4,293,411 |

### 39.2. Capitol Police Services

*Purpose: The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| 3458 | Total Funds | $9,060,727 |
|---|---|---|
| 3459 | State Funds | $655,650 |
| 3460 | State General Funds | $655,650 |
| 3461 | Intra-State Government Transfers | $8,405,077 |
| 3462 | Other Intra-State Government Payments | $8,405,077 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3463 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $8,405,077 |
| 3464 | Increase funds to provide a $5,000 cost-of-living adjustment effective July 1, 2022. | $546,375 | $546,375 |
| 3465 | Annualize funds for a $1,000 salary supplement for Capitol Police Services with a jurisdiction to combat crime in the metro Atlanta area. | $109,275 | $109,275 |
| 3466 | Amount appropriated in this Act | $655,650 | $9,060,727 |

### 39.3. Departmental Administration (DPS)

*Purpose: The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| 3467 | Total Funds | $9,569,110 |
|---|---|---|
| 3468 | Other Funds | $3,510 |
| 3469 | Other Funds - Not Specifically Identified | $3,510 |
| 3470 | State Funds | $9,565,600 |
| 3471 | State General Funds | $9,565,600 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3472 | Amount from previous Appropriations Act (HB 81) as amended | $8,645,786 | $8,649,296 |
| 3473 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $534,405 | $534,405 |
| 3474 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $63,605 | $63,605 |
| 3475 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $285,437 | $285,437 |
| 3476 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $33,628 | $33,628 |
| 3477 | Reflect an adjustment in TeamWorks billings. | $2,739 | $2,739 |
| 3478 | Amount appropriated in this Act | $9,565,600 | $9,569,110 |

### 39.4. Field Offices and Services

*Purpose: The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| 3479 | Total Funds | $152,194,905 |
|---|---|---|
| 3480 | Federal Funds and Grants | $1,888,148 |
| 3481 | Federal Funds Not Specifically Identified | $1,888,148 |
| 3482 | Other Funds | $673,900 |
| 3483 | Other Funds - Not Specifically Identified | $673,900 |
| 3484 | State Funds | $149,257,071 |
| 3485 | State General Funds | $149,257,071 |
| 3486 | Intra-State Government Transfers | $375,786 |
| 3487 | Other Intra-State Government Payments | $375,786 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3488 | Amount from previous Appropriations Act (HB 81) as amended | $130,524,399 | $133,462,233 |
| 3489 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $8,037,022 | $8,037,022 |
| 3490 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $1,029,269 | $1,029,269 |
| 3491 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $4,224,408 | $4,224,408 |
| 3492 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $497,691 | $497,691 |
| 3493 | Reflect an adjustment in TeamWorks billings. | $40,531 | $40,531 |
| 3494 | Provide funds for one trooper school with 75 starting cadets. | $2,599,353 | $2,599,353 |
| 3495 | Increase funds to annualize a 10% salary supplement for Troop C officers to combat crime in the metro Atlanta area. | $577,480 | $577,480 |
| 3496 | Increase funds to provide 10 additional SWAT Unit troopers and 10 additional Nighthawk DUI troopers. *(CC:Yes; Increase funds to provide 10 additional SWAT Unit troopers to assist communities with additional resources.)* | $976,918 | $976,918 |
| 3497 | Increase funds for fuel expenses to maintain patrol hours. | $750,000 | $750,000 |
| 3498 | Increase funds to create an additional Trooper pay scale classification. *(CC:No)* | $0 | $0 |
| 3499 | Amount appropriated in this Act | $149,257,071 | $152,194,905 |

### 39.5. Motor Carrier Compliance

*Purpose: The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| 3500 | Total Funds | $39,189,788 |
|---|---|---|
| 3501 | Federal Funds and Grants | $11,289,344 |
| 3502 | Federal Funds Not Specifically Identified | $11,289,344 |

| | | |
|---|---|---|
| **3503** | Other Funds | $10,761,804 |
| **3504** | Other Funds - Not Specifically Identified | $10,761,804 |
| **3505** | State Funds | $16,767,717 |
| **3506** | State General Funds | $16,767,717 |
| **3507** | Intra-State Government Transfers | $370,923 |
| **3508** | Other Intra-State Government Payments | $370,923 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **3509** | Amount from previous Appropriations Act (HB 81) as amended | $15,507,378 | $37,929,449 |
| **3510** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $627,469 | $627,469 |
| **3511** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $281,799 | $281,799 |
| **3512** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $310,992 | $310,992 |
| **3513** | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $456 | $456 |
| **3514** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $36,639 | $36,639 |
| **3515** | Reflect an adjustment in TeamWorks billings. | $2,984 | $2,984 |
| **3516** | Utilize existing funds to provide a 10% salary supplement for Troop C officers to combat crime in the metro Atlanta area. *(CC: Yes)* | $0 | $0 |
| **3517** | Amount appropriated in this Act | $16,767,717 | $39,189,788 |

### 39.6. Office of Public Safety Officer Support

*Purpose: The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | | |
|---|---|---|
| **3518** | Total Funds | $1,463,089 |
| **3519** | State Funds | $1,463,089 |
| **3520** | State General Funds | $1,463,089 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **3521** | Amount from previous Appropriations Act (HB 81) as amended | $964,510 | $964,510 |
| **3522** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $75,651 | $75,651 |
| **3523** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $4,388 | $4,388 |
| **3524** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $34,538 | $34,538 |
| **3525** | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $102 | $102 |
| **3526** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,069 | $4,069 |
| **3527** | Reflect an adjustment in TeamWorks billings. | $331 | $331 |
| **3528** | Increase funds for two peer counselors, one social worker, and operating expenses to enhance public safety officers' access to peer counselors and health clinicians statewide. | $379,500 | $379,500 |
| **3529** | Amount appropriated in this Act | $1,463,089 | $1,463,089 |

### The following appropriations are for agencies attached for administrative purposes.

### 39.7. Georgia Firefighter Standards and Training Council

*Purpose. The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| | | |
|---|---|---|
| **3530** | Total Funds | $1,553,162 |
| **3531** | State Funds | $1,553,162 |

| 3532 | State General Funds | | $1,553,162 |
|---|---|---|---|

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3533 | Amount from previous Appropriations Act (HB 81) as amended | $1,482,512 | $1,482,512 |
| 3534 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $75,651 | $75,651 |
| 3535 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $9,325 | $9,325 |
| 3536 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $49,036 | $49,036 |
| 3537 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $43,868 | $43,868 |
| 3538 | Reduce funds to reflect fireworks excise tax collections in accordance with HB 511 (2021 Regular Session). | ($257,230) | ($257,230) |
| 3539 | Increase funds for an online testing database. | $70,000 | $70,000 |
| 3540 | Increase funds for contract IT support. | $80,000 | $80,000 |
| 3541 | Amount appropriated in this Act | $1,553,162 | $1,553,162 |

### 39.8. Georgia Peace Officer Standards and Training Council

*Purpose: The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| 3542 | Total Funds | | $5,392,482 |
|---|---|---|---|
| 3543 | State Funds | | $5,392,482 |
| 3544 | State General Funds | | $5,392,482 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3545 | Amount from previous Appropriations Act (HB 81) as amended | $4,471,406 | $4,471,406 |
| 3546 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $235,360 | $235,360 |
| 3547 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $34,739 | $34,739 |
| 3548 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $151,042 | $151,042 |
| 3549 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($924) | ($924) |
| 3550 | Provide funds for one auditor, one investigator, one curriculum specialist, and two hearing officers. | $500,859 | $500,859 |
| 3551 | Amount appropriated in this Act | $5,392,482 | $5,392,482 |

### 39.9. Georgia Public Safety Training Center

*Purpose: The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| 3552 | Total Funds | $23,819,798 |
|---|---|---|
| 3553 | Federal Funds and Grants | $1,061,179 |
| 3554 | Federal Funds Not Specifically Identified | $1,061,179 |
| 3555 | Other Funds | $1,492,086 |
| 3556 | Other Funds - Not Specifically Identified | $1,492,086 |
| 3557 | State Funds | $19,337,866 |
| 3558 | State General Funds | $19,337,866 |
| 3559 | Intra-State Government Transfers | $1,928,667 |
| 3560 | Other Intra-State Government Payments | $1,928,667 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3561 | Amount from previous Appropriations Act (HB 81) as amended | $17,216,328 | $21,698,260 |

| | | | |
|---|---|---|---|
| 3562 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,276,194 | $1,276,194 |
| 3563 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $121,669 | $121,669 |
| 3564 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $632,798 | $632,798 |
| 3565 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $56 | $56 |
| 3566 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $5,252 | $5,252 |
| 3567 | Provide funds for 10 proper use-of-force and de-escalation positions and operational needs. *(CC: Provide funds for 10 proper use-of-force and de-escalation positions and operational needs.)* | $1,089,369 | $1,089,369 |
| 3568 | Remove one-time funds for construction of a de-escalation and proper use-of-force training facility in accordance with HB 81 (2021 Regular Session). | ($1,003,800) | ($1,003,800) |
| 3569 | Provide funds for capital maintenance and repairs. *(CC: Yes; Reflect funding in the Amended FY 2022 budget (HB 910, 2022 Session).)* | $0 | $0 |
| 3570 | Amount appropriated in this Act | $19,337,866 | $23,819,798 |

### 39.10. Office of Highway Safety

*Purpose: The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | |
|---|---|---|
| 3571 | Total Funds | $20,941,682 |
| 3572 | Federal Funds and Grants | $19,689,178 |
| 3573 | Federal Funds Not Specifically Identified | $19,689,178 |
| 3574 | Other Funds | $162,102 |
| 3575 | Other Funds - Not Specifically Identified | $162,102 |
| 3576 | State Funds | $599,592 |
| 3577 | State General Funds | $599,592 |
| 3578 | Intra-State Government Transfers | $490,810 |
| 3579 | Other Intra-State Government Payments | $490,810 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3580 | Amount from previous Appropriations Act (HB 81) as amended | $3,437,322 | $23,779,412 |
| 3581 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $55,577 | $55,577 |
| 3582 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $10,178 | $10,178 |
| 3583 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $10,748 | $10,748 |
| 3584 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($338) | ($338) |
| 3585 | Transfer funds to the Office of Highway Safety: Georgia Driver's Education Commission to reflect a newly created program. | ($2,913,895) | ($2,913,895) |
| 3586 | Amount appropriated in this Act | $599,592 | $20,941,682 |

### 39.11. Office of Highway Safety: Georgia Driver's Education Commission

*Purpose: The purpose of this appropriation is to provide driver's education grant scholarships for Georgia drivers ages 15-17 to help satisfy driver's education requirements and reduce motor vehicle crashes in Georgia.*

| | | |
|---|---|---|
| 3587 | Total Funds | $2,913,895 |
| 3588 | State Funds | $2,913,895 |
| 3589 | State General Funds | $2,913,895 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3590 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 3591 | Transfer funds from the Office of Highway Safety to create a new program. | $2,913,895 | $2,913,895 |
| 3592 | Amount appropriated in this Act | $2,913,895 | $2,913,895 |

**Section 40: Public Service Commission**

| | | |
|---|---|---|
| 3593 | **Total Funds** | **$12,752,554** |
| 3594 | **Federal Funds and Grants** | **$1,343,100** |
| 3595 | Federal Funds Not Specifically Identified | $1,343,100 |
| 3596 | **State Funds** | **$11,409,454** |
| 3597 | State General Funds | $11,409,454 |

40.1. Commission Administration (PSC)

*Purpose: The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | |
|---|---|---|
| 3598 | Total Funds | $1,928,450 |
| 3599 | Federal Funds and Grants | $83,500 |
| 3600 | Federal Funds Not Specifically Identified | $83,500 |
| 3601 | State Funds | $1,844,950 |
| 3602 | State General Funds | $1,844,950 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3603 | Amount from previous Appropriations Act (HB 81) as amended | $1,624,819 | $1,708,319 |
| 3604 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $79,014 | $79,014 |
| 3605 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $29,342 | $29,342 |
| 3606 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $53,170 | $53,170 |
| 3607 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $15,940 | $15,940 |
| 3608 | Reflect an adjustment in TeamWorks billings. | $10,415 | $10,415 |
| 3609 | Eliminate funds for one-time funding for legal fees. | ($50,000) | ($50,000) |
| 3610 | Annualize funds for the maintenance of the e-filing system. | $82,250 | $82,250 |
| 3611 | Amount appropriated in this Act | $1,844,950 | $1,928,450 |

40.2. Facility Protection

*Purpose: The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | |
|---|---|---|
| 3612 | Total Funds | $2,663,192 |
| 3613 | Federal Funds and Grants | $1,231,100 |
| 3614 | Federal Funds Not Specifically Identified | $1,231,100 |
| 3615 | State Funds | $1,432,092 |
| 3616 | State General Funds | $1,432,092 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3617 | Amount from previous Appropriations Act (HB 81) as amended | $1,280,126 | $2,511,226 |
| 3618 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $91,034 | $91,034 |
| 3619 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $16,871 | $16,871 |
| 3620 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $44,061 | $44,061 |
| 3621 | Amount appropriated in this Act | $1,432,092 | $2,663,192 |

40.3. Utilities Regulation

*Purpose: The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints*

among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.

| | | |
|---|---|---|
| 3622 | Total Funds | $8,160,912 |
| 3623 | Federal Funds and Grants | $28,500 |
| 3624 | Federal Funds Not Specifically Identified | $28,500 |
| 3625 | State Funds | $8,132,412 |
| 3626 | State General Funds | $8,132,412 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3627 | Amount from previous Appropriations Act (HB 81) as amended | $6,638,852 | $6,667,352 |
| 3628 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $371,196 | $371,196 |
| 3629 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $51,559 | $51,559 |
| 3630 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $224,512 | $224,512 |
| 3631 | Restore funds for eight positions reduced during FY 2021. *(CC: Restore funds for a senior utilities engineer, public utilities engineer, two utilities analysts, one operations analyst, and two business analysts reduced during FY 2021.)* | $846,293 | $846,293 |
| 3632 | Amount appropriated in this Act | $8,132,412 | $8,160,912 |

### Section 41: Regents, University System of Georgia Board of

| | | |
|---|---|---|
| 3633 | **Total Funds** | **$9,204,362,733** |
| 3634 | **Federal Funds and Grants** | **$1,629,423,210** |
| 3635 | Federal Funds Not Specifically Identified | $1,629,423,210 |
| 3636 | **Other Funds** | **$4,455,738,855** |
| 3637 | Agency Funds | $3,134,278,644 |
| 3638 | Other Funds - Not Specifically Identified | $40,000 |
| 3639 | Records Center Storage Fee | $740,000 |
| 3640 | Research Funds | $1,320,680,211 |
| 3641 | **State Funds** | **$3,119,200,668** |
| 3642 | State General Funds | $3,119,200,668 |

#### 41.1. Agricultural Experiment Station

*Purpose: The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competitiveness of Georgia's agribusiness.*

| | | |
|---|---|---|
| 3643 | Total Funds | $100,494,973 |
| 3644 | Federal Funds and Grants | $28,183,325 |
| 3645 | Federal Funds Not Specifically Identified | $28,183,325 |
| 3646 | Other Funds | $20,290,000 |
| 3647 | Agency Funds | $13,000,000 |
| 3648 | Research Funds | $7,290,000 |
| 3649 | State Funds | $52,021,648 |
| 3650 | State General Funds | $52,021,648 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3651 | Amount from previous Appropriations Act (HB 81) as amended | $45,239,244 | $93,712,569 |
| 3652 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,219,722 | $2,219,722 |
| 3653 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $5,448 | $5,448 |
| 3654 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $26,351 | $26,351 |
| 3655 | Increase funds for the employer share of health benefits. | $70,691 | $70,691 |

| 3656 | Provide 11 new faculty positions for agricultural initiatives at the College of Agricultural and Environmental Sciences at the University of Georgia. | $2,180,000 | $2,180,000 |
|------|---|---|---|
| 3657 | Increase funds to offset the austerity reduction for the Agricultural Experiment Station. | $1,901,440 | $1,901,440 |
| 3658 | Increase funds for the Fort Valley State University Land-Grant match requirements. | $378,752 | $378,752 |
| 3659 | Amount appropriated in this Act | $52,021,648 | $100,494,973 |

### 41.2. Athens and Tifton Veterinary Laboratories Contract

*Purpose: The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| 3660 | Total Funds | $6,914,537 |
|------|---|---|
| 3661 | Other Funds | $6,914,537 |
| 3662 | Agency Funds | $6,569,537 |
| 3663 | Research Funds | $345,000 |

### 41.3. Cooperative Extension Service

*Purpose: The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| 3664 | Total Funds | $82,101,000 |
|------|---|---|
| 3665 | Federal Funds and Grants | $13,007,516 |
| 3666 | Federal Funds Not Specifically Identified | $13,007,516 |
| 3667 | Other Funds | $21,884,665 |
| 3668 | Agency Funds | $16,499,999 |
| 3669 | Research Funds | $5,384,666 |
| 3670 | State Funds | $47,208,819 |
| 3671 | State General Funds | $47,208,819 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 3672 | Amount from previous Appropriations Act (HB 81) as amended | $42,060,401 | $76,952,582 |
| 3673 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,054,620 | $3,054,620 |
| 3674 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $10,233 | $10,233 |
| 3675 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $36,016 | $36,016 |
| 3676 | Increase funds for the employer share of health benefits. | $117,925 | $117,925 |
| 3677 | Increase funds to offset the austerity reduction for the Cooperative Extension Service. | $1,768,217 | $1,768,217 |
| 3678 | Increase funds for the Fort Valley State University Land-Grant match requirements. | $161,407 | $161,407 |
| 3679 | Amount appropriated in this Act | $47,208,819 | $82,101,000 |

### 41.4. Enterprise Innovation Institute

*Purpose: The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| 3680 | Total Funds | $27,963,065 |
|------|---|---|
| 3681 | Federal Funds and Grants | $8,500,000 |
| 3682 | Federal Funds Not Specifically Identified | $8,500,000 |
| 3683 | Other Funds | $6,900,000 |
| 3684 | Agency Funds | $6,900,000 |
| 3685 | State Funds | $12,563,065 |
| 3686 | State General Funds | $12,563,065 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|---|---|---|
| 3687 | Amount from previous Appropriations Act (HB 81) as amended | $11,444,647 | $26,844,647 |

| 3688 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $354,875 | $354,875 |
|---|---|---|---|
| 3689 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $3,554 | $3,554 |
| 3690 | Increase funds for the employer share of health benefits. | $9,989 | $9,989 |
| 3691 | Provide funds for the Advanced Technology Development Center to fund start-ups and leverage private funding. | $500,000 | $500,000 |
| 3692 | Provide funds for workforce development career fellowships to improve public private partnerships. | $250,000 | $250,000 |
| 3693 | Amount appropriated in this Act | $12,563,065 | $27,963,065 |

### 41.5. Forestry Cooperative Extension
*Purpose: The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

| 3694 | Total Funds | $1,754,993 |
|---|---|---|
| 3695 | Federal Funds and Grants | $400,000 |
| 3696 | Federal Funds Not Specifically Identified | $400,000 |
| 3697 | Other Funds | $300,988 |
| 3698 | Agency Funds | $225,000 |
| 3699 | Research Funds | $75,988 |
| 3700 | State Funds | $1,054,005 |
| 3701 | State General Funds | $1,054,005 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3702 | Amount from previous Appropriations Act (HB 81) as amended | $966,340 | $1,667,328 |
| 3703 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $42,558 | $42,558 |
| 3704 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $502 | $502 |
| 3705 | Increase funds for the employer share of health benefits. | $1,857 | $1,857 |
| 3706 | Increase funds to offset the austerity reduction for the Forestry Cooperative Extension. | $42,748 | $42,748 |
| 3707 | Amount appropriated in this Act | $1,054,005 | $1,754,993 |

### 41.6. Forestry Research
*Purpose: The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| 3708 | Total Funds | $15,603,731 |
|---|---|---|
| 3709 | Federal Funds and Grants | $5,620,000 |
| 3710 | Federal Funds Not Specifically Identified | $5,620,000 |
| 3711 | Other Funds | $6,859,243 |
| 3712 | Agency Funds | $2,479,243 |
| 3713 | Research Funds | $4,380,000 |
| 3714 | State Funds | $3,124,488 |
| 3715 | State General Funds | $3,124,488 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3716 | Amount from previous Appropriations Act (HB 81) as amended | $2,863,131 | $15,342,374 |
| 3717 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $122,984 | $122,984 |
| 3718 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,823 | $1,823 |
| 3719 | Increase funds for the employer share of health benefits. | $4,123 | $4,123 |
| 3720 | Increase funds to offset the austerity reduction for Forestry Research. | $132,427 | $132,427 |
| 3721 | Amount appropriated in this Act | $3,124,488 | $15,603,731 |

### 41.7. Georgia Archives
*Purpose: The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately*

*documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | |
|---|---|---|
| 3722 | Total Funds | $5,282,487 |
| 3723 | Other Funds | $869,052 |
| 3724 | Agency Funds | $129,052 |
| 3725 | Records Center Storage Fee | $740,000 |
| 3726 | State Funds | $4,413,435 |
| 3727 | State General Funds | $4,413,435 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3728 | Amount from previous Appropriations Act (HB 81) as amended | $4,309,909 | $5,178,961 |
| 3729 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $95,550 | $95,550 |
| 3730 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $5,231 | $5,231 |
| 3731 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,080 | $1,080 |
| 3732 | Increase funds for the employer share of health benefits. | $1,665 | $1,665 |
| 3733 | Amount appropriated in this Act | $4,413,435 | $5,282,487 |

### 41.8. Georgia Cyber Innovation and Training Center

*Purpose: The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | |
|---|---|---|
| 3734 | Total Funds | $6,202,233 |
| 3735 | Other Funds | $745,488 |
| 3736 | Agency Funds | $745,488 |
| 3737 | State Funds | $5,456,745 |
| 3738 | State General Funds | $5,456,745 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3739 | Amount from previous Appropriations Act (HB 81) as amended | $6,221,506 | $6,966,994 |
| 3740 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $174,330 | $174,330 |
| 3741 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,466 | $1,466 |
| 3742 | Increase funds for the employer share of health benefits. | $4,443 | $4,443 |
| 3743 | Remove one-time funds for a rural coding program in partnership with the Department of Education. | ($945,000) | ($945,000) |
| 3744 | Amount appropriated in this Act | $5,456,745 | $6,202,233 |

### 41.9. Georgia Research Alliance

*Purpose: The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | | |
|---|---|---|
| 3745 | Total Funds | $6,887,760 |
| 3746 | State Funds | $6,887,760 |
| 3747 | State General Funds | $6,887,760 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3748 | Amount from previous Appropriations Act (HB 81) as amended | $6,111,005 | $6,111,005 |
| 3749 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $25,526 | $25,526 |
| 3750 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $325 | $325 |
| 3751 | Eliminate one-time funding for an eminent scholar for sickle cell research. | ($500,000) | ($500,000) |
| 3752 | Increase funds for the employer share of health benefits. | $904 | $904 |
| 3753 | Provide one-time funds for a GRA Eminent Scholar for Integrated Precision Agriculture. | $750,000 | $750,000 |
| 3754 | Provide funds for equipment and research and development infrastructure. | $500,000 | $500,000 |

| 3755 | Amount appropriated in this Act | $6,887,760 | $6,887,760 |
|---|---|---|---|

### 41.10. Georgia Tech Research Institute

*Purpose: The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | |
|---|---|---|
| 3756 | Total Funds | $727,407,161 |
| 3757 | Federal Funds and Grants | $447,786,193 |
| 3758 | Federal Funds Not Specifically Identified | $447,786,193 |
| 3759 | Other Funds | $272,186,876 |
| 3760 | Research Funds | $272,186,876 |
| 3761 | State Funds | $7,434,092 |
| 3762 | State General Funds | $7,434,092 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3763 | Amount from previous Appropriations Act (HB 81) as amended | $5,800,798 | $725,773,867 |
| 3764 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $157,802 | $157,802 |
| 3765 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,013 | $1,013 |
| 3766 | Provide funds for the Agricultural Technology Research Program (ATRP) to support advanced research in agricultural technology. | $632,230 | $632,230 |
| 3767 | Increase funds for the employer share of health benefits. | $2,888 | $2,888 |
| 3768 | Increase funds to offset the austerity reduction for the Georgia Tech Research Institute. | $239,361 | $239,361 |
| 3769 | Provide funds to provide professional development and student support for a computer science pilot program in rural Georgia. | $600,000 | $600,000 |
| 3770 | Amount appropriated in this Act | $7,434,092 | $727,407,161 |

### 41.11. Marine Institute

*Purpose: The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | |
|---|---|---|
| 3771 | Total Funds | $1,579,088 |
| 3772 | Federal Funds and Grants | $367,648 |
| 3773 | Federal Funds Not Specifically Identified | $367,648 |
| 3774 | Other Funds | $118,333 |
| 3775 | Agency Funds | $118,333 |
| 3776 | State Funds | $1,093,107 |
| 3777 | State General Funds | $1,093,107 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3778 | Amount from previous Appropriations Act (HB 81) as amended | $974,818 | $1,460,799 |
| 3779 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $66,782 | $66,782 |
| 3780 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $759 | $759 |
| 3781 | Increase funds for the employer share of health benefits. | $2,944 | $2,944 |
| 3782 | Increase funds to offset the austerity reduction for the Marine Institute. | $47,804 | $47,804 |
| 3783 | Amount appropriated in this Act | $1,093,107 | $1,579,088 |

### 41.12. Marine Resources Extension Center

*Purpose: The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | | |
|---|---|---|
| 3784 | Total Funds | $3,218,172 |
| 3785 | Other Funds | $1,540,000 |
| 3786 | Agency Funds | $740,000 |
| 3787 | Research Funds | $800,000 |
| 3788 | State Funds | $1,678,172 |
| 3789 | State General Funds | $1,678,172 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3790 | Amount from previous Appropriations Act (HB 81) as amended | $1,514,456 | $3,054,456 |
| 3791 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $104,350 | $104,350 |
| 3792 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,265 | $1,265 |
| 3793 | Increase funds for the employer share of health benefits. | $2,444 | $2,444 |
| 3794 | Increase funds to offset the austerity reduction for the Marine Resources Extension Center. | $55,657 | $55,657 |
| 3795 | Amount appropriated in this Act | $1,678,172 | $3,218,172 |

### 41.13. Medical College of Georgia Hospital and Clinics

*Purpose: The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| 3796 | Total Funds | | $43,437,882 |
|---|---|---|---|
| 3797 | State Funds | | $43,437,882 |
| 3798 | State General Funds | | $43,437,882 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3799 | Amount from previous Appropriations Act (HB 81) as amended | $35,902,507 | $35,902,507 |
| 3800 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,073,988 | $2,073,988 |
| 3801 | Eliminate one-time matching funds for endowment gift for Medical College of Georgia 3+ program. (CC:No; Provide $8,708,036 for the Medical College of Georgia 3+ program by utilizing $5,200,000 in existing funds and increasing the state match.) | $3,508,036 | $3,508,036 |
| 3802 | Increase funds to offset the austerity reduction for the Medical College of Georgia Hospital and Clinics. | $1,953,351 | $1,953,351 |
| 3803 | Amount appropriated in this Act | $43,437,882 | $43,437,882 |

### 41.14. Public Libraries

*Purpose: The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| 3804 | Total Funds | | $49,738,018 |
|---|---|---|---|
| 3805 | Federal Funds and Grants | | $4,888,062 |
| 3806 | Federal Funds Not Specifically Identified | | $4,888,062 |
| 3807 | State Funds | | $44,849,956 |
| 3808 | State General Funds | | $44,849,956 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

|  |  | State Funds | Total Funds |
|---|---|---|---|
| 3809 | Amount from previous Appropriations Act (HB 81) as amended | $39,648,480 | $44,536,542 |
| 3810 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $2,043,473 | $2,043,473 |
| 3811 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $34,037 | $34,037 |
| 3812 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($485) | ($485) |
| 3813 | Increase funds for the public libraries formula based on an increase in the state population. | $181,619 | $181,619 |
| 3814 | Increase funds for the employer share of health benefits. | $3,091 | $3,091 |
| 3815 | Increase funds to offset the austerity reduction for Public Libraries. | $725,618 | $725,618 |
| 3816 | Increase funds for materials grants by 10 cents from $0.40 to $0.50 per capita. (CC:Increase funds for materials grants by 20 cents from $0.40 to $0.60 per capita.) | $2,214,123 | $2,214,123 |
| 3817 | Amount appropriated in this Act | $44,849,956 | $49,738,018 |

### 41.15. Public Service/Special Funding Initiatives

*Purpose: The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| | | | |
|---|---|---|---|
| 3818 | Total Funds | | $31,495,707 |
| 3819 | State Funds | | $31,495,707 |
| 3820 | State General Funds | | $31,495,707 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3821 | Amount from previous Appropriations Act (HB 81) as amended | $22,081,211 | $22,081,211 |
| 3822 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,014,659 | $1,014,659 |
| 3823 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $13,207 | $13,207 |
| 3824 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $8,970 | $8,970 |
| 3825 | Transfer funds from the Teaching program to fund the first year of a five-year plan to expand capacity for nursing students across the university system. | $1,200,000 | $1,200,000 |
| 3826 | Increase funds for the employer share of health benefits. | $29,265 | $29,265 |
| 3827 | Increase funds to offset the austerity reduction for the Georgia Youth Science and Technology Center. | $35,822 | $35,822 |
| 3828 | Increase funds for Middle Georgia State University aviation career path program. (CC:Yes) | $1,920,073 | $1,920,073 |
| 3829 | Provide funds for the Georgia Aviation Hall of Fame at Middle Georgia State University. | $92,500 | $92,500 |
| 3830 | Provide funds for music industry archiving at the University of Georgia. | $2,600,000 | $2,600,000 |
| 3831 | Provide funds for a pilot program in university summer programs to enhance exposure for high school foster youth to postsecondary options. | $2,500,000 | $2,500,000 |
| 3832 | Amount appropriated in this Act | $31,495,707 | $31,495,707 |

## 41.16. Regents Central Office

*Purpose: The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | |
|---|---|---|---|
| 3833 | Total Funds | | $11,334,861 |
| 3834 | Other Funds | | $350,000 |
| 3835 | Agency Funds | | $350,000 |
| 3836 | State Funds | | $10,984,861 |
| 3837 | State General Funds | | $10,984,861 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3838 | Amount from previous Appropriations Act (HB 81) as amended | $10,830,744 | $11,180,744 |
| 3839 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $159,538 | $159,538 |
| 3840 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $51,149 | $51,149 |
| 3841 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $2,583 | $2,583 |
| 3842 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($63,236) | ($63,236) |
| 3843 | Increase funds for the employer share of health benefits. | $4,083 | $4,083 |
| 3844 | Amount appropriated in this Act | $10,984,861 | $11,334,861 |

## 41.17. Skidaway Institute of Oceanography

*Purpose: The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | |
|---|---|---|---|
| 3845 | Total Funds | | $7,340,977 |
| 3846 | Federal Funds and Grants | | $2,522,795 |
| 3847 | Federal Funds Not Specifically Identified | | $2,522,795 |
| 3848 | Other Funds | | $1,712,948 |
| 3849 | Agency Funds | | $1,485,123 |
| 3850 | Research Funds | | $227,825 |
| 3851 | State Funds | | $3,105,234 |

| | | | |
|---|---|---|---|
| 3852 | State General Funds | | $3,105,234 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3853 | Amount from previous Appropriations Act (HB 81) as amended | $2,957,045 | $7,192,788 |
| 3854 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $145,447 | $145,447 |
| 3855 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $569 | $569 |
| 3856 | Increase funds for the employer share of health benefits. | $2,173 | $2,173 |
| 3857 | Amount appropriated in this Act | $3,105,234 | $7,340,977 |

### 41.18. Teaching

*Purpose: The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | |
|---|---|---|
| 3858 | Total Funds | $8,020,030,797 |
| 3859 | Federal Funds and Grants | $1,118,147,671 |
| 3860 | Federal Funds Not Specifically Identified | $1,118,147,671 |
| 3861 | Other Funds | $4,088,026,725 |
| 3862 | Agency Funds | $3,058,036,869 |
| 3863 | Research Funds | $1,029,989,856 |
| 3864 | State Funds | $2,813,856,401 |
| 3865 | State General Funds | $2,813,856,401 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended)*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3866 | Amount from previous Appropriations Act (HB 81) as amended | $2,192,593,402 | $7,398,767,798 |
| 3867 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $359,829 | $359,829 |
| 3868 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,462,857 | $1,462,857 |
| 3869 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($638,290) | ($638,290) |
| 3870 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. *(CC: Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs and reflect an update to calculation methodology to provide greater Teaching formula fidelity.)* | $206,782,936 | $206,782,936 |
| 3871 | Increase funds to reflect a 1.2% increase in enrollment ($99,415,344) and 0.1% increase square footage ($460,569). | $99,875,913 | $99,875,913 |
| 3872 | Decrease funds for the Augusta University / University of Georgia Medical Partnership Expansion. | ($729,460) | ($729,460) |
| 3873 | Increase funds for the employer share of health benefits. | $8,998,231 | $8,998,231 |
| 3874 | Provide funds to launch an online elementary education degree program at Valdosta State University. *(CC: Yes)* | $0 | $0 |
| 3875 | Increase funds to offset the austerity reduction in the Teaching formula and eliminate the Special Institutional Fee at USG's 26 institutions. | $229,626,155 | $229,626,155 |
| 3876 | Provide funds for merit-based scholarships to promote recruitment of rural paraprofessionals at Valdosta State University. *(CC: No)* | $0 | $0 |
| 3877 | Increase funds for year three of a three-year phase-in for increased medical education funding. | $8,328,877 | $8,328,877 |
| 3878 | Increase funds for the Fort Valley State University Land-Grant match requirements. | $1,246,451 | $1,246,451 |
| 3879 | Provide funds to begin an elementary education degree program at Savannah State University. *(CC: Yes)* | $0 | $0 |
| 3880 | Provide funds for a virtual classroom environment to train teacher candidates at Albany State University and Fort Valley State University. *(CC: Yes)* | $0 | $0 |
| 3881 | Provide funds for the first year of a five-year plan to expand capacity for nursing students across the university system. *(CC: Yes, Fund the first year of a five-year plan to expand capacity for nursing students across the university system in the Public Service/Special Funding Initiatives program.)* | $0 | $0 |
| 3882 | Provide funds for capital maintenance and repairs. | $65,900,000 | $65,900,000 |
| 3883 | Increase funds for the UGA Small Business Development Center for multilingual support. *(CC: Increase funds for the UGA Small Business Development Center for multilingual support.)* | $49,500 | $49,500 |

| 3884 | Amount appropriated in this Act | $2,813,856,401 | $8,020,030,797 |

### 41.19. Veterinary Medicine Experiment Station

*Purpose: The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| 3885 | Total Funds | | $5,065,845 |
| 3886 | State Funds | | $5,065,845 |
| 3887 | State General Funds | | $5,065,845 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3888 | Amount from previous Appropriations Act (HB 81) as amended | $4,237,251 | $4,237,251 |
| 3889 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $210,590 | $210,590 |
| 3890 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $2,930 | $2,930 |
| 3891 | Provide funds to support research on cattle and poultry diseases and upgrade laboratories to improve biosafety standards. | $500,000 | $500,000 |
| 3892 | Increase funds for the employer share of health benefits. | $7,074 | $7,074 |
| 3893 | Increase funds to offset the austerity reduction for the Veterinary Medicine Experiment Station. | $108,000 | $108,000 |
| 3894 | Amount appropriated in this Act | $5,065,845 | $5,065,845 |

### 41.20. Veterinary Medicine Teaching Hospital

*Purpose: The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| 3895 | Total Funds | | $27,529,313 |
| 3896 | Other Funds | | $27,000,000 |
| 3897 | Agency Funds | | $27,000,000 |
| 3898 | State Funds | | $529,313 |
| 3899 | State General Funds | | $529,313 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3900 | Amount from previous Appropriations Act (HB 81) as amended | $483,805 | $27,483,805 |
| 3901 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $43,592 | $43,592 |
| 3902 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $559 | $559 |
| 3903 | Increase funds for the employer share of health benefits. | $1,357 | $1,357 |
| 3904 | Amount appropriated in this Act | $529,313 | $27,529,313 |

**The following appropriations are for agencies attached for administrative purposes.**

### 41.21. Payments to Georgia Commission on the Holocaust

*Purpose: The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| 3905 | Total Funds | | $377,955 |
| 3906 | Other Funds | | $40,000 |
| 3907 | Other Funds - Not Specifically Identified | | $40,000 |
| 3908 | State Funds | | $337,955 |
| 3909 | State General Funds | | $337,955 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3910 | Amount from previous Appropriations Act (HB 81) as amended | $304,560 | $344,560 |
| 3911 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $25,217 | $25,217 |

| 3912 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $4,456 | $4,456 |
|---|---|---|---|
| 3913 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $300 | $300 |
| 3914 | Reflect an adjustment in TeamWorks billings. | $3,422 | $3,422 |
| 3915 | Amount appropriated in this Act | $337,955 | $377,955 |

### 41.22. Payments to Georgia Military College Junior Military College

*Purpose: The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| 3916 | Total Funds | | $3,732,827 |
|---|---|---|---|
| 3917 | State Funds | | $3,732,827 |
| 3918 | State General Funds | | $3,732,827 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3919 | Amount from previous Appropriations Act (HB 81) as amended | $3,514,024 | $3,514,024 |
| 3920 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $223,117 | $223,117 |
| 3921 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,314) | ($4,314) |
| 3922 | Amount appropriated in this Act | $3,732,827 | $3,732,827 |

### 41.23. Payments to Georgia Military College Preparatory School

*Purpose: The purpose of this appropriation is to provide quality basic education funding for grades three through twelve at Georgia Military College's Preparatory School.*

| 3923 | Total Funds | | $4,705,135 |
|---|---|---|---|
| 3924 | State Funds | | $4,705,135 |
| 3925 | State General Funds | | $4,705,135 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3926 | Amount from previous Appropriations Act (HB 81) as amended | $3,657,579 | $3,657,579 |
| 3927 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $6,061 | $6,061 |
| 3928 | Increase funds for enrollment growth and training and experience. | $776,796 | $776,796 |
| 3929 | Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2022. | $107,197 | $107,197 |
| 3930 | Increase funds to offset the austerity reduction for K-12 education. | $157,502 | $157,502 |
| 3931 | Amount appropriated in this Act | $4,705,135 | $4,705,135 |

### 41.24. Payments to Georgia Public Telecommunications Commission

*Purpose: The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| 3932 | Total Funds | | $14,164,216 |
|---|---|---|---|
| 3933 | State Funds | | $14,164,216 |
| 3934 | State General Funds | | $14,164,216 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3935 | Amount from previous Appropriations Act (HB 81) as amended | $13,756,613 | $13,756,613 |
| 3936 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $406,903 | $406,903 |
| 3937 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($5,594) | ($5,594) |
| 3938 | Reflect an adjustment in TeamWorks billings. | $6,294 | $6,294 |
| 3939 | Amount appropriated in this Act | $14,164,216 | $14,164,216 |

## Section 42: Revenue, Department of

| 3940 | **Total Funds** | **$217,315,111** |
|---|---|---|
| 3941 | **Federal Funds and Grants** | **$1,058,059** |
| 3942 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $370,147 |

| 3943 | Federal Funds Not Specifically Identified | $687,912 |
| 3944 | **Other Funds** | **$2,247,671** |
| 3945 | Other Funds - Not Specifically Identified | $2,247,671 |
| 3946 | **State Funds** | **$214,009,381** |
| 3947 | Fireworks Trust Funds | $2,722,391 |
| 3948 | State General Funds | $210,853,207 |
| 3949 | Tobacco Settlement Funds | $433,783 |

### 42.1. Departmental Administration (DOR)

*Purpose: The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| 3950 | Total Funds | | $13,962,829 |
| 3951 | State Funds | | $13,962,829 |
| 3952 | State General Funds | | $13,962,829 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3953 | Amount from previous Appropriations Act (HB 81) as amended | $12,600,723 | $12,600,723 |
| 3954 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $622,022 | $622,022 |
| 3955 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $115,318 | $115,318 |
| 3956 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $622,537 | $622,537 |
| 3957 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,310 | $1,310 |
| 3958 | Reflect an adjustment in TeamWorks billings. | $919 | $919 |
| 3959 | Amount appropriated in this Act | $13,962,829 | $13,962,829 |

### 42.2. Forestland Protection Grants

*Purpose: The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| 3960 | Total Funds | | $39,072,552 |
| 3961 | State Funds | | $39,072,552 |
| 3962 | State General Funds | | $39,072,552 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3963 | Amount from previous Appropriations Act (HB 81) as amended | $39,072,351 | $39,072,351 |
| 3964 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $118 | $118 |
| 3965 | Reflect an adjustment in TeamWorks billings. | $83 | $83 |
| 3966 | Amount appropriated in this Act | $39,072,552 | $39,072,552 |

### 42.3. Industry Regulation

*Purpose: The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| 3967 | Total Funds | $9,991,558 |
| 3968 | Federal Funds and Grants | $370,147 |
| 3969 | Prevention and Treatment of Substance Abuse Block Grant (CFDA 93.959) | $370,147 |
| 3970 | Other Funds | $485,887 |
| 3971 | Other Funds - Not Specifically Identified | $485,887 |
| 3972 | State Funds | $9,135,524 |
| 3973 | State General Funds | $8,701,741 |
| 3974 | Tobacco Settlement Funds | $433,783 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended).*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3975 | Amount from previous Appropriations Act (HB 81) as amended | $8,238,484 | $9,094,518 |

| 3976 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $483,154 | $483,154 |
|---|---|---|---|
| 3977 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $68,318 | $68,318 |
| 3978 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $344,335 | $344,335 |
| 3979 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $725 | $725 |
| 3980 | Reflect an adjustment in TeamWorks billings. | $508 | $508 |
| 3981 | Amount appropriated in this Act | $9,135,524 | $9,991,558 |

### 42.4. Local Government Services

*Purpose: The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| 3982 | Total Funds | $7,394,193 |
|---|---|---|
| 3983 | Other Funds | $420,000 |
| 3984 | Other Funds - Not Specifically Identified | $420,000 |
| 3985 | State Funds | $6,974,193 |
| 3986 | Fireworks Trust Funds | $2,722,391 |
| 3987 | State General Funds | $4,251,802 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 3988 | Amount from previous Appropriations Act (HB 81) as amended | $3,758,131 | $4,178,131 |
| 3989 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $250,746 | $250,746 |
| 3990 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $37,484 | $37,484 |
| 3991 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $204,908 | $204,908 |
| 3992 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $313 | $313 |
| 3993 | Reflect an adjustment in TeamWorks billings. | $220 | $220 |
| 3994 | Dedicate $2,722,391 in state general funds as Fireworks Trust Funds and increase funds to reflect FY 2021 collections of Fireworks Excise Tax collections pursuant to HB 511 (2021 Session). *(CC:Dedicate $2,722,391 in state general funds, to include a transfer of $353,690 from the Georgia Trauma Care Network Commission program, as Fireworks Trust Funds and increase funds to reflect FY 2021 collections of Fireworks Excise Tax collections pursuant to HB 511 (2021 Session).)* | $2,722,391 | $2,722,391 |
| 3995 | Amount appropriated in this Act | $6,974,193 | $7,394,193 |

### 42.5. Local Tax Officials Retirement and FICA

*Purpose: The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| 3996 | Total Funds | $9,033,157 |
|---|---|---|
| 3997 | State Funds | $9,033,157 |
| 3998 | State General Funds | $9,033,157 |

### 42.6. Motor Vehicle Registration and Titling

*Purpose: The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| 3999 | Total Funds | $38,662,056 |
|---|---|---|
| 4000 | State Funds | $38,662,056 |
| 4001 | State General Funds | $38,662,056 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4002 | Amount from previous Appropriations Act (HB 81) as amended | $36,963,547 | $36,963,547 |

| 4003 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,017,090 | $1,017,090 |
|------|---|---|---|
| 4004 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $75,034 | $75,034 |
| 4005 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $604,220 | $604,220 |
| 4006 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,273 | $1,273 |
| 4007 | Reflect an adjustment in TeamWorks billings. | $892 | $892 |
| 4008 | Amount appropriated in this Act | $38,662,056 | $38,662,056 |

### 42.7. Office of Special Investigations

*Purpose: The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| 4009 | Total Funds | $6,181,496 |
|------|---|---|
| 4010 | Federal Funds and Grants | $416,081 |
| 4011 | Federal Funds Not Specifically Identified | $416,081 |
| 4012 | State Funds | $5,765,415 |
| 4013 | State General Funds | $5,765,415 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended)*

|      |                                                                 | State Funds | Total Funds |
|------|---|---|---|
| 4014 | Amount from previous Appropriations Act (HB 81) as amended | $5,103,033 | $5,519,114 |
| 4015 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $232,423 | $232,423 |
| 4016 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $25,621 | $25,621 |
| 4017 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $150,798 | $150,798 |
| 4018 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $317 | $317 |
| 4019 | Reflect an adjustment in TeamWorks billings. | $223 | $223 |
| 4020 | Provide funds for purchase of W-2 employer data from the Georgia Department of Labor. | $253,000 | $253,000 |
| 4021 | Amount appropriated in this Act | $5,765,415 | $6,181,496 |

### 42.8. Tax Compliance

*Purpose: The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| 4022 | Total Funds | $61,448,180 |
|------|---|---|
| 4023 | Other Funds | $1,341,784 |
| 4024 | Other Funds - Not Specifically Identified | $1,341,784 |
| 4025 | State Funds | $60,106,396 |
| 4026 | State General Funds | $60,106,396 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

|      |                                                                 | State Funds | Total Funds |
|------|---|---|---|
| 4027 | Amount from previous Appropriations Act (HB 81) as amended | $54,329,059 | $55,670,843 |
| 4028 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,161,559 | $3,161,559 |
| 4029 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $301,909 | $301,909 |
| 4030 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $2,305,532 | $2,305,532 |
| 4031 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $82 | $82 |

| 4032 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $4,852 | $4,852 |
|------|------|------|------|
| 4033 | Reflect an adjustment in TeamWorks billings. | $3,403 | $3,403 |
| 4034 | Amount appropriated in this Act | $60,106,396 | $61,448,180 |

### 42.9. Tax Policy

*Purpose: The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| 4035 | Total Funds | | $4,775,367 |
|------|------|------|------|
| 4036 | State Funds | | $4,775,367 |
| 4037 | State General Funds | | $4,775,367 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 4038 | Amount from previous Appropriations Act (HB 81) as amended | $4,291,748 | $4,291,748 |
| 4039 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $218,548 | $218,548 |
| 4040 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $31,613 | $31,613 |
| 4041 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $232,550 | $232,550 |
| 4042 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $76 | $76 |
| 4043 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $489 | $489 |
| 4044 | Reflect an adjustment in TeamWorks billings. | $343 | $343 |
| 4045 | Amount appropriated in this Act | $4,775,367 | $4,775,367 |

### 42.10. Taxpayer Services

*Purpose: The purpose of the appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| 4046 | Total Funds | | $26,793,723 |
|------|------|------|------|
| 4047 | Federal Funds and Grants | | $271,831 |
| 4048 | Federal Funds Not Specifically Identified | | $271,831 |
| 4049 | State Funds | | $26,521,892 |
| 4050 | State General Funds | | $26,521,892 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 4051 | Amount from previous Appropriations Act (HB 81) as amended | $24,006,546 | $24,278,377 |
| 4052 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,531,418 | $1,531,418 |
| 4053 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $114,661 | $114,661 |
| 4054 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $866,165 | $866,165 |
| 4055 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,823 | $1,823 |
| 4056 | Reflect an adjustment in TeamWorks billings. | $1,279 | $1,279 |
| 4057 | Amount appropriated in this Act | $26,521,892 | $26,793,723 |

### Section 43: Secretary of State

| 4058 | **Total Funds** | | **$33,143,518** |
|------|------|------|------|
| 4059 | **Federal Funds and Grants** | | **$550,000** |
| 4060 | Federal Funds Not Specifically Identified | | $550,000 |

| 4061 | **Other Funds** | **$5,192,320** |
|------|------------------|-----------------|
| 4062 | Agency Funds | $406,968 |
| 4063 | Other Funds - Not Specifically Identified | $4,785,352 |
| 4064 | **State Funds** | **$27,401,198** |
| 4065 | State General Funds | $27,401,198 |

### 43.1. Corporations

*Purpose: The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| 4066 | Total Funds | $4,611,820 |
|------|-------------|-------------|
| 4067 | Other Funds | $4,611,820 |
| 4068 | Agency Funds | $406,968 |
| 4069 | Other Funds - Not Specifically Identified | $4,204,852 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4070 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $4,204,852 |
| 4071 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $0 | $406,968 |
| 4072 | Amount appropriated in this Act | $0 | $4,611,820 |

### 43.2. Elections

*Purpose: The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| 4073 | Total Funds | $7,816,652 |
|------|-------------|-------------|
| 4074 | Federal Funds and Grants | $550,000 |
| 4075 | Federal Funds Not Specifically Identified | $550,000 |
| 4076 | Other Funds | $50,000 |
| 4077 | Other Funds - Not Specifically Identified | $50,000 |
| 4078 | State Funds | $7,216,652 |
| 4079 | State General Funds | $7,216,652 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4080 | Amount from previous Appropriations Act (HB 81) as amended | $6,928,161 | $7,528,161 |
| 4081 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $168,114 | $168,114 |
| 4082 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $14,163 | $14,163 |
| 4083 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $104,930 | $104,930 |
| 4084 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $156 | $156 |
| 4085 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,359) | ($3,359) |
| 4086 | Reflect an adjustment in TeamWorks billings. | $4,487 | $4,487 |
| 4087 | Amount appropriated in this Act | $7,216,652 | $7,816,652 |

### 43.3. Investigations

*Purpose: The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| 4088 | Total Funds | $3,481,167 |
|------|-------------|-------------|
| 4089 | State Funds | $3,481,167 |
| 4090 | State General Funds | $3,481,167 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | State Funds | Total Funds |
|---|---|---|

| 4091 | Amount from previous Appropriations Act (HB 81) as amended | $3,115,242 | $3,115,242 |
| 4092 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $294,200 | $294,200 |
| 4093 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $22,673 | $22,673 |
| 4094 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $117,136 | $117,136 |
| 4095 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,750) | ($3,750) |
| 4096 | Reflect an adjustment in TeamWorks billings. | $5,009 | $5,009 |
| 4097 | Transfer one position from the Investigations program to the Securities program to match program budgets with agency activities. | ($69,343) | ($69,343) |
| 4098 | Amount appropriated in this Act | $3,481,167 | $3,481,167 |

### 43.4. Office Administration (SOS)

*Purpose: The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| 4099 | Total Funds | $3,278,684 |
| 4100 | Other Funds | $5,500 |
| 4101 | Other Funds - Not Specifically Identified | $5,500 |
| 4102 | State Funds | $3,273,184 |
| 4103 | State General Funds | $3,273,184 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
| --- | --- | --- | --- |
| 4104 | Amount from previous Appropriations Act (HB 81) as amended | $3,006,664 | $3,012,164 |
| 4105 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $142,897 | $142,897 |
| 4106 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $20,210 | $20,210 |
| 4107 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $102,313 | $102,313 |
| 4108 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($3,275) | ($3,275) |
| 4109 | Reflect an adjustment in TeamWorks billings. | $4,375 | $4,375 |
| 4110 | Redirect $4,064,073 in 20-year unutilized issued bonds from FY 2020 (HB 31, Bond #355,531) to be used for the professional licensing board modernization initiative. *(CC:Yes)* | $0 | $0 |
| 4111 | Amount appropriated in this Act | $3,273,184 | $3,278,684 |

### 43.5. Professional Licensing Boards

*Purpose: The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| 4112 | Total Funds | $8,829,200 |
| 4113 | Other Funds | $400,000 |
| 4114 | Other Funds - Not Specifically Identified | $400,000 |
| 4115 | State Funds | $8,429,200 |
| 4116 | State General Funds | $8,429,200 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
| --- | --- | --- | --- |
| 4117 | Amount from previous Appropriations Act (HB 81) as amended | $7,711,551 | $8,111,551 |
| 4118 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $764,919 | $764,919 |
| 4119 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $56,007 | $56,007 |
| 4120 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $247,418 | $247,418 |

| 4121 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($7,920) | ($7,920) |
| 4122 | Reflect an adjustment in TeamWorks billings. | $10,580 | $10,580 |
| 4123 | Transfer two positions ($169,957) and associated costs ($33,398) from the Professional Licensing Boards program to the Securities program to match program budgets with agency activities. | ($203,355) | ($203,355) |
| 4124 | Eliminate one-time funds for two analysts and temporary workers to issue temporary permits to practice nursing for the sole purpose of administering the COVID-19 vaccine pursuant to Executive Order 01.22.21.07. | ($150,000) | ($150,000) |
| 4125 | Utilize existing funds for the Board of Nursing to collect and publish data in coordination with the Governor's Office of Health Strategy and Coordination. (CC:Yes) | $0 | $0 |
| 4126 | Amount appropriated in this Act | $8,429,200 | $8,829,200 |

### 43.6. Securities

*Purpose: The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examination, investigation, and administrative enforcement actions.*

| | | |
|---|---|---|
| 4127 | Total Funds | $1,135,781 |
| 4128 | Other Funds | $25,000 |
| 4129 | Other Funds - Not Specifically Identified | $25,000 |
| 4130 | State Funds | $1,110,781 |
| 4131 | State General Funds | $1,110,781 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4132 | Amount from previous Appropriations Act (HB 81) as amended | $706,711 | $731,711 |
| 4133 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $84,057 | $84,057 |
| 4134 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $3,496 | $3,496 |
| 4135 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $43,353 | $43,353 |
| 4136 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($1,388) | ($1,388) |
| 4137 | Reflect an adjustment in TeamWorks billings. | $1,854 | $1,854 |
| 4138 | Transfer two positions ($169,957) and associated costs ($33,398) from the Professional Licensing Boards program and one position ($69,343) from the Investigations program to the Securities program to match program budgets with agency activities. | $272,698 | $272,698 |
| 4139 | Amount appropriated in this Act | $1,110,781 | $1,135,781 |

### The following appropriations are for agencies attached for administrative purposes.

### 43.7. Georgia Access to Medical Cannabis Commission

*Purpose: The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | |
|---|---|---|
| 4140 | Total Funds | $908,686 |
| 4141 | State Funds | $908,686 |
| 4142 | State General Funds | $908,686 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4143 | Amount from previous Appropriations Act (HB 81) as amended | $847,327 | $847,327 |
| 4144 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $42,029 | $42,029 |
| 4145 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $5,142 | $5,142 |
| 4146 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $8,478 | $8,478 |

| | | | |
|---|---|---|---|
| **4147** | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $162 | $162 |
| **4148** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $5,548 | $5,548 |
| **4149** | Amount appropriated in this Act | $908,686 | $908,686 |

### 43.8. Real Estate Commission

*Purpose: The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | |
|---|---|---|
| **4150** | Total Funds | $3,081,528 |
| **4151** | Other Funds | $100,000 |
| **4152** | Other Funds - Not Specifically Identified | $100,000 |
| **4153** | State Funds | $2,981,528 |
| **4154** | State General Funds | $2,981,528 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **4155** | Amount from previous Appropriations Act (HB 81) as amended | $2,697,371 | $2,797,371 |
| **4156** | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $176,520 | $176,520 |
| **4157** | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $22,145 | $22,145 |
| **4158** | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $83,618 | $83,618 |
| **4159** | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,874 | $1,874 |
| **4160** | Amount appropriated in this Act | $2,981,528 | $3,081,528 |

### Section 44: Student Finance Commission, Georgia

| | | |
|---|---|---|
| **4161** | **Total Funds** | **$1,162,272,794** |
| **4162** | **Federal Funds and Grants** | **$145,309** |
| **4163** | Federal Funds Not Specifically Identified | $145,309 |
| **4164** | **Other Funds** | **$19,382,854** |
| **4165** | Other Funds - Not Specifically Identified | $19,382,854 |
| **4166** | **State Funds** | **$1,142,144,631** |
| **4167** | Lottery Funds | $1,017,826,070 |
| **4168** | State General Funds | $124,318,561 |
| **4169** | **Intra-State Government Transfers** | **$600,000** |
| **4170** | Other Intra-State Government Payments | $600,000 |

### 44.1. College Completion Grants

*Purpose: The purpose of this program is to provide needs-based financial aid to eligible students to complete remaining credential credit requirements.*

| | | |
|---|---|---|
| **4171** | Total Funds | $10,000,000 |
| **4172** | State Funds | $10,000,000 |
| **4173** | Lottery Funds | $10,000,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| **4174** | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| **4175** | Transfer funds for postsecondary gap funding grants from the Low Interest Loans program to create the College Completion Grants program. | $10,000,000 | $10,000,000 |
| **4176** | Amount appropriated in this Act | $10,000,000 | $10,000,000 |

### 44.2. Commission Administration (GSFC)

*Purpose: The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | | |
|---|---|---|
| **4177** | Total Funds | $12,925,088 |

| | | |
|---|---|---:|
| 4178 | Federal Funds and Grants | $145,309 |
| 4179 | Federal Funds Not Specifically Identified | $145,309 |
| 4180 | Other Funds | $4,593 |
| 4181 | Other Funds - Not Specifically Identified | $4,593 |
| 4182 | State Funds | $12,175,186 |
| 4183 | Lottery Funds | $12,175,186 |
| 4184 | Intra-State Government Transfers | $600,000 |
| 4185 | Other Intra-State Government Payments | $600,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4186 | Amount from previous Appropriations Act (HB 81) as amended | $9,121,633 | $9,871,535 |
| 4187 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $858,239 | $858,239 |
| 4188 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $85,107 | $85,107 |
| 4189 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $325,848 | $325,848 |
| 4190 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $846 | $846 |
| 4191 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,374) | ($4,374) |
| 4192 | Reflect an adjustment in TeamWorks billings. | $3,298 | $3,298 |
| 4193 | Provide funds for two new compliance officer positions. | $161,724 | $161,724 |
| 4194 | Restore funds for operating expenses and increase funds for five loan servicing positions, six program specialist positions, two accounting positions, and four contract IT developers to implement expanded and new programs. *(CC:Restore funds for operating expenses and increase funds for five loan servicing positions, six program specialist positions, two accounting positions, and four contract IT developers to implement expanded and new programs.)* | $1,622,865 | $1,622,865 |
| 4195 | Amount appropriated in this Act | $12,175,186 | $12,925,088 |

### 44.3. Dual Enrollment

*Purpose: The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| | | |
|---|---|---:|
| 4196 | Total Funds | $82,801,706 |
| 4197 | State Funds | $82,801,706 |
| 4198 | State General Funds | $82,801,706 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4199 | Amount from previous Appropriations Act (HB 81) as amended | $82,801,706 | $82,801,706 |
| 4200 | Increase funds to meet the projected need. *(CC:Yes; Utilize existing funds to meet the projected need.)* | $0 | $0 |
| 4201 | Amount appropriated in this Act | $82,801,706 | $82,801,706 |

### 44.4. Engineer Scholarship

*Purpose: The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| | | |
|---|---|---:|
| 4202 | Total Funds | $1,260,000 |
| 4203 | State Funds | $1,260,000 |
| 4204 | State General Funds | $1,260,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4205 | Amount from previous Appropriations Act (HB 81) as amended | $1,146,950 | $1,146,950 |
| 4206 | Increase funds to provide a total of 720 awards annually. *(CC:Yes)* | $113,050 | $113,050 |
| 4207 | Amount appropriated in this Act | $1,260,000 | $1,260,000 |

### 44.5. Georgia Military College Scholarship

*Purpose: The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| | | |
|---|---|---|
| 4208 | Total Funds | $1,082,916 |
| 4209 | State Funds | $1,082,916 |
| 4210 | State General Funds | $1,082,916 |

### 44.6. HERO Scholarship

*Purpose: The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | |
|---|---|---|
| 4211 | Total Funds | $630,000 |
| 4212 | State Funds | $630,000 |
| 4213 | State General Funds | $630,000 |

### 44.7. HOPE Grant

*Purpose: The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | |
|---|---|---|
| 4214 | Total Funds | $77,376,194 |
| 4215 | State Funds | $77,376,194 |
| 4216 | Lottery Funds | $77,376,194 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4217 | Amount from previous Appropriations Act (HB 81) as amended | $71,871,435 | $71,871,435 |
| 4218 | Increase funds to expand the HOPE Career Grant to include Criminal Justice and Law Enforcement programs. | $885,422 | $885,422 |
| 4219 | Increase funds to provide a minimum factor rate of 90%. | $4,619,337 | $4,619,337 |
| 4220 | Increase funds for scholarships for students enrolled in strategic high-demand career programs. *(CC:Yes; Reflect funding for high-cost instructional materials in the Technical College System of Georgia Technical Education Program.)* | $0 | $0 |
| 4221 | Amount appropriated in this Act | $77,376,194 | $77,376,194 |

### 44.8. HOPE High School Equivalency Exam

*Purpose: The purpose of this program is to encourage Georgia's High School Equivalency Exam recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | |
|---|---|---|
| 4222 | Total Funds | $1,345,510 |
| 4223 | State Funds | $1,345,510 |
| 4224 | Lottery Funds | $1,345,510 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4225 | Amount from previous Appropriations Act (HB 81) as amended | $421,667 | $421,667 |
| 4226 | Increase funds to restructure the HOPE GED program to support equivalency exam costs for eligible test takers across the state. *(CC:Increase funds to restructure the HOPE High School Equivalency Exam program to support equivalency exam costs for eligible test takers across the state.)* | $923,843 | $923,843 |
| 4227 | Change the name of the HOPE GED program to the HOPE High School Equivalency Exam program. *(CC:Yes)* | $0 | $0 |
| 4228 | Reflect a new purpose statement. *(CC:Yes)* | $0 | $0 |
| 4229 | Amount appropriated in this Act | $1,345,510 | $1,345,510 |

### 44.9. HOPE Scholarships - Private Schools

*Purpose: The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| | | |
|---|---|---|
| 4230 | Total Funds | $73,002,009 |
| 4231 | State Funds | $73,002,009 |
| 4232 | Lottery Funds | $73,002,009 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4233 | Amount from previous Appropriations Act (HB 81) as amended | $68,869,820 | $68,869,820 |
| 4234 | Increase funds to increase the award amount for HOPE Scholarships - Private Schools by 6%. *(CC:Yes)* | $4,132,189 | $4,132,189 |

| | | | |
|---|---|---|---|
| 4235 | Amount appropriated in this Act | $73,002,009 | $73,002,009 |

### 44.10. HOPE Scholarships - Public Schools

*Purpose: The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| | | | |
|---|---|---|---|
| 4236 | Total Funds | | $827,927,171 |
| 4237 | State Funds | | $827,927,171 |
| 4238 | Lottery Funds | | $827,927,171 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4239 | Amount from previous Appropriations Act (HB 81) as amended | $760,316,710 | $760,316,710 |
| 4240 | Increase funds to meet the projected need for HOPE Scholarships - Public Schools. | $47,204,032 | $47,204,032 |
| 4241 | Increase funds to provide a minimum factor rate of 90%. | $20,406,429 | $20,406,429 |
| 4242 | Amount appropriated in this Act | $827,927,171 | $827,927,171 |

### 44.11. Low Interest Loans

*Purpose: The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | |
|---|---|---|---|
| 4243 | Total Funds | | $24,000,000 |
| 4244 | Other Funds | | $8,000,000 |
| 4245 | Other Funds - Not Specifically Identified | | $8,000,000 |
| 4246 | State Funds | | $16,000,000 |
| 4247 | Lottery Funds | | $16,000,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4248 | Amount from previous Appropriations Act (HB 81) as amended | $26,000,000 | $34,000,000 |
| 4249 | Transfer funds for postsecondary gap funding grants from the Low Interest Loans program to create the College Completion Grants program. | ($10,000,000) | ($10,000,000) |
| 4250 | Amount appropriated in this Act | $16,000,000 | $24,000,000 |

### 44.12. North Georgia Military Scholarship Grants

*Purpose: The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | |
|---|---|---|---|
| 4251 | Total Funds | | $3,037,740 |
| 4252 | State Funds | | $3,037,740 |
| 4253 | State General Funds | | $3,037,740 |

### 44.13. North Georgia ROTC Grants

*Purpose: The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

| | | | |
|---|---|---|---|
| 4254 | Total Funds | | $1,113,750 |
| 4255 | State Funds | | $1,113,750 |
| 4256 | State General Funds | | $1,113,750 |

### 44.14. Public Safety Memorial Grant

*Purpose: The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | |
|---|---|---|---|
| 4257 | Total Funds | | $540,000 |
| 4258 | State Funds | | $540,000 |
| 4259 | State General Funds | | $540,000 |

### 44.15. REACH Georgia Scholarship

*Purpose: The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | |
|---|---|---|
| 4260 | Total Funds | $6,370,000 |
| 4261 | State Funds | $6,370,000 |
| 4262 | State General Funds | $6,370,000 |

### 44.16. Service Cancelable Loans

*Purpose: The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | | |
|---|---|---|
| 4263 | Total Funds | $13,445,000 |
| 4264 | Other Funds | $10,100,000 |
| 4265 | Other Funds - Not Specifically Identified | $10,100,000 |
| 4266 | State Funds | $3,345,000 |
| 4267 | State General Funds | $3,345,000 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|
| 4268 | Amount from previous Appropriations Act (HB 81) as amended | $945,000 | $945,000 |
| 4269 | Increase funds for service cancelable loan payments to provide for recruitment and retention for full-time medical examiners employed by the Georgia Bureau of Investigation. *(CC: Increase funds for service cancelable loan payments to provide for recruitment and retention for full-time medical examiners employed by the Georgia Bureau of Investigation.)* | $260,000 | $360,000 |
| 4270 | Increase funds to meet the projected need for the Georgia National Guard Scholarship. *(CC: Increase funds to meet the projected need for the Georgia National Guard Scholarship.)* | $700,000 | $700,000 |
| 4271 | Provide service cancelable loans to active local or state law enforcement officers to pursue degrees in a criminal justice or relevant social science field. *(CC: Provide service cancelable loans to active local or state law enforcement officers to pursue degrees in a criminal justice or relevant social science field.)* | $1,440,000 | $1,440,000 |
| 4272 | Utilize $10,000,000 in other funds to provide service cancelable loans to Georgia residents enrolled in degree programs in qualified behavioral health professions. *(CC: Utilize $10,000,000 in other funds to provide service cancelable loans to Georgia residents enrolled in degree programs in qualified behavioral health professions.)* | $0 | $10,000,000 |
| 4273 | Amount appropriated in this Act | $3,345,000 | $13,445,000 |

### 44.17. Tuition Equalization Grants

*Purpose: The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.*

| | | |
|---|---|---|
| 4274 | Total Funds | $24,435,328 |
| 4275 | Other Funds | $1,278,261 |
| 4276 | Other Funds - Not Specifically Identified | $1,278,261 |
| 4277 | State Funds | $23,157,067 |
| 4278 | State General Funds | $23,157,067 |

| | *The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):* | State Funds | Total Funds |
|---|---|---|---|
| 4279 | Amount from previous Appropriations Act (HB 81) as amended | $20,557,067 | $21,835,328 |
| 4280 | Provide funds to increase the award amount from $850 to $900 per year. *(CC: Provide funds to increase the award amount from $850 to $900 per year.)* | $2,600,000 | $2,600,000 |
| 4281 | Utilize one quarter of existing funds ($5,139,266) for refocusing the Tuition Equalization Grants on high demand fields including engineering, nursing, computer science and teaching in STEM fields to fulfill workforce needs. *(CC: Yes; Fund in accordance with O.C.G.A. § 20-3-412 effective July 1, 2022.)* | $0 | $0 |
| 4282 | Amount appropriated in this Act | $23,157,067 | $24,435,328 |

### The following appropriations are for agencies attached for administrative purposes.

### 44.18. Nonpublic Postsecondary Education Commission

*Purpose: The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.*

| | | |
|---|---|---|
| 4283 | Total Funds | $980,382 |
| 4284 | State Funds | $980,382 |
| 4285 | State General Funds | $980,382 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4286 | Amount from previous Appropriations Act (HB 81) as amended | $890,555 | $890,555 |
| 4287 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $81,774 | $81,774 |
| 4288 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $8,519 | $8,519 |
| 4289 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $156 | $156 |
| 4290 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($622) | ($622) |
| 4291 | Amount appropriated in this Act | $980,382 | $980,382 |

### Section 45: Teachers Retirement System

| | | |
|---|---|---|
| 4292 | **Total Funds** | **$45,697,213** |
| 4293 | **Other Funds** | **$45,582,213** |
| 4294 | Other Funds - Not Specifically Identified | $45,582,213 |
| 4295 | **State Funds** | **$115,000** |
| 4296 | State General Funds | $115,000 |

It is the intent of the General Assembly that the employer contribution rate for the Teachers' Retirement System shall not exceed 19.98% for State Fiscal Year 2023.

#### 45.1. Local/Floor COLA
*Purpose: The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | |
|---|---|---|
| 4297 | Total Funds | $115,000 |
| 4298 | State Funds | $115,000 |
| 4299 | State General Funds | $115,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended)*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4300 | Amount from previous Appropriations Act (HB 81) as amended | $155,000 | $155,000 |
| 4301 | Reduce funds to reflect the declining population of teachers who qualify for benefits. | ($40,000) | ($40,000) |
| 4302 | Amount appropriated in this Act | $115,000 | $115,000 |

#### 45.2. System Administration (TRS)
*Purpose: The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | |
|---|---|---|
| 4303 | Total Funds | $45,582,213 |
| 4304 | Other Funds | $45,582,213 |
| 4305 | Other Funds - Not Specifically Identified | $45,582,213 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4306 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $45,582,213 |
| 4307 | Increase funds for HB 385 (2022 Session) as required by the actuary. *(CC Yes)* | $0 | $0 |
| 4308 | Amount appropriated in this Act | $0 | $45,582,213 |

### Section 46: Technical College System of Georgia

| | | |
|---|---|---|
| 4309 | **Total Funds** | **$1,053,680,471** |
| 4310 | **Federal Funds and Grants** | **$169,051,630** |
| 4311 | Federal Funds Not Specifically Identified | $169,051,630 |
| 4312 | **Other Funds** | **$370,020,452** |
| 4313 | Agency Funds | $354,105,550 |
| 4314 | Other Funds - Not Specifically Identified | $15,914,902 |
| 4315 | **State Funds** | **$444,300,060** |
| 4316 | State General Funds | $444,300,060 |

| 4317 | **Intra-State Government Transfers** | **$70,308,329** |
|------|------|------|
| 4318 | Other Intra-State Government Payments | $70,308,329 |

### 46.1. Adult Education

*Purpose: The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of high school equivalency preparation, testing, and the processing of diplomas and transcripts.*

| 4319 | Total Funds | $47,092,723 |
|------|------|------|
| 4320 | Federal Funds and Grants | $25,354,523 |
| 4321 | Federal Funds Not Specifically Identified | $25,354,523 |
| 4322 | Other Funds | $3,391,734 |
| 4323 | Agency Funds | $3,391,734 |
| 4324 | State Funds | $18,333,082 |
| 4325 | State General Funds | $18,333,082 |
| 4326 | Intra-State Government Transfers | $13,384 |
| 4327 | Other Intra-State Government Payments | $13,384 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 4328 | Amount from previous Appropriations Act (HB 81) as amended | $15,187,885 | $43,947,526 |
| 4329 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,194,164 | $1,194,164 |
| 4330 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $83,172 | $83,172 |
| 4331 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $196,959 | $196,959 |
| 4332 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $7,796 | $7,796 |
| 4333 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $3,232 | $3,232 |
| 4334 | Increase funds to offset the austerity reduction for Adult Education. | $1,659,874 | $1,659,874 |
| 4335 | Amount appropriated in this Act | $18,333,082 | $47,092,723 |

### 46.2. Departmental Administration (TCSG)

*Purpose: The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| 4336 | Total Funds | $8,142,648 |
|------|------|------|
| 4337 | State Funds | $8,142,648 |
| 4338 | State General Funds | $8,142,648 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|------|------|------|------|
| 4339 | Amount from previous Appropriations Act (HB 81) as amended | $7,432,149 | $7,432,149 |
| 4340 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $411,879 | $411,879 |
| 4341 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $71,812 | $71,812 |
| 4342 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $221,723 | $221,723 |
| 4343 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $1,224 | $1,224 |
| 4344 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,630 | $1,630 |
| 4345 | Reflect an adjustment in TeamWorks billings. | $2,231 | $2,231 |
| 4346 | Amount appropriated in this Act | $8,142,648 | $8,142,648 |

### 46.3. Economic Development and Customized Services

*Purpose. The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | |
|---|---|---|
| 4347 | Total Funds | $32,184,186 |
| 4348 | Federal Funds and Grants | $6,231,099 |
| 4349 | Federal Funds Not Specifically Identified | $6,231,099 |
| 4350 | Other Funds | $21,323,963 |
| 4351 | Agency Funds | $21,323,963 |
| 4352 | State Funds | $3,241,914 |
| 4353 | State General Funds | $3,241,914 |
| 4354 | Intra-State Government Transfers | $1,387,210 |
| 4355 | Other Intra-State Government Payments | $1,387,210 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4356 | Amount from previous Appropriations Act (HB 81) as amended | $3,048,197 | $31,990,469 |
| 4357 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $145,345 | $145,345 |
| 4358 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $14,920 | $14,920 |
| 4359 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $27,039 | $27,039 |
| 4360 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $6,137 | $6,137 |
| 4361 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $276 | $276 |
| 4362 | Amount appropriated in this Act | $3,241,914 | $32,184,186 |

### 46.4. Workforce Development

*Purpose: The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce and assist employers and job seekers with job matching services to promote economic growth and development.*

| | | |
|---|---|---|
| 4363 | Total Funds | $99,037,933 |
| 4364 | Federal Funds and Grants | $89,347,236 |
| 4365 | Federal Funds Not Specifically Identified | $89,347,236 |
| 4366 | Other Funds | $11,029 |
| 4367 | Other Funds - Not Specifically Identified | $11,029 |
| 4368 | State Funds | $9,133,668 |
| 4369 | State General Funds | $9,133,668 |
| 4370 | Intra-State Government Transfers | $546,000 |
| 4371 | Other Intra-State Government Payments | $546,000 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4372 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $89,904,265 |
| 4373 | Provide funds to establish the High-Demand Career Initiatives Program and expand apprenticeship programs across the state. *(CC:Provide funds to establish the High-Demand Career Initiatives Program and expand apprenticeship programs across the state.)* | $1,275,000 | $1,275,000 |
| 4374 | Transfer funds and all associated positions, equipment, and property to the Technical College System of Georgia (TCSG) to establish Employment Services at TCSG and streamline WIOA Title I and Title III programs under TCSG in order to reduce duplicity and better serve employers and job seekers across the state. (Total Funds: $63,219,864) | $7,214,962 | $7,214,962 |
| 4375 | Provide funds for customized recruitment for workforce to support the state's expanding electric vehicle industry. | $643,706 | $643,706 |
| 4376 | Reflect a change in the program name and program purpose statement. *(CC: Yes)* | $0 | $0 |
| 4377 | Amount appropriated in this Act | $9,133,668 | $99,037,933 |

### 46.5. Quick Start

*Purpose: The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| 4378 | Total Funds | $22,489,311 |
| 4379 | Other Funds | $2,121 |
| 4380 | Agency Funds | $2,121 |
| 4381 | State Funds | $22,487,190 |
| 4382 | State General Funds | $22,487,190 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4383 | Amount from previous Appropriations Act (HB 81) as amended | $10,280,117 | $10,282,238 |
| 4384 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $378,257 | $378,257 |
| 4385 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $60,516 | $60,516 |
| 4386 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $129,510 | $129,510 |
| 4387 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $3,744 | $3,744 |
| 4388 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $1,857 | $1,857 |
| 4389 | Reflect an adjustment in TeamWorks billings. | $285 | $285 |
| 4390 | Provide funds for design of a new Quick Start training center. | $6,250,000 | $6,250,000 |
| 4391 | Provide funds for customized training and recruitment operations to support the expansion of the electric vehicle industry in Georgia. | $5,382,904 | $5,382,904 |
| 4392 | Amount appropriated in this Act | $22,487,190 | $22,489,311 |

## 46.6. Technical Education

*Purpose: The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| 4393 | Total Funds | $844,733,670 |
| 4394 | Federal Funds and Grants | $48,118,772 |
| 4395 | Federal Funds Not Specifically Identified | $48,118,772 |
| 4396 | Other Funds | $345,291,605 |
| 4397 | Agency Funds | $329,387,732 |
| 4398 | Other Funds - Not Specifically Identified | $15,903,873 |
| 4399 | State Funds | $382,961,558 |
| 4400 | State General Funds | $382,961,558 |
| 4401 | Intra-State Government Transfers | $68,361,735 |
| 4402 | Other Intra-State Government Payments | $68,361,735 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4403 | Amount from previous Appropriations Act (HB 81) as amended | $307,988,592 | $769,760,704 |
| 4404 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $24,971,474 | $24,971,474 |
| 4405 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,215,624 | $2,215,624 |
| 4406 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $5,187,862 | $5,187,862 |
| 4407 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $237,837 | $237,837 |
| 4408 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | $154,020 | $154,020 |
| 4409 | Reflect an adjustment in TeamWorks billings. | $63,035 | $63,035 |
| 4410 | Reduce funds to reflect a 10.1% decrease in enrollment (($24,049,541)) and increase funds to reflect a 3.2% increase in square footage ($641,610). | ($23,407,931) | ($23,407,931) |
| 4411 | Provide funds to restore the austerity reduction and expand instruction of Allied Health, Commercial Truck Driving, and Manufacturing programs in strategic locations to support critical workforce needs across the state. | $33,369,568 | $33,369,568 |
| 4412 | Provide funds for major repairs and renovations. | $22,500,000 | $22,500,000 |

| 4413 | Provide funds to implement the Dual Achievement Program pilot (SB 204, 2021 Session). | $4,793,500 | $4,793,500 |
| 4414 | Increase funds to recognize high cost instructional programs. *(CC:Increase funds to recognize high cost instructional materials.)* | $2,693,957 | $2,693,957 |
| 4415 | Provide funds to expand aviation technician programs at colleges statewide to meet increasing aviation workforce demands. | $2,194,020 | $2,194,020 |
| 4416 | Amount appropriated in this Act | $382,961,558 | $844,733,670 |

## Section 47: Transportation, Department of

| 4417 | **Total Funds** | **$3,809,389,494** |
| 4418 | **Federal Funds and Grants** | **$1,607,707,398** |
| 4419 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $1,514,696,029 |
| 4420 | Federal Funds Not Specifically Identified | $93,011,369 |
| 4421 | **Other Funds** | **$98,044,213** |
| 4422 | Agency Funds | $19,741,115 |
| 4423 | Other Funds - Not Specifically Identified | $78,303,098 |
| 4424 | **State Funds** | **$2,103,637,883** |
| 4425 | Georgia Transit Trust Funds | $15,927,600 |
| 4426 | Motor Fuel Funds | $1,986,741,049 |
| 4427 | State General Funds | $36,958,063 |
| 4428 | Transportation Trust Funds | $64,011,171 |

It is the intent of this General Assembly that the following provisions apply:

a.) In order to meet the requirements for projects on the Interstate System, the Office of Planning and Budget is hereby authorized and directed to give advanced budgetary authorization for letting and execution of Interstate Highway Contracts not to exceed the amount of Motor Fuel Tax Revenues actually paid into the Office of the State Treasurer, attached agency of the Department of Administrative Services.

b.) Programs financed by Motor Fuel Tax Funds may be adjusted for additional appropriation or balances brought forward from previous years with prior approval by the Office of Planning and Budget.

c.) The Fiscal Officers of the State are hereby directed as of July 1st of each fiscal year to determine the collection of Motor Fuel Tax in the immediately preceding year less refunds, rebates and collection costs and enter this amount as being the appropriation payable in lieu of the Motor Fuel Tax Funds appropriated in this Bill, in the event such collections, less refunds, rebates and collection costs, exceed such Motor Fuel Tax Appropriation.

d.) Functions financed with General Fund appropriations shall be accounted for separately and shall be in addition to appropriations of Motor Fuel Tax revenues required under Article III, Section IX, Paragraph VI, Subsection (b) of the State Constitution.

e.) Bus rental income may be retained to operate, maintain and upgrade department-owned buses.

### 47.1. Airport Aid

*Purpose: The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports.*

| 4429 | Total Funds | $72,874,942 |
| 4430 | Federal Funds and Grants | $46,509,284 |
| 4431 | Federal Funds Not Specifically Identified | $46,509,284 |
| 4432 | Other Funds | $6,233 |
| 4433 | Other Funds - Not Specifically Identified | $6,233 |
| 4434 | State Funds | $26,359,425 |
| 4435 | State General Funds | $26,359,425 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4436 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 4437 | Transfer funds and associated positions from the Intermodal program to establish the Airport Aid program. | $17,359,425 | $63,874,942 |
| 4438 | Eliminate funds for one-time funding for Airport Aid. *(CC:No)* | $0 | $0 |
| 4439 | Dedicate $16,359,425 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Yes; Recognize $17,359,425 in state general funds to utilize Transportation Trust Funds for Payments to Georgia Transportation Authority, Payments to Atlanta-Region Transit Link Authority, Payments to State Road and Tollway Authority, and the Transit Program in compliance with HB 511 (2021 Session).)* | $0 | $0 |
| 4440 | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |

| 4441 | Increase funds for airport aid. *(CC: Increase funds for airport aid.)* | | $9,000,000 | $9,000,000 |
| 4442 | Amount appropriated in this Act | | $26,359,425 | $72,874,942 |

### 47.2. Capital Construction Projects

*Purpose: The purpose of this appropriation is to provide funding for Capital Outlay road construction and enhancement projects on local and state road systems.*

| 4443 | Total Funds | $1,829,548,911 |
| 4444 | Federal Funds and Grants | $862,452,699 |
| 4445 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $862,452,699 |
| 4446 | Other Funds | $55,300,430 |
| 4447 | Other Funds - Not Specifically Identified | $55,300,430 |
| 4448 | State Funds | $911,795,782 |
| 4449 | Motor Fuel Funds | $911,795,782 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4450 | Amount from previous Appropriations Act (HB 81) as amended | $897,079,413 | $1,814,832,542 |
| 4451 | Increase funds for construction projects. | $14,716,369 | $14,716,369 |
| 4452 | Amount appropriated in this Act | $911,795,782 | $1,829,548,911 |

### 47.3. Capital Maintenance Projects

*Purpose: The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| 4453 | Total Funds | $427,538,741 |
| 4454 | Federal Funds and Grants | $281,600,000 |
| 4455 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $281,600,000 |
| 4456 | Other Funds | $350,574 |
| 4457 | Other Funds - Not Specifically Identified | $350,574 |
| 4458 | State Funds | $145,588,167 |
| 4459 | Motor Fuel Funds | $145,588,167 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4460 | Amount from previous Appropriations Act (HB 81) as amended | $60,200,000 | $342,150,574 |
| 4461 | Increase funding for resurfacing projects. | $19,134,607 | $19,134,607 |
| 4462 | Dedicate funds for the Transportation Trust Fund to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Replace Transportation Trust Funds with motor fuel funds.)* | $66,253,560 | $66,253,560 |
| 4463 | Amount appropriated in this Act | $145,588,167 | $427,538,741 |

### 47.4. Data Collection, Compliance, and Reporting

*Purpose: The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| 4464 | Total Funds | $12,105,371 |
| 4465 | Federal Funds and Grants | $9,043,897 |
| 4466 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $9,043,897 |
| 4467 | State Funds | $3,061,474 |
| 4468 | Motor Fuel Funds | $3,061,474 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4469 | Amount from previous Appropriations Act (HB 81) as amended | $2,831,687 | $11,875,584 |
| 4470 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $67,503 | $67,503 |
| 4471 | Increase funds for vacancies, recruitment, and retention. *(CC: Increase funds for vacancies, recruitment, and retention; reflect a change in the Employees' Retirement System employer contribution rate; and allow for annual leave withdrawal.)* | $162,284 | $162,284 |
| 4472 | Amount appropriated in this Act | $3,061,474 | $12,105,371 |

### 47.5. Departmental Administration (DOT)

*Purpose: The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges and to provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | | |
|---|---|---|
| 4473 | Total Funds | $89,690,480 |
| 4474 | Federal Funds and Grants | $10,839,823 |
| 4475 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $10,839,823 |
| 4476 | Other Funds | $398,970 |
| 4477 | Agency Funds | $398,970 |
| 4478 | State Funds | $78,451,687 |
| 4479 | Motor Fuel Funds | $78,451,687 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4480 | Amount from previous Appropriations Act (HB 81) as amended | $72,293,125 | $83,531,918 |
| 4481 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $3,103,291 | $3,103,291 |
| 4482 | Increase funds for vacancies, recruitment, and retention. *(CC:Increase funds for vacancies, recruitment, and retention; to reflect a change in the Employees' Retirement System employer contribution rate; and to allow for annual leave withdrawal.)* | $3,055,271 | $3,055,271 |
| 4483 | Amount appropriated in this Act | $78,451,687 | $89,690,480 |

### 47.6. Intermodal
*Purpose: The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports, Rail, Transit and Ports and Waterways to facilitate a complete and seamless statewide transportation system.*

| | | |
|---|---|---|
| 4484 | Total Funds | $0 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4485 | Amount from previous Appropriations Act (HB 81) as amended | $31,744,570 | $125,388,171 |
| 4486 | Transfer funds and associated positions from the Intermodal program to establish the Ports and Waterways program. | ($1,328,431) | ($1,328,431) |
| 4487 | Transfer funds and associated positions from the Intermodal program to establish the Airport Aid program. | ($17,359,425) | ($63,874,942) |
| 4488 | Transfer funds and associated positions from the Intermodal program to establish the Rail program. | ($1,301,626) | ($2,006,180) |
| 4489 | Transfer funds and associated positions from the Intermodal program to establish the Transit program. | ($11,755,088) | ($58,178,618) |
| 4490 | Amount appropriated in this Act | $0 | $0 |

### 47.7. Local Maintenance and Improvement Grants
*Purpose: The purpose of this appropriation is to provide funding for Capital Outlay grants to local governments for road and bridge resurfacing projects through the State Funded Construction - Local Road Assistance Program.*

| | | |
|---|---|---|
| 4491 | Total Funds | $200,888,789 |
| 4492 | State Funds | $200,888,789 |
| 4493 | Motor Fuel Funds | $200,888,789 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4494 | Amount from previous Appropriations Act (HB 81) as amended | $196,003,696 | $196,003,696 |
| 4495 | Increase funds for local maintenance and improvement grants to reflect 10% of projected motor fuel revenues. | $4,885,093 | $4,885,093 |
| 4496 | Amount appropriated in this Act | $200,888,789 | $200,888,789 |

### 47.8. Local Road Assistance Administration
*Purpose: The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| | | |
|---|---|---|
| 4497 | Total Funds | $62,002,378 |
| 4498 | Federal Funds and Grants | $51,655,917 |
| 4499 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $51,655,917 |
| 4500 | Other Funds | $6,000,000 |
| 4501 | Other Funds - Not Specifically Identified | $6,000,000 |
| 4502 | State Funds | $4,346,461 |

| 4503 | Motor Fuel Funds | $4,346,461 |

### 47.9. Planning

*Purpose: The purpose of this appropriation is to develop the state transportation improvement program and the state-wide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| 4504 | Total Funds | $25,419,421 |
| 4505 | Federal Funds and Grants | $22,772,795 |
| 4506 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $22,772,795 |
| 4507 | State Funds | $2,646,626 |
| 4508 | Motor Fuel Funds | $2,646,626 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4509 | Amount from previous Appropriations Act (HB 81) as amended | $2,857,098 | $25,629,893 |
| 4510 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $64,648 | $64,648 |
| 4511 | Increase funds for vacancies, recruitment, and retention. *(CC:Increase funds for vacancies, recruitment, and retention; reflect a change in the Employees' Retirement System employer contribution rate; and allow for annual leave withdrawal.)* | $224,880 | $224,880 |
| 4512 | Eliminate funds for one-time funding for a strategy development initiative for regional transportation planning. | ($500,000) | ($500,000) |
| 4513 | Amount appropriated in this Act | $2,646,626 | $25,419,421 |

### 47.10. Ports and Waterways

*Purpose: The purpose of this appropriation is to support the planning, development, and maintenance of Georgia's Ports and Waterways.*

| 4514 | Total Funds | $1,379,737 |
| 4515 | State Funds | $1,379,737 |
| 4516 | State General Funds | $1,379,737 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4517 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 4518 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $16,811 | $16,811 |
| 4519 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $4,368 | $4,368 |
| 4520 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $8,628 | $8,628 |
| 4521 | Reflect an adjustment in TeamWorks billings. | $157 | $157 |
| 4522 | Transfer funds and associated positions from the Intermodal program to establish the Ports and Waterways program. | $1,328,431 | $1,328,431 |
| 4523 | Dedicate $1,358,395 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Yes; Recognize $1,379,737 in state general funds to utilize Transportation Trust Funds for Payments to Georgia Transportation Authority, Payments to Atlanta-Region Transit Link Authority, Payments to State Road and Tollway Authority, and the Transit Program in compliance with HB 511 (2021 Session).)* | $0 | $0 |
| 4524 | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| 4525 | Increase funds for vacancies, recruitment, and retention. | $21,342 | $21,342 |
| 4526 | Amount appropriated in this Act | $1,379,737 | $1,379,737 |

### 47.11. Program Delivery Administration

*Purpose: The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| 4527 | Total Funds | $177,741,908 |
| 4528 | Federal Funds and Grants | $53,642,990 |

| 4529 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $53,642,990 |
| 4530 | Other Funds | $1,098,619 |
| 4531 | Other Funds - Not Specifically Identified | $1,098,619 |
| 4532 | State Funds | $123,000,299 |
| 4533 | Motor Fuel Funds | $123,000,299 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4534 | Amount from previous Appropriations Act (HB 81) as amended | $105,002,720 | $159,744,329 |
| 4535 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $6,742,484 | $6,742,484 |
| 4536 | Increase funds for vacancies, recruitment, and retention. *(CC: Increase funds for vacancies, recruitment, and retention; to reflect a change in the Employees' Retirement System employer contribution rate; and to allow for annual leave withdrawal.)* | $11,255,095 | $11,255,095 |
| 4537 | Amount appropriated in this Act | $123,000,299 | $177,741,908 |

## 47.12. Rail

*Purpose: The purpose of this appropriation is to support the planning, development, and maintenance of Georgia's Rail.*

| 4538 | Total Funds | $9,923,455 |
|---|---|---|
| 4539 | Federal Funds and Grants | $616,315 |
| 4540 | Federal Funds Not Specifically Identified | $616,315 |
| 4541 | Other Funds | $88,239 |
| 4542 | Agency Funds | $88,239 |
| 4543 | State Funds | $9,218,901 |
| 4544 | State General Funds | $9,218,901 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4545 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |
| 4546 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $16,694 | $16,694 |
| 4547 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $2,088 | $2,088 |
| 4548 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $9,698 | $9,698 |
| 4549 | Reflect an adjustment in TeamWorks billings. | $175 | $175 |
| 4550 | Transfer funds and associated positions from the Intermodal program to establish the Rail program. | $1,301,626 | $2,006,180 |
| 4551 | Eliminate funds for one-time funding for state railroad clearing. | ($75,000) | ($75,000) |
| 4552 | Eliminate funds for one-time funding for security improvements to state-owned rail line facilities. | ($50,000) | ($50,000) |
| 4553 | Dedicate $444,281 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Yes; Recognize $1,218,901 in state general funds to utilize Transportation Trust Funds for Payments to Georgia Transportation Authority, Payments to Atlanta-Region Transit Link Authority, Payments to State Road and Tollway Authority, and the Transit Program in compliance with HB 511 (2021 Session).)* | $0 | $0 |
| 4554 | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| 4555 | The department is directed to prepare the plan for the FY 2024 distribution of revenues collected on the sale of fuel for use exclusively in the operation of locomotives to be expended to freight and logistics projects located on or connected to publicly owned roads pursuant to HB 588 (2021 Session). *(CC: Yes)* | $0 | $0 |
| 4556 | Increase funds for vacancies, recruitment, and retention. | $13,620 | $13,620 |
| 4557 | Increase funds to upgrade state-owned shortline railroads to Class II standards to help reduce truck traffic on state highways. *(CC: Increase funds to upgrade shortline railroads to Class II standards to help reduce truck traffic on state highways.)* | $8,000,000 | $8,000,000 |
| 4558 | Amount appropriated in this Act | $9,218,901 | $9,923,455 |

## 47.13. Routine Maintenance

*Purpose: The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | |
|---|---|---|
| 4559 | Total Funds | $481,896,757 |
| 4560 | Federal Funds and Grants | $11,577,366 |
| 4561 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $11,577,366 |
| 4562 | Other Funds | $8,578,904 |
| 4563 | Agency Funds | $642,602 |
| 4564 | Other Funds - Not Specifically Identified | $7,936,302 |
| 4565 | State Funds | $461,740,487 |
| 4566 | Motor Fuel Funds | $461,740,487 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4567 | Amount from previous Appropriations Act (HB 81) as amended | $430,892,701 | $451,048,971 |
| 4568 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $13,113,172 | $13,113,172 |
| 4569 | Increase funding for vacancies, recruitment, and retention. | $17,734,614 | $17,734,614 |
| 4570 | Amount appropriated in this Act | $461,740,487 | $481,896,757 |

### 47.14. Traffic Management and Control

*Purpose: The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | | |
|---|---|---|
| 4571 | Total Funds | $157,016,303 |
| 4572 | Federal Funds and Grants | $76,260,542 |
| 4573 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $76,110,542 |
| 4574 | Federal Funds Not Specifically Identified | $150,000 |
| 4575 | Other Funds | $25,534,484 |
| 4576 | Agency Funds | $18,611,304 |
| 4577 | Other Funds - Not Specifically Identified | $6,923,180 |
| 4578 | State Funds | $55,221,277 |
| 4579 | Motor Fuel Funds | $55,221,277 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4580 | Amount from previous Appropriations Act (HB 81) as amended | $50,022,611 | $151,817,637 |
| 4581 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,701,801 | $1,701,801 |
| 4582 | Increase funding for vacancies, recruitment, and retention. | $3,496,865 | $3,496,865 |
| 4583 | Amount appropriated in this Act | $55,221,277 | $157,016,303 |

### 47.15. Transit

*Purpose: The purpose of this appropriation is to support the planning, development, and maintenance of Georgia's Transit.*

| | | |
|---|---|---|
| 4584 | Total Funds | $64,035,149 |
| 4585 | Federal Funds and Grants | $45,735,770 |
| 4586 | Federal Funds Not Specifically Identified | $45,735,770 |
| 4587 | Other Funds | $687,760 |
| 4588 | Other Funds - Not Specifically Identified | $687,760 |
| 4589 | State Funds | $17,611,619 |
| 4590 | Georgia Transit Trust Funds | $15,927,600 |
| 4591 | Transportation Trust Funds | $1,684,019 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4592 | Amount from previous Appropriations Act (HB 81) as amended | $0 | $0 |

| | | | |
|---|---|---|---|
| 4593 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $42,669 | $42,669 |
| 4594 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,948 | $7,948 |
| 4595 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $32,082 | $32,082 |
| 4596 | Reflect an adjustment in TeamWorks billings. | $580 | $580 |
| 4597 | Transfer funds and associated positions from the Intermodal program to establish the Transit program. | $11,755,088 | $58,178,618 |
| 4598 | Eliminate funds for one-time funding to contract with consultant to assist in development of freight and logistics in conjunction with the Georgia Commission on Freight and Logistics. | ($1,000,000) | ($1,000,000) |
| 4599 | Dedicate $3,960,919 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Yes; Dedicate $1,684,019 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session) and $1,230,490 in Transit Trust Funds and reduce funds.)* | ($351,479) | ($351,479) |
| 4600 | Dedicate $7,638,448 in state general funds as Transit Trust Funds and increase funds to reflect FY 2021 collections of Hired Transport Fees pursuant to HB 511 (2021 Session). *(CC: Dedicate $7,638,448 in state general funds as Transit Trust Funds and increase funds to reflect FY 2021 collections of Hired Transport Fees pursuant to HB 511 (2021 Session) to be utilized for rural transit initiatives ($2,812,355) and transit priorities ($11,884,755).)* | $7,058,662 | $7,058,662 |
| 4601 | Reflect a new program and purpose statement. *(CC: Yes)* | $0 | $0 |
| 4602 | Increase funds for vacancies, recruitment, and retention. | $66,069 | $66,069 |
| 4603 | Amount appropriated in this Act | $17,611,619 | $64,035,149 |

**The following appropriations are for agencies attached for administrative purposes.**

47.16. Payments to Atlanta- Region Transit Link (ATL) Authority

| | | |
|---|---|---|
| 4604 | Total Funds | $13,062,237 |
| 4605 | State Funds | $13,062,237 |
| 4606 | Transportation Trust Funds | $13,062,237 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4607 | Amount from previous Appropriations Act (HB 81) as amended | $12,824,445 | $12,824,445 |
| 4608 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $160,508 | $160,508 |
| 4609 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $68,402 | $68,402 |
| 4610 | Reflect an adjustment in TeamWorks billings. | $8,882 | $8,882 |
| 4611 | Dedicate $12,996,296 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC: Yes; Dedicate $13,062,237 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session).)* | $0 | $0 |
| 4612 | Amount appropriated in this Act | $13,062,237 | $13,062,237 |

47.17. Payments to State Road and Tollway Authority

*Purpose: The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | |
|---|---|---|
| 4613 | Total Funds | $184,264,915 |
| 4614 | Federal Funds and Grants | $135,000,000 |
| 4615 | Federal Highway Administration Highway Planning & Construction (CFDA 20.205) | $135,000,000 |
| 4616 | State Funds | $49,264,915 |
| 4617 | Transportation Trust Funds | $49,264,915 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4618 | Amount from previous Appropriations Act (HB 81) as amended | $88,066,990 | $223,066,990 |
| 4619 | Reduce funds to reflect a reduction in debt service. | ($2,075) | ($2,075) |
| 4620 | Eliminate funds for one-time funding to establish the Financing Strategy for Tolling Resilience (FSTR) Guaranteed Revenue Bond (GRB) Debt Service Reserve Fund to strategically restructure debt obligations to leverage favorable interest rates and provide flexibility for future projects. | ($38,800,000) | ($38,800,000) |
| 4621 | Dedicate $49,264,915 in state general funds as Transportation Trust Funds to reflect FY 2021 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB 511 (2021 Session). *(CC:Yes)* | $0 | $0 |
| 4622 | Amount appropriated in this Act | $49,264,915 | $184,264,915 |

### Section 48: Veterans Service, Department of

| | | |
|---|---|---|
| 4623 | **Total Funds** | **$53,360,361** |
| 4624 | **Federal Funds and Grants** | **$24,210,246** |
| 4625 | Federal Funds Not Specifically Identified | $24,210,246 |
| 4626 | **Other Funds** | **$3,215,491** |
| 4627 | Agency Funds | $2,640,628 |
| 4628 | Other Funds - Not Specifically Identified | $574,863 |
| 4629 | **State Funds** | **$25,934,624** |
| 4630 | State General Funds | $25,934,624 |

#### 48.1. Departmental Administration (DVS)

*Purpose: The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | | |
|---|---|---|
| 4631 | Total Funds | $2,031,065 |
| 4632 | State Funds | $2,031,065 |
| 4633 | State General Funds | $2,031,065 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4634 | Amount from previous Appropriations Act (HB 81) as amended | $1,849,338 | $1,849,338 |
| 4635 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $109,274 | $109,274 |
| 4636 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $15,291 | $15,291 |
| 4637 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $72,633 | $72,633 |
| 4638 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($15,095) | ($15,095) |
| 4639 | Reflect an adjustment in TeamWorks billings. | ($376) | ($376) |
| 4640 | Amount appropriated in this Act | $2,031,065 | $2,031,065 |

#### 48.2. Georgia Veterans Memorial Cemeteries

*Purpose: The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | | |
|---|---|---|
| 4641 | Total Funds | $2,291,051 |
| 4642 | Federal Funds and Grants | $327,896 |
| 4643 | Federal Funds Not Specifically Identified | $327,896 |
| 4644 | State Funds | $1,963,155 |
| 4645 | State General Funds | $1,963,155 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4646 | Amount from previous Appropriations Act (HB 81) as amended | $1,751,988 | $2,079,884 |
| 4647 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $117,680 | $117,680 |
| 4648 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | $7,878 | $7,878 |
| 4649 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of- | $34,089 | $34,089 |

| | | | |
|---|---|---|---|
| | living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | | |
| 4650 | Utilize $1,000,000 to establish a veterans cemetery in Augusta, Richmond County pursuant to HR 77 (2021 Session). *(CC: Yes)* | $0 | $0 |
| 4651 | Increase funds for one grounds maintenance technician at the Georgia Veterans Memorial Cemetery at Glennville. | $51,520 | $51,520 |
| 4652 | Reflect a change in the program name from Veterans Cemetery to Veterans Cemeteries. *(CC: Yes)* | $0 | $0 |
| 4653 | Amount appropriated in this Act | $1,963,155 | $2,291,051 |

### 48.3. Georgia War Veterans Nursing Homes

*Purpose: The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | | |
|---|---|---|
| 4654 | Total Funds | $39,684,291 |
| 4655 | Federal Funds and Grants | $23,128,424 |
| 4656 | Federal Funds Not Specifically Identified | $23,128,424 |
| 4657 | Other Funds | $3,215,491 |
| 4658 | Agency Funds | $2,640,628 |
| 4659 | Other Funds - Not Specifically Identified | $574,863 |
| 4660 | State Funds | $13,340,376 |
| 4661 | State General Funds | $13,340,376 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4662 | Amount from previous Appropriations Act (HB 81) as amended | $12,032,400 | $38,376,315 |
| 4663 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $1,289,917 | $1,289,917 |
| 4664 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $10,389 | $10,389 |
| 4665 | Reflect a change in the Teachers' Retirement System actuarially determined contribution from 19.81% to 19.98%. | $7,670 | $7,670 |
| 4666 | Amount appropriated in this Act | $13,340,376 | $39,684,291 |

### 48.4. Veterans Benefits

*Purpose: The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.*

| | | |
|---|---|---|
| 4667 | Total Funds | $9,353,954 |
| 4668 | Federal Funds and Grants | $753,926 |
| 4669 | Federal Funds Not Specifically Identified | $753,926 |
| 4670 | State Funds | $8,600,028 |
| 4671 | State General Funds | $8,600,028 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4672 | Amount from previous Appropriations Act (HB 81) as amended | $7,319,749 | $8,073,675 |
| 4673 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | $847,295 | $847,295 |
| 4674 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned leave annually from their accrued leave balance. | $63,467 | $63,467 |
| 4675 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | $259,651 | $259,651 |
| 4676 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | ($4,634) | ($4,634) |
| 4677 | Utilize existing funds from consolidation of field service offices to open a field service office in the Department of Veterans Affairs Clinic in Pickens County. *(CC: Yes)* | $0 | $0 |
| 4678 | Increase funds for a director of suicide prevention and outreach specializing in veterans' mental health issues. | $114,500 | $114,500 |

| 4679 | Amount appropriated in this Act | | $8,600,028 | $9,353,954 |
|---|---|---|---|---|

## Section 49: Workers' Compensation, State Board of

| 4680 | **Total Funds** | | | **$21,043,189** |
|---|---|---|---|---|
| 4681 | **Other Funds** | | | **$373,832** |
| 4682 | Other Funds - Not Specifically Identified | | | $373,832 |
| 4683 | **State Funds** | | | **$20,669,357** |
| 4684 | State General Funds | | | $20,669,357 |

### 49.1. Administer the Workers' Compensation Laws

*Purpose: The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| 4685 | Total Funds | | | $14,641,319 |
|---|---|---|---|---|
| 4686 | Other Funds | | | $308,353 |
| 4687 | Other Funds - Not Specifically Identified | | | $308,353 |
| 4688 | State Funds | | | $14,332,966 |
| 4689 | State General Funds | | | $14,332,966 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | | State Funds | Total Funds |
|---|---|---|---|---|
| 4690 | Amount from previous Appropriations Act (HB 81) as amended | | $13,037,011 | $13,345,364 |
| 4691 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | | $745,392 | $745,392 |
| 4692 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | | $110,456 | $110,456 |
| 4693 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | | $433,127 | $433,127 |
| 4694 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | $6,980 | $6,980 |
| 4695 | Amount appropriated in this Act | | $14,332,966 | $14,641,319 |

### 49.2. Board Administration (SBWC)

*Purpose: The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| 4696 | Total Funds | | | $6,401,870 |
|---|---|---|---|---|
| 4697 | Other Funds | | | $65,479 |
| 4698 | Other Funds - Not Specifically Identified | | | $65,479 |
| 4699 | State Funds | | | $6,336,391 |
| 4700 | State General Funds | | | $6,336,391 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | | State Funds | Total Funds |
|---|---|---|---|---|
| 4701 | Amount from previous Appropriations Act (HB 81) as amended | | $6,069,220 | $6,134,699 |
| 4702 | Increase funds to provide a $5,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2022 to address agency recruitment and retention needs. | | $138,953 | $138,953 |
| 4703 | Increase funds to allow eligible state employees to withdraw up to 40 hours of earned annual leave annually from their accrued leave balance. | | $28,643 | $28,643 |
| 4704 | Reflect a change in the Employees' Retirement System employer contribution rate to fully fund the actuarial determined employer contribution, provide for a cost-of-living adjustment for retirees, increase the employer 401(k) match for GSEPS employees, and fund the employer share of accrued forfeited leave for retiring employees. | | $95,820 | $95,820 |
| 4705 | Reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | $1,809 | $1,809 |
| 4706 | Reflect an adjustment in TeamWorks billings. | | $1,946 | $1,946 |
| 4707 | Amount appropriated in this Act | | $6,336,391 | $6,401,870 |

## Section 50: Georgia General Obligation Debt Sinking Fund

| | | | |
|---|---|---|---|
| 4708 | **Total Funds** | | **$1,251,324,233** |
| 4709 | **Federal Recovery Funds** | | **$16,846,588** |
| 4710 | Federal Recovery Funds Not Specifically Identified | | $16,846,588 |
| 4711 | **State Funds** | | **$1,234,477,645** |
| 4712 | Motor Fuel Funds | | $22,146,832 |
| 4713 | State General Funds | | $1,125,716,114 |
| 4714 | Transportation Trust Funds | | $86,614,699 |

**50.1. GO Bonds Issued**

| | | | |
|---|---|---|---|
| 4715 | Total Funds | | $1,164,284,772 |
| 4716 | Federal Recovery Funds | | $16,846,588 |
| 4717 | Federal Recovery Funds Not Specifically Identified | | $16,846,588 |
| 4718 | State Funds | | $1,147,438,184 |
| 4719 | Motor Fuel Funds | | $22,146,832 |
| 4720 | State General Funds | | $1,038,676,653 |
| 4721 | Transportation Trust Funds | | $86,614,699 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4722 | Amount from previous Appropriations Act (HB 81) as amended | $1,091,131,620 | $1,107,978,208 |
| 4723 | Transfer funds from the GO Bonds New program to reflect the issuance of new bonds. | $102,693,456 | $102,693,456 |
| 4724 | Reduce funds for debt service on road and bridge projects to reflect savings associated with favorable rates received in recent bond sales. | ($46,386,892) | ($46,386,892) |
| 4725 | Increase funds for debt service. *(CC:No)* | $0 | $0 |
| 4726 | Redirect $390,000 in 20-year unissued bonds from FY 2020 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB 31, Bond #355.101) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4727 | Redirect $455,000 in 20-year unissued bonds from FY 2021 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB 793, Bond #1) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4728 | Redirect $75,000 in 20-year unissued bonds from FY 2020 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program – Low Wealth (HB 31, Bond #355.103) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4729 | Redirect $4,520,000 in 20-year unissued bonds from FY 2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program – Regular Advance (HB 684, Bond #2) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4730 | Redirect $1,150,000 in 20-year unissued bonds from FY 2018 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program – Regular Advance (HB 44, Bond #348.102) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4731 | Redirect $890,000 in 20-year issued bonds from FY 2017 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB 751, Bond #1) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4732 | Redirect $825,000 in 20-year unissued bonds from FY 2016 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB 76, Bond #355.101) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4733 | Redirect $2,485,000 in 20-year issued bonds from FY 2016 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB 76, Bond #355.101) to be used for the FY 2023 Capital Outlay Program - Regular for local school construction, statewide. *(CC:Yes)* | $0 | $0 |
| 4734 | Replace $2,715,761 in state general funds with Transportation Trust Funds. *(CC:Yes)* | $0 | $0 |
| 4735 | Replace $83,547,459 in motor fuel funds with Transportation Trust Funds for debt service on road and bridges. *(CC:Yes; Replace $83,898,938 in motor fuel funds with Transportation Trust Funds for debt service on road and bridges.)* | $0 | $0 |

| | | | |
|---|---|---|---|
| 4736 | Redirect $4,064,073 in 20-year unutilized issued bonds from FY 2020 for the Secretary of State (HB 31, Bond #355.531) to be used for the professional licensing board modernization initiative. *(CC:Yes)* | $0 | $0 |
| 4737 | Amount appropriated in this Act | $1,147,438,184 | $1,164,284,772 |

### 50.2. GO Bonds New

| | | | |
|---|---|---|---|
| 4738 | Total Funds | | $87,039,461 |
| 4739 | State Funds | | $87,039,461 |
| 4740 | State General Funds | | $87,039,461 |

*The above amounts include the following adjustments, additions, and deletions to the previous appropriations act (as amended):*

| | | State Funds | Total Funds |
|---|---|---|---|
| 4741 | Amount from previous Appropriations Act (HB 81) as amended | $102,693,456 | $102,693,456 |
| 4742 | Transfer funds to the GO Bonds Issued program to reflect the issuance of new bonds. | ($102,693,456) | ($102,693,456) |
| 4743 | Increase funds for debt service. | $87,039,461 | $87,039,461 |
| 4744 | Amount appropriated in this Act | $87,039,461 | $87,039,461 |

Bond Financing Appropriated:

4745 [Bond # 1] From State General Funds, $3,920,908 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $45,805,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4746 [Bond # 2] From State General Funds, $3,621,308 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $42,305,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4747 [Bond # 3] From State General Funds, $16,847,792 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $196,820,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4748 [Bond # 4] From State General Funds, $236,684 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $2,765,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4749 [Bond # 5] From State General Funds, $1,210,222 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,230,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4750 [Bond # 6] From State General Funds, $363,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4751 [Bond # 7] From State General Funds, $485,940 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4752 [Bond # 8] From State General Funds, $2,465,280 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $28,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4753  [Bond # 9] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4754  [Bond # 10] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4755  [Bond # 11] From State General Funds, $3,368,680 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $37,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4756  [Bond # 12] From State General Funds, $2,778,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $30,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4757  [Bond # 13] From State General Funds, $789,960 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4758  [Bond # 14] From State General Funds, $256,800 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4759  [Bond # 15] From State General Funds, $984,400 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $11,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4760  [Bond # 16] From State General Funds, $642,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $7,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4761  [Bond # 17] From State General Funds, $171,200 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4762  [Bond # 18] From State General Funds, $239,680 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,800,000 in principal amount

of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4763    [Bond # 19] From State General Funds, $816,842 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,530,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4764    [Bond # 20] From State General Funds, $350,960 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,100,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4765    [Bond # 21] From State General Funds, $1,112,800 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4766    [Bond # 22] From State General Funds, $171,200 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4767    [Bond # 23] From State General Funds, $77,040 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4768    [Bond # 24] From State General Funds, $81,320 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4769    [Bond # 25] From State General Funds, $171,200 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4770    [Bond # 26] From State General Funds, $77,040 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4771    [Bond # 27] From State General Funds, $119,840 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4772    [Bond # 28] From State General Funds, $77,040 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4773    [Bond # 29] From State General Funds, $171,200 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4774 [Bond # 30] From State General Funds, $428,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4775 [Bond # 31] From State General Funds, $539,280 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Board of Trustees of the Georgia Military College by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4776 [Bond # 32] From State General Funds, $775,432 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,540,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4777 [Bond # 33] From State General Funds, $2,588,708 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $28,510,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4778 [Bond # 34] From State General Funds, $142,556 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,570,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4779 [Bond # 35] From State General Funds, $675,688 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,920,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4780 [Bond # 36] From State General Funds, $432,718 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,870,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4781 [Bond # 37] From State General Funds, $505,609 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,185,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4782 [Bond # 38] From State General Funds, $367,926 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,590,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4783 [Bond # 39] From State General Funds, $544,800 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters,

property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4784  [Bond # 40] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4785  [Bond # 41] From State General Funds, $363,200 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4786  [Bond # 42] From State General Funds, $376,366 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,145,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4787  [Bond # 43] From State General Funds, $118,014 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $510,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4788  [Bond # 44] From State General Funds, $214,856 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,510,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4789  [Bond # 45] From State General Funds, $403,604 is specifically appropriated for the purpose of financing projects and facilities for the Department of Community Supervision by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,715,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4790  [Bond # 46] From State General Funds, $342,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4791  [Bond # 47] From State General Funds, $1,027,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4792  [Bond # 48] From State General Funds, $619,744 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $7,240,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4793    [Bond # 49] From State General Funds, $323,960 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4794    [Bond # 50] From State General Funds, $578,500 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4795    [Bond # 51] From State General Funds, $1,181,280 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4796    [Bond # 52] From State General Funds, $300,820 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4797    [Bond # 53] From State General Funds, $300,820 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

4798    [Bond # 54] From State General Funds, $77,040 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4799    [Bond # 55] From State General Funds, $342,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4800    [Bond # 56] From State General Funds, $2,651,460 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $30,975,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4801    [Bond # 57] From State General Funds, $14,350,840 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $167,650,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

4802    [Bond # 58] From State General Funds, $176,336 is specifically appropriated for the purpose of financing projects and facilities for the Georgia State Financing and Investment Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,060,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4803**  [Bond # 59] From State General Funds, $125,404 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,465,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4804**  [Bond # 60] From State General Funds, $907,360 is specifically appropriated for the Georgia Environmental Finance Authority for the purpose of financing loans to counties, municipal corporations, political subdivisions, local authorities, and other local government entities for water or sewerage facilities or systems or for regional or multijurisdictional solid waste recycling or solid waste facilities or systems, through the issuance of not more than $10,600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4805**  [Bond # 61] From State General Funds, $331,700 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,875,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4806**  [Bond # 62] From State General Funds, $81,320 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4807**  [Bond # 63] From State General Funds, $85,600 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4808**  [Bond # 64] From State General Funds, $1,593,872 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $18,620,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4809**  [Bond # 65] From State General Funds, $908,000 is specifically appropriated for the Department of Natural Resources for the purpose of financing projects and facilities for the Lake Lanier Islands Development Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4810**  [Bond # 66] From State General Funds, $1,072,568 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,530,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4811**  [Bond # 67] From State General Funds, $7,536,400 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Savannah-Georgia Convention Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $83,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4812**  [Bond # 68] From State General Funds, $184,896 is specifically appropriated for the purpose of financing projects and facilities for the Soil and Water Conservation Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters,

property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,160,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**4813** [Bond # 69] From State General Funds, $268,768 is specifically appropriated for the purpose of financing projects and facilities for the Department of Transportation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,960,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

---

**4814** **Section 51: General Obligation Bonds Repealed, Revised, or Reinstated**

Reserved.

**4815** **Section 52: Salary Adjustments**

The appropriations to budget units made above include funds for, and have the added purpose of, the following salary increases and adjustments, administered in conformity with the applicable compensation and performance management plans as provided by law:

1.) A general cost-of-living adjustment of $5,000 for active, full-time, benefit-eligible employees of the Executive, Legislative, and Judicial Branches. The amount for this Item is calculated according to an effective date of July 1, 2022.

2.) In lieu of other numbered items, (a) to provide for a cost-of-living adjustment authorized by O.C.G.A. § 45-7-4(b) for each state officer whose salary is set by Code Sections 45-7-4(a), in an amount of $5,000 per year as determined by the Office of Planning and Budget according to O.C.G.A. § 45-7-4(b), with members of the General Assembly subject to the further provisions of O.C.G.A. § 45-7-4(b) as to amount and effective date; (b) To provide for increases of up to $5,000 for other department heads and officers whose salary is not set by statute; (c) Subject to the provisions of O.C.G.A. § 45-7-4(b), the amount for this Item is calculated according to an effective date of July 1, 2022.

3.) In lieu of other numbered items,
(a) to provide for a $2,000 increase across the State Salary Schedule of the State Board of Education through a $2,000 increase in the state base salary. This proposed $2,000 salary improvement is in addition to the salary increases awarded to certificated personnel through normal progression on the teacher salary schedule for the State Board of Education. This Item includes as well, and without limitation, teachers and administrators in state agencies whose salaries, by the authority of addenda to the Statewide Salary Plan, are determined from the State Salary Schedule of the State Board of Education. The amount for this paragraph is calculated according to an effective date of September 1, 2022;
(b) To provide for a 5.4% increase in funding for salaries for all local nutrition workers; a 5.4% increase in the state base salary for local school bus drivers; a 5.4% increase for school nurses; and a 5.4% increase for Regional Education Service Agency (RESA) employees. The amount for this paragraph is calculated according to an effective date of July 1, 2022.

4.) In lieu of other numbered items, to provide a $2,000 salary increase for teachers and assistant teachers within the Department of Early Care and Learning. The amount for this Item is calculated according to an effective date of July 1, 2022.

5.) In lieu of other numbered items, to provide a $5,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and non-academic personnel of the University System of Georgia Board of Regents. The amount for this Item is calculated according to an effective date of July 1, 2022.

6.) In lieu of other numbered items, to provide a $5,000 cost-of-living adjustment for public librarians funded through the Public Libraries appropriation stated above and administered by the Board of Regents. The amount for this Item is calculated according to an effective date of July 1, 2022.

7.) In lieu of other numbered items, to provide for a $5,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and support personnel within the Technical College System of Georgia. The amount for this Item is calculated according to an effective date of July 1, 2022.

8.) After Item 1 above, but not in lieu of it, funds for supplementary salary adjustments to address employee retention needs for certain employees in the job titles specified in the appropriations stated above to the Department of Audits and Accounts, Prosecuting Attorneys, Superior Courts, Department of Behavioral Health and Developmental Disabilities, Department of Corrections, Georgia Emergency Management and Homeland Security, Georgia Bureau of Investigation, Criminal Justice Coordinating Council: Council of Accountability Court Judges, Department of Juvenile Justice, Environmental Protection Division of the Department of Natural Resources, Georgia Public Defender Council, Department of Public Health, and the Department of Public Safety. The amount for this item is calculated according to an effective date of July 1, 2022.

4816    **Section 53: Refunds**

In addition to all other appropriations, there is hereby appropriated, as needed, a specific sum of money equal to each refund authorized by law, which is required to make refunds of taxes and other monies collected in error, farmer gasoline tax refunds, and any other refunds specifically authorized by law.

4817    **Section 54: Leases**

In accordance with the requirements of Article IX, Section III, Paragraph I(a) of the Constitution of the State of Georgia, as amended, there is hereby appropriated payable to each department, agency, or institution of the State sums sufficient to satisfy the payments required to be made in each year under existing lease contracts between any department, agency, or institution of the State and any authority created and activated at the time of the effective date of the aforesaid constitutional provision, as amended, or appropriated for the State Fiscal Year addressed within this Act. If for any reason any of the sums herein provided under any other provision of this Act are insufficient to make the required payments in full, then there shall be taken from other funds appropriated to the department, agency, or institution involved an amount sufficient to satisfy such deficiency in full, and the lease payment shall constitute a first charge on all such appropriations.

4818    **Section 55: Budgetary Control and Interpretation**

The appropriations of State Funds in this Act shall consist of the amount stated for each line at the most specific level of detail associated with the statement of Program Name and Program Purpose. The appropriations of Federal Funds and of Other Funds in this Act shall consist of the amount stated at the broadest or summary level of detail associated with the statement of Program Name and Program Purpose, and the more specific levels of detail shall be for information only. In the preceding sentence, "Federal Funds" means any federal funding source, whether specifically identified or not specifically identified; "Other Funds" means all other fund sources except State Funds and Federal Funds, including in Other Funds without limitation all Intra-State Government Transfers. Regardless of placement on the page, both the broadest or summary level of detail and the more specific detail of appropriations of Intra-State Government Transfers shall be deemed more specific levels of detail of Other Funds, and the broadest or summary amount shall be deemed added to the broadest or summary amount of the appropriation of Other Funds for the program.

Within this Act, Program Names appear as underlined captions, and Program Purpose appears immediately below as italicized text. Text within a box is not an appropriation but rather is for information only. The most specific level of detail for authorizations for general obligation debt in Section 50 shall be the authorizing paragraphs.

4819    **Section 56: Flex**

Notwithstanding any other statement of purpose, the purpose of each appropriation of federal funds or other funds shall be the stated purpose or any other lawful purpose consistent with the fund source and the general law powers of the budget unit.

In the preceding sentence, "Federal Funds" means any federal funding source, whether specifically identified or not specifically identified; "Other Funds" means all other fund sources except State Funds or Federal Funds, including without limitation Intra-State Government Transfers. This paragraph shall not permit an agency to include within its flex the appropriations for an agency attached to it for administrative purposes.

For purposes of the appropriations for the "Medicaid: Low-Income Medicaid," "Medicaid: Aged, Blind, and Disabled," and "PeachCare" programs of the Department of Community Health, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However,

if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Capital Construction Projects," "Capital Maintenance Projects," and "Local Road Assistance Administration" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Airport Aid," "Ports and Waterways," and "Rail" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 20 percent (20%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "HOPE Grant," "HOPE High School Equivalency Exam," "HOPE Scholarships – Private Schools," and "HOPE Scholarships – Public Schools" programs of the Georgia Student Finance Commission, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the four programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

## PART II

This Act shall become effective upon its approval by the Governor or upon its becoming law without such approval.

## PART III

All laws and parts of laws in conflict with this Act are repealed.



APPROVED

MAY 1 2 2022

BY GOVERNOR