# EXHIBIT S, Part 1



## OFFICE OF SECRETARY OF STATE

*I, Brad Raffensperger, Secretary of State of the State of Georgia, do hereby certify that*

the attached 265 pages are true and a correct copy of Act No. 351, House Bill

No. 19, as approved and signed by the Governor on May 5th, 2023; all

as the same appear on file and record in this office.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed the seal of my office, at the Capitol, in the City of Atlanta, this 5th day of May, in the year of our Lord Two Thousand and Twenty-three and of the Independence of the United States of America the Two Hundred and Forty-Seventh.



**Brad Raffensperger, Secretary of State**

**ENROLLMENT**

*April 5,* 20 23

The Committee of the House on Information and Audits has examined the within and finds the same properly enrolled.

*Thomas A. Larwin*
Chairman

*Jon Byrns*
Speaker of the House

Clerk of the House

President of the Senate

*Dal A. Cook*
Secretary of the Senate

Received

Secretary, Executive Department

This *3rd* day of *April* 20 23

Approved *B. P. Ln*
Governor

This *5th* day of *May* 20 23

**H.B. No. 19**      **Act No. 351**

General                Assembly

**AN ACT**

To make and provide appropriations for the State Fiscal Year beginning July 1, 2023, and ending June 30, 2024; to make and provide such appropriations for the operation of the state government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

**IN HOUSE**

| | | |
|---|---|---|
| Read 1st time | 1-13-23 | |
| Read 2nd time | 1-23-23 | |
| Read 3rd time | 3-09-23 | |
| And | Passed | |
| Yeas | 167 | Nays 1 |

Clerk of the House

**IN SENATE**

| | | |
|---|---|---|
| Read 1st time | 3-09-23 | |
| Read 2nd time | 3-21-23 | |
| Read 3rd time | 3-23-23 | |
| And | Passed | |
| Yeas | 51 | Nays 1 |

Passed Both Houses

*Dal A. Cook*
Secretary of the Senate

By: Reps. Burns of the 159th, Jones of the 47th, Efstration of the 104th, and others.

# AN ACT

To make and provide appropriations for the State Fiscal Year beginning July 1, 2023, and ending June 30, 2024; to make and provide such appropriations for the operation of the State government and its departments, boards, bureaus, commissions, institutions, and other agencies, for the university system, common schools, counties, municipalities, and political subdivisions, for all other governmental activities, projects, and undertakings authorized by law, and for all leases, contracts, agreements, and grants authorized by law; to provide for the control and administration of funds; to provide an effective date; to repeal conflicting laws; and for other purposes.

## BE IT ENACTED BY THE GENERAL ASSEMBLY OF GEORGIA:

### PART I

The sums of money hereinafter provided are appropriated for the State Fiscal Year beginning July 1, 2023, and ending June 30, 2024, as prescribed hereinafter for such fiscal year:

| HB 19 (FY 2024G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| **Revenue Sources Available for Appropriation** | | | | | | | | |
| TOTAL STATE FUNDS | $32,449,793,008 | $2,247,312,298 | $32,449,793,008 | $2,247,312,298 | $32,449,793,008 | $2,247,312,298 | $32,449,793,008 | $2,247,312,298 |
| State General Funds | $27,834,996,434 | $1,956,867,906 | $27,834,996,434 | $1,956,867,906 | $27,834,996,434 | $1,956,867,906 | $27,834,996,434 | $1,956,867,906 |
| State Motor Fuel Funds | $2,128,011,671 | $119,123,790 | $2,128,011,671 | $119,123,790 | $2,128,011,671 | $119,123,790 | $2,128,011,671 | $119,123,790 |
| Lottery Proceeds | $1,514,645,315 | $95,918,364 | $1,514,645,315 | $95,918,364 | $1,514,645,315 | $95,918,364 | $1,514,645,315 | $95,918,364 |
| Tobacco Settlement Funds | $148,564,951 | $39,607 | $148,564,951 | $39,607 | $148,564,951 | $39,607 | $148,564,951 | $39,607 |
| Brain & Spinal Injury Trust Fund | $1,913,773 | $302,169 | $1,913,773 | $302,169 | $1,913,773 | $302,169 | $1,913,773 | $302,169 |
| State Children's Trust Fund | $1,285,459 | $184,926 | $1,285,459 | $184,926 | $1,285,459 | $184,926 | $1,285,459 | $184,926 |
| Georgia Agricultural Trust Funds | $2,127,728 | $242,954 | $2,127,728 | $242,954 | $2,127,728 | $242,954 | $2,127,728 | $242,954 |
| Trauma Care Trust Funds | $15,088,506 | $1,494,147 | $15,088,506 | $1,494,147 | $15,088,506 | $1,494,147 | $15,088,506 | $1,494,147 |
| Wildlife Endowment Trust Funds | $1,703,405 | ($24,945) | $1,703,405 | ($24,945) | $1,703,405 | ($24,945) | $1,703,405 | ($24,945) |

|  | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| HB 19 (FY 2024G) | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Solid Waste Trust Funds | $7,666,636 | $37,698 | $7,666,636 | $37,698 | $7,666,636 | $37,698 | $7,666,636 | $37,698 |
| Hazardous Waste Trust Funds | $17,493,568 | $9,873,192 | $17,493,568 | $9,873,192 | $17,493,568 | $9,873,192 | $17,493,568 | $9,873,192 |
| Fireworks Trust Funds | $3,145,263 | $422,872 | $3,145,263 | $422,872 | $3,145,263 | $422,872 | $3,145,263 | $422,872 |
| Transit Trust Funds | $23,597,313 | $7,669,713 | $23,597,313 | $7,669,713 | $23,597,313 | $7,669,713 | $23,597,313 | $7,669,713 |
| Transportation Trust Funds | $202,324,801 | $51,347,452 | $202,324,801 | $51,347,452 | $202,324,801 | $51,347,452 | $202,324,801 | $51,347,452 |
| Safe Harbor for Sexually Exploited Children Fund | $200,199 | $89,613 | $200,199 | $89,613 | $200,199 | $89,613 | $200,199 | $89,613 |
| Ambulance Provider Fees | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 |
| Nursing Home Provider Fees | $152,685,494 | ($9,703,085) | $152,685,494 | ($9,703,085) | $152,685,494 | ($9,703,085) | $152,685,494 | ($9,703,085) |
| Hospital Provider Fee | $385,573,177 | $4,656,610 | $385,573,177 | $4,656,610 | $385,573,177 | $4,656,610 | $385,573,177 | $4,656,610 |
| TOTAL FEDERAL FUNDS | $17,718,981,483 | $6,909,125 | $17,576,831,252 | ($135,241,106) | $17,931,939,427 | $219,867,069 | $17,943,235,596 | $231,163,238 |
| Federal Funds Not Itemized | $5,757,958,239 | ($3,336,400) | $5,757,958,239 | ($3,336,400) | $5,757,958,239 | ($3,336,400) | $5,757,958,239 | ($3,336,400) |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $0 | $92,749,020 | $0 | $92,749,020 | $0 | $92,749,020 | $0 |
| Child Care & Development Block Grant CFDA93.575 | $227,917,447 | $0 | $227,917,447 | $0 | $227,917,447 | $0 | $227,917,447 | $0 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 | $14,163,709 | $0 |
| Community Services Block Grant CFDA93.569 | $16,369,615 | $0 | $16,369,615 | $0 | $16,369,615 | $0 | $16,369,615 | $0 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,428,041,469 | $0 | $1,428,041,469 | $0 | $1,428,041,469 | $0 | $1,428,041,469 | $0 |
| Foster Care Title IV-E CFDA93.658 | $82,668,619 | ($1,654,598) | $82,668,619 | ($1,654,598) | $82,668,619 | ($1,654,598) | $82,668,619 | ($1,654,598) |
| Low-Income Home Energy Assistance CFDA93.568 | $56,650,544 | $0 | $56,650,544 | $0 | $56,650,544 | $0 | $56,650,544 | $0 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 | $16,977,107 | $0 |
| Medical Assistance Program CFDA93.778 | $9,107,503,916 | $19,135,638 | $8,965,317,801 | ($123,050,477) | $9,319,083,234 | $230,714,956 | $9,330,379,403 | $242,011,125 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 | $47,852,222 | $0 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 | $2,206,829 | $0 |
| Social Services Block Grant CFDA93.667 | $52,315,999 | $0 | $52,315,999 | $0 | $52,315,999 | $0 | $52,315,999 | $0 |
| State Children's Insurance Program CFDA93.767 | $466,832,133 | ($7,235,515) | $466,868,017 | ($7,199,631) | $468,210,759 | ($5,856,889) | $468,210,759 | ($5,856,889) |
| Temporary Assistance for Needy Families | $348,774,615 | $0 | $348,774,615 | $0 | $348,774,615 | $0 | $348,774,615 | $0 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $347,846,650 | $0 | $347,846,650 | $0 | $347,846,650 | $0 | $347,846,650 | $0 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $927,965 | $0 | $927,965 | $0 | $927,965 | $0 | $927,965 | $0 |
| TOTAL AGENCY FUNDS | $5,459,884,680 | ($609,674) | $5,461,152,349 | $657,995 | $5,467,185,179 | $6,690,825 | $5,465,275,199 | $4,780,845 |
| Contributions, Donations, and Forfeitures | $1,745,256 | $0 | $1,745,256 | $0 | $1,745,256 | $0 | $1,745,256 | $0 |
| Contributions, Donations, and Forfeitures Not Itemized | $1,745,256 | $0 | $1,745,256 | $0 | $1,745,256 | $0 | $1,745,256 | $0 |
| Reserved Fund Balances | $17,505,689 | ($163,097) | $19,128,554 | $1,459,768 | $19,128,554 | $1,459,768 | $19,128,554 | $1,459,768 |
| Reserved Fund Balances Not Itemized | $17,505,689 | ($163,097) | $19,128,554 | $1,459,768 | $19,128,554 | $1,459,768 | $19,128,554 | $1,459,768 |
| Interest and Investment Income | $8,171,262 | $0 | $8,171,262 | $0 | $8,171,262 | $0 | $8,171,262 | $0 |
| Interest and Investment Income Not Itemized | $8,171,262 | $0 | $8,171,262 | $0 | $8,171,262 | $0 | $8,171,262 | $0 |
| Intergovernmental Transfers | $1,486,381,141 | ($446,577) | $1,486,381,141 | ($446,577) | $1,486,381,141 | ($446,577) | $1,486,381,141 | ($446,577) |
| Hospital Authorities | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 | $214,057,828 | $0 |
| University System of Georgia Research Funds | $897,220,558 | $0 | $897,220,558 | $0 | $897,220,558 | $0 | $897,220,558 | $0 |

| HB 19 (FY 2024G) | Governor | | House | | Senate | | CC | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | Change | Revenue | Change | Revenue | Change | Revenue | Change |
| Intergovernmental Transfers Not Itemized | $375,102,755 | ($446,577) | $375,102,755 | ($446,577) | $375,102,755 | ($446,577) | $375,102,755 | ($446,577) |
| Rebates, Refunds, and Reimbursements | $479,865,347 | $0 | $479,865,347 | $0 | $479,865,347 | $0 | $479,865,347 | $0 |
| Rebates, Refunds, and Reimbursements Not Itemized | $479,865,347 | $0 | $479,865,347 | $0 | $479,865,347 | $0 | $479,865,347 | $0 |
| Royalties and Rents | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 |
| Royalties and Rents Not Itemized | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 | $1,042,315 | $0 |
| Sales and Services | $3,461,353,763 | $0 | $3,460,998,567 | ($355,196) | $3,467,031,397 | $5,677,634 | $3,465,121,417 | $3,767,654 |
| Record Center Storage Fees | $714,000 | $0 | $714,000 | $0 | $714,000 | $0 | $714,000 | $0 |
| Sales and Services Not Itemized | $954,774,318 | $0 | $954,419,122 | ($355,196) | $960,451,952 | $5,677,634 | $958,541,972 | $3,767,654 |
| Tuition and Fees for Higher Education | $2,505,865,445 | $0 | $2,505,865,445 | $0 | $2,505,865,445 | $0 | $2,505,865,445 | $0 |
| Sanctions, Fines, and Penalties | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |
| Sanctions, Fines, and Penalties Not Itemized | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 | $3,819,907 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,520,470,563 | $1,107,732,361 | $5,523,034,058 | $1,110,295,856 | $5,523,034,058 | $1,110,295,856 | $5,523,034,058 | $1,110,295,856 |
| State Funds Transfers | $5,516,928,436 | $1,108,532,361 | $5,519,491,931 | $1,111,095,856 | $5,519,491,931 | $1,111,095,856 | $5,519,491,931 | $1,111,095,856 |
| State Fund Transfers Not Itemized | $113,702,327 | $30,575,282 | $113,702,327 | $30,575,282 | $113,702,327 | $30,575,282 | $113,702,327 | $30,575,282 |
| Accounting System Assessments | $23,430,390 | $1,964,981 | $25,993,885 | $4,528,476 | $25,993,885 | $4,528,476 | $25,993,885 | $4,528,476 |
| Agency to Agency Contracts | $11,868,022 | $107,065 | $11,868,022 | $107,065 | $11,868,022 | $107,065 | $11,868,022 | $107,065 |
| Health Insurance Payments | $4,841,705,870 | $1,075,114,935 | $4,841,705,870 | $1,075,114,935 | $4,841,705,870 | $1,075,114,935 | $4,841,705,870 | $1,075,114,935 |
| Liability Funds | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 | $46,692,570 | $0 |
| Merit System Assessments | $7,279,672 | $770,098 | $7,279,672 | $770,098 | $7,279,672 | $770,098 | $7,279,672 | $770,098 |
| Optional Medicaid Services Payments | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 | $280,857,262 | $0 |
| Retirement Payments | $78,382,188 | $0 | $78,382,188 | $0 | $78,382,188 | $0 | $78,382,188 | $0 |
| Unemployment Compensation Funds | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 | $3,917,564 | $0 |
| Workers Compensation Funds | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 | $109,092,571 | $0 |
| Agency Funds Transfers | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) |
| Agency Fund Transfers Not Itemized | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) | $1,565,000 | ($800,000) |
| Federal Funds Transfers | $1,977,127 | $0 | $1,977,127 | $0 | $1,977,127 | $0 | $1,977,127 | $0 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 | $1,802,127 | $0 |
| FF Medical Assistance Program CFDA93.778 | $175,000 | $0 | $175,000 | $0 | $175,000 | $0 | $175,000 | $0 |
| TOTAL PUBLIC FUNDS | $55,628,659,171 | $3,361,344,110 | $55,487,776,609 | $3,223,025,043 | $55,848,917,614 | $3,584,166,048 | $55,858,303,803 | $3,593,552,237 |

HB 19 (FY 2024G)

| Governor | House | Senate | CC |

**Reconciliation of Fund Availability to Fund Application**

## Section 1: Georgia Senate

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,298,089 | $14,298,089 | $14,298,089 | $14,298,089 |
| State General Funds | $14,298,089 | $14,298,089 | $14,298,089 | $14,298,089 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $14,378,041 | $14,378,041 | $14,378,041 | $14,378,041 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,298,089 | $14,298,089 | $15,918,856 | $15,918,856 |
| State General Funds | $14,298,089 | $14,298,089 | $15,918,856 | $15,918,856 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $14,378,041 | $14,378,041 | $15,998,808 | $15,998,808 |

### Lieutenant Governor's Office                              Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,694,100 | $1,694,100 | $1,694,100 | $1,694,100 |
| State General Funds | $1,694,100 | $1,694,100 | $1,694,100 | $1,694,100 |
| TOTAL PUBLIC FUNDS | $1,694,100 | $1,694,100 | $1,694,100 | $1,694,100 |

1.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $27,131 | $27,131 |

1.2    *Increase funds for user licenses for a constituent relationship management system.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $70,000 | $70,000 |

### 1.100 Lieutenant Governor's Office                        Appropriation (HB 19)

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,694,100 | $1,694,100 | $1,791,231 | $1,791,231 |
| State General Funds | $1,694,100 | $1,694,100 | $1,791,231 | $1,791,231 |
| TOTAL PUBLIC FUNDS | $1,694,100 | $1,694,100 | $1,791,231 | $1,791,231 |

### Secretary of the Senate's Office                          Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,425,813 | $1,425,813 | $1,425,813 | $1,425,813 |
| State General Funds | $1,425,813 | $1,425,813 | $1,425,813 | $1,425,813 |
| TOTAL PUBLIC FUNDS | $1,425,813 | $1,425,813 | $1,425,813 | $1,425,813 |

2.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $30,523 | $30,523 |

2.2    *Increase funds for legislative operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $30,000 | $30,000 |

### 2.100 Secretary of the Senate's Office                    Appropriation (HB 19)

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,425,813 | $1,425,813 | $1,486,336 | $1,486,336 |
| State General Funds | $1,425,813 | $1,425,813 | $1,486,336 | $1,486,336 |
| TOTAL PUBLIC FUNDS | $1,425,813 | $1,425,813 | $1,486,336 | $1,486,336 |

### Senate                                                    Continuation Budget

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,178,176 | $11,178,176 | $11,178,176 | $11,178,176 |
| State General Funds | $11,178,176 | $11,178,176 | $11,178,176 | $11,178,176 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $11,258,128 | $11,258,128 | $11,258,128 | $11,258,128 |

**3.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | | $376,453 | $376,453 |
|---|---|---|---|---|

**3.2**   *Increase funds for legislative operations.*

| State General Funds | | | $447,660 | $447,660 |
|---|---|---|---|---|

**3.3**   *Increase funds for user licenses for a constituent relationship management system.*

| State General Funds | | | $450,000 | $450,000 |
|---|---|---|---|---|

**3.4**   *Increase funds for personnel initiatives.*

| State General Funds | | | $189,000 | $189,000 |
|---|---|---|---|---|

| **3.100 Senate** | | | **Appropriation (HB 19)** | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,178,176 | $11,178,176 | $12,641,289 | $12,641,289 |
| State General Funds | $11,178,176 | $11,178,176 | $12,641,289 | $12,641,289 |
| TOTAL AGENCY FUNDS | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers | $79,952 | $79,952 | $79,952 | $79,952 |
| Intergovernmental Transfers Not Itemized | $79,952 | $79,952 | $79,952 | $79,952 |
| TOTAL PUBLIC FUNDS | $11,258,128 | $11,258,128 | $12,721,241 | $12,721,241 |

# Section 2: Georgia House of Representatives

| | **Section Total - Continuation** | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,956,854 | $22,956,854 | $22,956,854 | $22,956,854 |
| State General Funds | $22,956,854 | $22,956,854 | $22,956,854 | $22,956,854 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $23,403,431 | $23,403,431 | $23,403,431 | $23,403,431 |

| | **Section Total - Final** | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |
| State General Funds | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |
| TOTAL PUBLIC FUNDS | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |

## House of Representatives

| | | | **Continuation Budget** | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,956,854 | $22,956,854 | $22,956,854 | $22,956,854 |
| State General Funds | $22,956,854 | $22,956,854 | $22,956,854 | $22,956,854 |
| TOTAL AGENCY FUNDS | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers | $446,577 | $446,577 | $446,577 | $446,577 |
| Intergovernmental Transfers Not Itemized | $446,577 | $446,577 | $446,577 | $446,577 |
| TOTAL PUBLIC FUNDS | $23,403,431 | $23,403,431 | $23,403,431 | $23,403,431 |

**4.1**   *Increase funds for legislative operations.*

| State General Funds | $372,660 | $372,660 | $372,660 | $547,660 |
|---|---|---|---|---|

**4.2**   *Reduce other funds based on projected expenditures.*

| Intergovernmental Transfers Not Itemized | ($446,577) | ($446,577) | ($446,577) | ($446,577) |
|---|---|---|---|---|

**4.3**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | | $905,525 | $905,525 | $905,525 |
|---|---|---|---|---|---|

| **4.100 House of Representatives** | | | **Appropriation (HB 19)** | |
|---|---|---|---|---|

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |
| State General Funds | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |
| **TOTAL PUBLIC FUNDS** | $23,329,514 | $24,235,039 | $24,235,039 | $24,410,039 |

## Section 3: Georgia General Assembly Joint Offices

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $15,909,905 | $15,909,905 | $15,909,905 | $15,909,905 |
| State General Funds | $15,909,905 | $15,909,905 | $15,909,905 | $15,909,905 |
| **TOTAL AGENCY FUNDS** | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not Itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| **TOTAL PUBLIC FUNDS** | $16,073,002 | $16,073,002 | $16,073,002 | $16,073,002 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $17,909,905 | $18,292,346 | $18,292,346 | $18,292,346 |
| **State General Funds** | $17,909,905 | $18,292,346 | $18,292,346 | $18,292,346 |
| **TOTAL PUBLIC FUNDS** | $17,909,905 | $18,292,346 | $18,292,346 | $18,292,346 |

### Ancillary Activities                                    Continuation Budget

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,229,906 | $9,229,906 | $9,229,906 | $9,229,906 |
| State General Funds | $9,229,906 | $9,229,906 | $9,229,906 | $9,229,906 |
| **TOTAL PUBLIC FUNDS** | $9,229,906 | $9,229,906 | $9,229,906 | $9,229,906 |

**5.1**  *Increase funds for legislative operations.*

| State General Funds | $2,000,000 | $2,100,000 | $2,100,000 | $2,100,000 |
|---|---|---|---|---|

**5.2**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to agency recruitment and retention needs.*

| State General Funds | | $68,722 | $68,722 | $68,722 |
|---|---|---|---|---|

**5.3**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | $62,246 | $62,246 | $62,246 |
|---|---|---|---|---|

**5.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $14,856 | $14,856 | $14,856 |
|---|---|---|---|---|

### 5.100 Ancillary Activities                              Appropriation (HB 19)

*The purpose of this appropriation is to provide services for the legislative branch of government.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,229,906 | $11,475,730 | $11,475,730 | $11,475,730 |
| **State General Funds** | $11,229,906 | $11,475,730 | $11,475,730 | $11,475,730 |
| **TOTAL PUBLIC FUNDS** | $11,229,906 | $11,475,730 | $11,475,730 | $11,475,730 |

### Legislative Fiscal Office                                Continuation Budget

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,473,965 | $1,473,965 | $1,473,965 | $1,473,965 |
| State General Funds | $1,473,965 | $1,473,965 | $1,473,965 | $1,473,965 |
| **TOTAL PUBLIC FUNDS** | $1,473,965 | $1,473,965 | $1,473,965 | $1,473,965 |

**6.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $22,907 | $22,907 | $22,907 |
|---|---|---|---|---|

**6.2**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $18,808 | $18,808 | $18,808 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 6.100 Legislative Fiscal Office

**Appropriation (HB 19)**

*The purpose of this appropriation is to act as the bookkeeper-comptroller for the legislative branch of government and maintain an account of legislative expenditures and commitments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,473,965 | $1,515,680 | $1,515,680 | $1,515,680 |
| State General Funds | $1,473,965 | $1,515,680 | $1,515,680 | $1,515,680 |
| TOTAL PUBLIC FUNDS | $1,473,965 | $1,515,680 | $1,515,680 | $1,515,680 |

## Office of Legislative Counsel

**Continuation Budget**

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,206,034 | $5,206,034 | $5,206,034 | $5,206,034 |
| State General Funds | $5,206,034 | $5,206,034 | $5,206,034 | $5,206,034 |
| TOTAL AGENCY FUNDS | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances | $163,097 | $163,097 | $163,097 | $163,097 |
| Reserved Fund Balances Not itemized | $163,097 | $163,097 | $163,097 | $163,097 |
| TOTAL PUBLIC FUNDS | $5,369,131 | $5,369,131 | $5,369,131 | $5,369,131 |

**7.1**    *Reduce other funds based on projected expenditures.*

| | | | | |
|---|---|---|---|---|
| Reserved Fund Balances Not Itemized | ($163,097) | ($163,097) | ($163,097) | ($163,097) |

**7.2**    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $94,902 | $94,902 | $94,902 |

## 7.100 Office of Legislative Counsel

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide bill-drafting services, advice and counsel for members of the General Assembly.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,206,034 | $5,300,936 | $5,300,936 | $5,300,936 |
| State General Funds | $5,206,034 | $5,300,936 | $5,300,936 | $5,300,936 |
| TOTAL PUBLIC FUNDS | $5,206,034 | $5,300,936 | $5,300,936 | $5,300,936 |

# Section 4: Audits and Accounts, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,930,447 | $43,930,447 | $43,930,447 | $43,930,447 |
| State General Funds | $43,930,447 | $43,930,447 | $43,930,447 | $43,930,447 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $43,990,447 | $43,990,447 | $43,990,447 | $43,990,447 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,090,923 | $44,891,338 | $44,891,338 | $44,891,338 |
| State General Funds | $45,090,923 | $44,891,338 | $44,891,338 | $44,891,338 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $45,150,923 | $44,951,338 | $44,951,338 | $44,951,338 |

## Audit and Assurance Services

**Continuation Budget**

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,923,997 | $35,923,997 | $35,923,997 | $35,923,997 |
| State General Funds | $35,923,997 | $35,923,997 | $35,923,997 | $35,923,997 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $35,983,997 | $35,983,997 | $35,983,997 | $35,983,997 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**8.1** *Increase funds for retention of personnel.*

| State General Funds | $912,736 | $0 | $0 | $0 |
|---|---|---|---|---|

**8.2** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $833,896 | $833,896 | $833,896 |
|---|---|---|---|---|

**8.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | $126 | $126 | $126 |
|---|---|---|---|---|

**8.4** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $7,153 | $7,153 | $7,153 |
|---|---|---|---|---|

**8.5** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $1,013 | $1,013 | $1,013 |
|---|---|---|---|---|

**8.6** *Transfer funds from the Audit and Assurance Services program to the Departmental Administration (DOAA) program.*

| State General Funds | | ($86,000) | ($86,000) | ($86,000) |
|---|---|---|---|---|

### 8.100  Audit and Assurance Services          Appropriation (HB 19)

*The purpose of this appropriation is to provide audit and assurance services for State Agencies, Authorities, Commissions, Bureaus, and higher education systems to facilitate Auditor's reports for the State of Georgia Comprehensive Annual Financial Report, the State of Georgia Single Audit Report, and the State of Georgia Budgetary Compliance Report; to conduct audits of public school systems in Georgia; to conduct performance audits; to perform special examinations at the request of the General Assembly; to conduct reviews of audits reports conducted by other independent auditors of local governments and non-profit organizations contracting with the State; and to provide state financial information online to promote transparency in government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,836,733 | $36,680,185 | $36,680,185 | $36,680,185 |
| State General Funds | $36,836,733 | $36,680,185 | $36,680,185 | $36,680,185 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers | $60,000 | $60,000 | $60,000 | $60,000 |
| Intergovernmental Transfers Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $36,896,733 | $36,740,185 | $36,740,185 | $36,740,185 |

### Departmental Administration (DOAA)          Continuation Budget

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,958,464 | $2,958,464 | $2,958,464 | $2,958,464 |
| State General Funds | $2,958,464 | $2,958,464 | $2,958,464 | $2,958,464 |
| TOTAL PUBLIC FUNDS | $2,958,464 | $2,958,464 | $2,958,464 | $2,958,464 |

**9.1** *Increase funds for retention of personnel.*

| State General Funds | $165,226 | $0 | $0 | $0 |
|---|---|---|---|---|

**9.2** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $53,102 | $53,102 | $53,102 |
|---|---|---|---|---|

**9.3** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | $7 | $7 | $7 |
|---|---|---|---|---|

**9.4** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $399 | $399 | $399 |
|---|---|---|---|---|

**9.5** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $57 | $57 | $57 |
|---|---|---|---|---|

**9.6** *Transfer funds from the Audit and Assurance Services program to the Departmental Administration (DOAA) program.*

| State General Funds | | $86,000 | $86,000 | $86,000 |
|---|---|---|---|---|

### 9.100  Departmental Administration (DOAA)          Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all Department programs.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,123,690 | $3,098,029 | $3,098,029 | $3,098,029 |
| State General Funds | $3,123,690 | $3,098,029 | $3,098,029 | $3,098,029 |
| **TOTAL PUBLIC FUNDS** | $3,123,690 | $3,098,029 | $3,098,029 | $3,098,029 |

## Legislative Services                                    Continuation Budget

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |
| State General Funds | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |
| TOTAL PUBLIC FUNDS | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |

## 10.100  Legislative Services                           Appropriation (HB 19)

*The purpose of this appropriation is to analyze proposed legislation affecting state retirement systems for fiscal impact and review actuarial investigations and to prepare fiscal notes upon request on other legislation having a significant impact on state revenues and/or expenditures.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |
| **State General Funds** | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |
| **TOTAL PUBLIC FUNDS** | $2,243,000 | $2,243,000 | $2,243,000 | $2,243,000 |

## Statewide Equalized Adjusted Property Tax Digest        Continuation Budget

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,804,986 | $2,804,986 | $2,804,986 | $2,804,986 |
| State General Funds | $2,804,986 | $2,804,986 | $2,804,986 | $2,804,986 |
| TOTAL PUBLIC FUNDS | $2,804,986 | $2,804,986 | $2,804,986 | $2,804,986 |

**11.1**   *Increase funds for retention of personnel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $82,514 | $0 | $0 | $0 |

**11.2**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $64,483 | $64,483 | $64,483 |

**11.3**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10 | $10 | $10 |

**11.4**   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $565 | $565 | $565 |

**11.5**   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $80 | $80 | $80 |

## 11.100  Statewide Equalized Adjusted Property Tax Digest   Appropriation (HB 19)

*The purpose of this appropriation is to establish an equalized adjusted property tax digest for each county and for the State as a whole for use in allocating state funds for public school systems; to provide the Revenue Commissioner statistical data regarding county Tax Assessor compliance with requirements for both uniformity of assessment and level of assessment; and to establish the appropriate level of assessment for centrally assessed public utility companies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,887,500 | $2,870,124 | $2,870,124 | $2,870,124 |
| **State General Funds** | $2,887,500 | $2,870,124 | $2,870,124 | $2,870,124 |
| **TOTAL PUBLIC FUNDS** | $2,887,500 | $2,870,124 | $2,870,124 | $2,870,124 |

# Section 5: Appeals, Court of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,618,947 | $26,618,947 | $26,618,947 | $26,618,947 |
| State General Funds | $26,618,947 | $26,618,947 | $26,618,947 | $26,618,947 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $26,768,947 | $26,768,947 | $26,768,947 | $26,768,947 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $28,355,900 | $27,502,560 | $27,419,560 | $27,419,560 |
| **State General Funds** | $28,355,900 | $27,502,560 | $27,419,560 | $27,419,560 |
| **TOTAL AGENCY FUNDS** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services Not Itemized** | $150,000 | $150,000 | $150,000 | $150,000 |
| **TOTAL PUBLIC FUNDS** | $28,505,900 | $27,652,560 | $27,569,560 | $27,569,560 |

## Court of Appeals     Continuation Budget

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,812,200 | $24,812,200 | $24,812,200 | $24,812,200 |
| State General Funds | $24,812,200 | $24,812,200 | $24,812,200 | $24,812,200 |
| TOTAL AGENCY FUNDS | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services | $150,000 | $150,000 | $150,000 | $150,000 |
| Sales and Services Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| TOTAL PUBLIC FUNDS | $24,962,200 | $24,962,200 | $24,962,200 | $24,962,200 |

**12.1**   *Increase funds to provide a 3% salary adjustment for recruitment and retention of all Court of Appeals employees. (CC:Increase funds to provide a 3% salary adjustment for recruitment and retention of all Court of Appeals attorneys)*

| State General Funds | $504,953 | $159,428 | $159,428 | $159,428 |
|---|---|---|---|---|

**12.2**   *Increase funds to reflect an increase in annual cyber insurance premiums. (CC:NO)*

| State General Funds | $83,000 | $83,000 | $0 | $0 |
|---|---|---|---|---|

**12.3**   *Increase funds to reflect an increase in the employer's share of health insurance premiums associated with the increase in judges' per diem.*

| State General Funds | $26,000 | $26,000 | $26,000 | $26,000 |
|---|---|---|---|---|

**12.4**   *Increase funds to annualize increases in Employees' Retirement System employer contribution rates for judges.*

| State General Funds | $223,000 | $223,000 | $223,000 | $223,000 |
|---|---|---|---|---|

**12.5**   *Increase funds to upgrade the Court of Appeals docket system. (H and S:NO; Reflect funds in Amended FY2023 (HB18, 2023 Session))*

| State General Funds | $900,000 | $0 | $0 | $0 |
|---|---|---|---|---|

**12.6**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $369,671 | $369,671 | $369,671 |
|---|---|---|---|---|

**12.7**   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | ($3,530) | ($3,530) | ($3,530) |
|---|---|---|---|---|

**12.8**   *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | ($4,356) | ($4,356) | ($4,356) |
|---|---|---|---|---|

**12.9**   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $3,268 | $3,268 | $3,268 |
|---|---|---|---|---|

## 12.100 Court of Appeals     Appropriation (HB 19)

*The purpose of this appropriation is for this court to review and exercise appellate and certiorari jurisdiction pursuant to the Constitution of the State of Georgia, Art. VI, Section V, Para. III, in all cases not reserved to the Supreme Court of Georgia or conferred on other courts by law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $26,549,153 | $25,668,681 | $25,585,681 | $25,585,681 |
| **State General Funds** | $26,549,153 | $25,668,681 | $25,585,681 | $25,585,681 |
| **TOTAL AGENCY FUNDS** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services** | $150,000 | $150,000 | $150,000 | $150,000 |
| **Sales and Services Not Itemized** | $150,000 | $150,000 | $150,000 | $150,000 |
| **TOTAL PUBLIC FUNDS** | $26,699,153 | $25,818,681 | $25,735,681 | $25,735,681 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Georgia State-wide Business Court

**Continuation Budget**

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,806,747 | $1,806,747 | $1,806,747 | $1,806,747 |
| State General Funds | $1,806,747 | $1,806,747 | $1,806,747 | $1,806,747 |
| TOTAL PUBLIC FUNDS | $1,806,747 | $1,806,747 | $1,806,747 | $1,806,747 |

13.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $27,132 | $27,132 | $27,132 |

### 13.100  Georgia State-wide Business Court

**Appropriation (HB 19)**

*The purpose of this appropriation is to support a state-wide business court in matters of resolving commercial dispute and litigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,806,747 | $1,833,879 | $1,833,879 | $1,833,879 |
| State General Funds | $1,806,747 | $1,833,879 | $1,833,879 | $1,833,879 |
| TOTAL PUBLIC FUNDS | $1,806,747 | $1,833,879 | $1,833,879 | $1,833,879 |

# Section 6: Judicial Council

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,248,576 | $19,248,576 | $19,248,576 | $19,248,576 |
| State General Funds | $19,248,576 | $19,248,576 | $19,248,576 | $19,248,576 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $23,572,254 | $23,572,254 | $23,572,254 | $23,572,254 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,919,462 | $21,192,896 | $20,187,869 | $20,187,869 |
| State General Funds | $20,919,462 | $21,192,896 | $20,187,869 | $20,187,869 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| Sales and Services Not Itemized | $2,196,311 | $2,196,311 | $2,196,311 | $2,196,311 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $25,243,140 | $25,516,574 | $24,511,547 | $24,511,547 |

## Council of Accountability Court Judges

**Continuation Budget**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $812,318 | $812,318 | $812,318 | $812,318 |
| State General Funds | $812,318 | $812,318 | $812,318 | $812,318 |
| TOTAL PUBLIC FUNDS | $812,318 | $812,318 | $812,318 | $812,318 |

14.1    *Increase funds for personnel for one Medication-Assisted Treatment (MAT) Statewide Coordinator position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $97,331 | $97,331 | $97,331 | $97,331 |

14.2    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $16,957 | $16,957 | $16,957 |

### 14.100  Council of Accountability Court Judges

**Appropriation (HB 19)**

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $909,649 | $926,606 | $926,606 | $926,606 |
| State General Funds | $909,649 | $926,606 | $926,606 | $926,606 |
| TOTAL PUBLIC FUNDS | $909,649 | $926,606 | $926,606 | $926,606 |

## Georgia Office of Dispute Resolution                    Continuation Budget

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## 15.100 Georgia Office of Dispute Resolution              Appropriation (HB 19)

*The purpose of this appropriation is to oversee the state's court-connected alternative dispute resolution (ADR) services by promoting the establishment of new ADR court programs, providing support to existing programs, establishing and enforcing qualifications and ethical standards, registering ADR professionals and volunteers, providing training, administering statewide grants, and collecting statistical data to monitor program effectiveness.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services | $354,203 | $354,203 | $354,203 | $354,203 |
| Sales and Services Not Itemized | $354,203 | $354,203 | $354,203 | $354,203 |
| TOTAL PUBLIC FUNDS | $354,203 | $354,203 | $354,203 | $354,203 |

## Institute of Continuing Judicial Education              Continuation Budget

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $642,932 | $642,932 | $642,932 | $642,932 |
| State General Funds | $642,932 | $642,932 | $642,932 | $642,932 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,596,135 | $1,596,135 | $1,596,135 | $1,596,135 |

**16.1**  *Increase funds for personnel to true-up the cost-of-living adjustment to account for one additional employee.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,300 | $7,300 | $7,300 | $7,300 |

**16.2**  *Increase funds for operations to fully fund administrative expenses with state funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $148,980 | $148,980 | $148,980 | $148,980 |

**16.3**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $23,140 | $23,140 | $23,140 |

## 16.100 Institute of Continuing Judicial Education          Appropriation (HB 19)

*The purpose of this appropriation is to provide basic training and continuing education for Superior Court Judges, Juvenile Court Judges, State Court Judges, Probate Court Judges, Magistrate Court Judges, Municipal Court Judges, Superior Court Clerks, Juvenile Court Clerks, Municipal Court Clerks, and other court personnel.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $799,212 | $822,352 | $822,352 | $822,352 |
| State General Funds | $799,212 | $822,352 | $822,352 | $822,352 |
| TOTAL AGENCY FUNDS | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services | $953,203 | $953,203 | $953,203 | $953,203 |
| Sales and Services Not Itemized | $953,203 | $953,203 | $953,203 | $953,203 |
| TOTAL PUBLIC FUNDS | $1,752,415 | $1,775,555 | $1,775,555 | $1,775,555 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

## Judicial Council

**Continuation Budget**

The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,761,955 | $15,761,955 | $15,761,955 | $15,761,955 |
| State General Funds | $15,761,955 | $15,761,955 | $15,761,955 | $15,761,955 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $18,778,227 | $18,778,227 | $18,778,227 | $18,778,227 |

17.1 Increase funds for personnel for one policy counsel position and one policy coordinator position. (S:Increase funds for personnel for one policy council position and to coordinate policy)(CC:Increase funds for personnel for one policy counsel position and to coordinate policy)

| | | | | |
|---|---|---|---|---|
| State General Funds | $228,924 | $228,924 | $142,897 | $142,897 |

17.2 Increase funds for the on-going costs associated with the Automated Data Collection Project.

| | | | | |
|---|---|---|---|---|
| State General Funds | $20,000 | $20,000 | $20,000 | $20,000 |

17.3 Increase funds to establish a grant program for legal self-help centers. (CC:NO)

| | | | | |
|---|---|---|---|---|
| State General Funds | $500,000 | $500,000 | $0 | $0 |

17.4 Increase funds for grants for civil legal services for medical-legal partnerships. (S and CC:Increase funds for grants for civil legal services for medical-legal partnerships and utilize portion of existing funds from carryover reserve to $1,600,000)

| | | | | |
|---|---|---|---|---|
| State General Funds | $619,000 | $619,000 | $200,000 | $200,000 |

17.5 Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $196,706 | $196,706 | $196,706 |

17.6 Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($1,382) | ($1,382) | ($1,382) |

17.7 Increase funds to reflect an adjustment in TeamWorks billings.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $19,212 | $19,212 | $19,212 |

17.8 Increase funds to reflect an adjustment in Merit System Assessment billings.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,844 | $1,844 | $1,844 |

## 17.100 Judicial Council

**Appropriation (HB 19)**

The purpose of the appropriation is to support the Administrative Office of the Courts; to provide administrative support for the councils of the Magistrate Court Judges, the Municipal Court Judges, the Probate Court Judges, the State Court Judges, and the Georgia Council of Court Administrators; to operate the Child Support E-Filing system, the Child Support Guidelines Commission, and the Commission on Interpreters; and to support the Committee on Justice for Children.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,129,879 | $17,346,259 | $16,341,232 | $16,341,232 |
| State General Funds | $17,129,879 | $17,346,259 | $16,341,232 | $16,341,232 |
| TOTAL FEDERAL FUNDS | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| Federal Funds Not Itemized | $1,627,367 | $1,627,367 | $1,627,367 | $1,627,367 |
| TOTAL AGENCY FUNDS | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services | $888,905 | $888,905 | $888,905 | $888,905 |
| Sales and Services Not Itemized | $888,905 | $888,905 | $888,905 | $888,905 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $500,000 | $500,000 | $500,000 | $500,000 |
| State Funds Transfers | $500,000 | $500,000 | $500,000 | $500,000 |
| Agency to Agency Contracts | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $20,146,151 | $20,362,531 | $19,357,504 | $19,357,504 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Judicial Qualifications Commission

**Continuation Budget**

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,231,371 | $1,231,371 | $1,231,371 | $1,231,371 |
| State General Funds | $1,231,371 | $1,231,371 | $1,231,371 | $1,231,371 |
| TOTAL PUBLIC FUNDS | $1,231,371 | $1,231,371 | $1,231,371 | $1,231,371 |

18.1    *Increase funds for personnel to increase one staff attorney position to an investigative counsel position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $49,351 | $49,351 | $49,351 | $49,351 |

18.2    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $16,957 | $16,957 | $16,957 |

### 18.100  Judicial Qualifications Commission

**Appropriation (HB 19)**

*The purpose of this appropriation is to investigate complaints filed against a judicial officer, impose and recommend disciplinary sanctions against any judicial officer, and when necessary, file formal charges against that officer and provide a formal trial or hearing. The purpose of this appropriation is also to produce formal and informal advisory opinions; provide training and guidance to judicial candidates regarding the Code of Judicial Conduct; and investigate allegations of unethical campaign practices.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,280,722 | $1,297,679 | $1,297,679 | $1,297,679 |
| **State General Funds** | $1,280,722 | $1,297,679 | $1,297,679 | $1,297,679 |
| **TOTAL PUBLIC FUNDS** | $1,280,722 | $1,297,679 | $1,297,679 | $1,297,679 |

## Resource Center

**Continuation Budget**

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |
| State General Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| TOTAL PUBLIC FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |

### 19.100  Resource Center

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide direct representation to death penalty sentenced inmates and to recruit and assist private attorneys to represent plaintiffs in habeas corpus proceedings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $800,000 | $800,000 | $800,000 | $800,000 |
| **State General Funds** | $800,000 | $800,000 | $800,000 | $800,000 |
| **TOTAL PUBLIC FUNDS** | $800,000 | $800,000 | $800,000 | $800,000 |

## *Section 7: Juvenile Courts*

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,659,249 | $9,659,249 | $9,659,249 | $9,659,249 |
| State General Funds | $9,659,249 | $9,659,249 | $9,659,249 | $9,659,249 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $9,726,735 | $9,726,735 | $9,726,735 | $9,726,735 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,684,249 | $9,701,119 | $9,501,119 | $9,501,119 |
| State General Funds | $9,684,249 | $9,701,119 | $9,501,119 | $9,501,119 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $9,751,735 | $9,768,605 | $9,568,605 | $9,568,605 |

## Council of Juvenile Court Judges

**Continuation Budget**

**HB 19 (FY 2024G)** | Governor | House | Senate | CC

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,944,652 | $1,944,652 | $1,944,652 | $1,944,652 |
| State General Funds | $1,944,652 | $1,944,652 | $1,944,652 | $1,944,652 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $2,012,138 | $2,012,138 | $2,012,138 | $2,012,138 |

**20.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $40,064 | $40,064 | $40,064 |
|---|---|---|---|---|

**20.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | ($198) | ($198) | ($198) |
|---|---|---|---|---|

**20.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | | $1,581 | $1,581 | $1,581 |
|---|---|---|---|---|

**20.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $423 | $423 | $423 |
|---|---|---|---|---|

## 20.100 Council of Juvenile Court Judges | | | Appropriation (HB 19)

*The purpose of this appropriation is for the Council of Juvenile Court Judges to represent all the juvenile judges in Georgia. Jurisdiction in cases involving children includes delinquencies, status offenses, and deprivation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,944,652 | $1,986,522 | $1,986,522 | $1,986,522 |
| State General Funds | $1,944,652 | $1,986,522 | $1,986,522 | $1,986,522 |
| TOTAL AGENCY FUNDS | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services | $67,486 | $67,486 | $67,486 | $67,486 |
| Sales and Services Not Itemized | $67,486 | $67,486 | $67,486 | $67,486 |
| TOTAL PUBLIC FUNDS | $2,012,138 | $2,054,008 | $2,054,008 | $2,054,008 |

## Grants to Counties for Juvenile Court Judges | | | Continuation Budget

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,714,597 | $7,714,597 | $7,714,597 | $7,714,597 |
| State General Funds | $7,714,597 | $7,714,597 | $7,714,597 | $7,714,597 |
| TOTAL PUBLIC FUNDS | $7,714,597 | $7,714,597 | $7,714,597 | $7,714,597 |

**21.1** *Increase funds for grants to counties for the Blue Ridge Judicial Circuit pursuant to O.C.G.A. 15-11-52 effective January 1, 2023.*

| State General Funds | $25,000 | $0 | $0 | $0 |
|---|---|---|---|---|

**21.2** *Reduce funds due to utilization and reporting levels concerning dependency case backlog.*

| State General Funds | | | ($200,000) | ($200,000) |
|---|---|---|---|---|

## 21.100 Grants to Counties for Juvenile Court Judges | | | Appropriation (HB 19)

*The purpose of this appropriation is for payment of state funds to circuits to pay for juvenile court judges salaries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,739,597 | $7,714,597 | $7,514,597 | $7,514,597 |
| State General Funds | $7,739,597 | $7,714,597 | $7,514,597 | $7,514,597 |
| TOTAL PUBLIC FUNDS | $7,739,597 | $7,714,597 | $7,514,597 | $7,514,597 |

# *Section 8: Prosecuting Attorneys*

**Section Total - Continuation**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $102,675,321 | $102,675,321 | $102,675,321 | $102,675,321 |
| State General Funds | $102,675,321 | $102,675,321 | $102,675,321 | $102,675,321 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $104,696,961 | $104,696,961 | $104,696,961 | $104,696,961 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $114,559,893 | $116,935,920 | $115,216,879 | $116,266,535 |
| State General Funds | $114,559,893 | $116,935,920 | $115,216,879 | $116,266,535 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,128,705 | $2,128,705 | $2,128,705 | $2,128,705 |
| State Funds Transfers | $326,578 | $326,578 | $326,578 | $326,578 |
| Agency to Agency Contracts | $326,578 | $326,578 | $326,578 | $326,578 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $116,688,598 | $119,064,625 | $117,345,584 | $118,395,240 |

## Conflict Case                                    Continuation Budget

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| TOTAL STATE FUNDS | | | $0 | $0 | $0 |
| State General Funds | | | $0 | $0 | $0 |

22.1    *Increase funds for personnel and operations to establish the new Conflict Case program.*

| State General Funds | | $1,801,727 | $1,801,727 | $1,801,727 |
|---|---|---|---|---|

22.99   **CC:** *The purpose of this appropriation is to assist District Attorneys in the execution of their duties when a District Attorney is disqualified from interest or relationship to engage in a prosecution per OCGA 15-18-5.*
       **Senate:** *The purpose of this appropriation is to assist District Attorneys in the execution of their duties when a District Attorney is disqualified from interest or relationship to engage in a prosecution per OCGA 15-18-5.*
       **House:** *The purpose of this appropriation is to assist District Attorneys in the execution of their duties when a District Attorney is disqualified from interest or relationship to engage in a prosecution per OCGA 15-18-5.*

| State General Funds | | | $0 | $0 | $0 |
|---|---|---|---|---|---|

### 22.100  Conflict Case                                    Appropriation (HB 19)

*The purpose of this appropriation is to assist District Attorneys in the execution of their duties when a District Attorney is disqualified from interest or relationship to engage in a prosecution per OCGA 15-18-5.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $1,801,727 | $1,801,727 | $1,801,727 |
| State General Funds | | $1,801,727 | $1,801,727 | $1,801,727 |
| TOTAL PUBLIC FUNDS | | $1,801,727 | $1,801,727 | $1,801,727 |

## Council of Superior Court Clerks                        Continuation Budget

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $185,166 | $185,166 | $185,166 | $185,166 |
| State General Funds | $185,166 | $185,166 | $185,166 | $185,166 |
| TOTAL PUBLIC FUNDS | $185,166 | $185,166 | $185,166 | $185,166 |

23.1    *Increase funds to accommodate ongoing training and IT support for all courts and agencies reporting data to the Criminal Case Data Exchange Board. (CC:NO)*

| State General Funds | $199,998 | $199,998 | $0 | $0 |
|---|---|---|---|---|

### 23.100  Council of Superior Court Clerks                    Appropriation (HB 19)

*The purpose of this appropriation is to assist superior court clerks throughout the state in the execution of their duties and to promote and assist in the training of superior court clerks.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $385,164 | $385,164 | $185,166 | $185,166 |
| State General Funds | $385,164 | $385,164 | $185,166 | $185,166 |
| TOTAL PUBLIC FUNDS | $385,164 | $385,164 | $185,166 | $185,166 |

## Council of Superior Court Clerks - Special Project           Continuation Budget

*The purpose of this special project is to fund the technology resources required to implement SB441 (2022 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $345,000 | $345,000 | $345,000 | $345,000 |
| State General Funds | $345,000 | $345,000 | $345,000 | $345,000 |
| TOTAL PUBLIC FUNDS | $345,000 | $345,000 | $345,000 | $345,000 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**24.1** Increase funds to develop CDX Hub to support all courts and agencies filing into the Georgia Crime Information Center (GCIC) database. (S and CC:NO; The CDX Board voted against creating CDX Hub at this time)

| State General Funds | $1,155,000 | $1,155,000 | $0 | $0 |
|---|---|---|---|---|

**24.2** *Eliminate funds for Council of Superior Court Clerks - Special Project.*

| State General Funds | | | ($345,000) | ($345,000) |
|---|---|---|---|---|

### 24.100 Council of Superior Court Clerks - Special Project        Appropriation (HB 19)

*The purpose of this special project is to fund the technology resources required to implement SB441 (2022 Session).*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,500,000 | $1,500,000 | $0 | $0 |
| **State General Funds** | $1,500,000 | $1,500,000 | $0 | $0 |
| **TOTAL PUBLIC FUNDS** | $1,500,000 | $1,500,000 | $0 | $0 |

### District Attorneys                                              Continuation Budget

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII, Para I and OCGA 15-18.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $94,153,071 | $94,153,071 | $94,153,071 | $94,153,071 |
| State General Funds | $94,153,071 | $94,153,071 | $94,153,071 | $94,153,071 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,021,640 | $2,021,640 | $2,021,640 | $2,021,640 |
| State Funds Transfers | $219,513 | $219,513 | $219,513 | $219,513 |
| Agency to Agency Contracts | $219,513 | $219,513 | $219,513 | $219,513 |
| Federal Funds Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $96,174,711 | $96,174,711 | $96,174,711 | $96,174,711 |

**25.1** *Increase funds for one step increase for assistant district attorneys to support recruitment and retention efforts. (H and S:Increase funds for one step increase and to align the salary scale for assistant district attorneys to support recruitment and retention efforts)*

| State General Funds | $2,050,815 | $1,554,040 | $1,554,040 | $1,554,040 |
|---|---|---|---|---|

**25.2** *Increase funds for personnel for one victim advocate in each Judicial Circuit.*

| State General Funds | $4,945,135 | $4,945,135 | $4,945,135 | $4,945,135 |
|---|---|---|---|---|

**25.3** *Increase funds to reflect a change in the Employees' Retirement System employer contribution rates.*

| State General Funds | $934,234 | $934,234 | $934,234 | $934,234 |
|---|---|---|---|---|

**25.4** *Increase funds for technology upgrades to support prosecutors statewide.*

| State General Funds | $133,829 | $133,829 | $133,829 | $133,829 |
|---|---|---|---|---|

**25.5** *Increase funds to annualize additional assistant district attorney positions for new judgeships in Blue Ridge, Mountain, and South Georgia Judicial Circuits.*

| State General Funds | $231,360 | $231,360 | $231,360 | $231,360 |
|---|---|---|---|---|

**25.6** *Increase funds to establish new Conflict Case program to provide funds for conflict case travel to support Circuits and Prosecuting Attorneys' Council. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $434,977 | $0 | $0 | $0 |
|---|---|---|---|---|

**25.7** *Increase funds to establish new Conflict Case program to provide funds for conflict case trial-related expenses. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $165,023 | $0 | $0 | $0 |
|---|---|---|---|---|

**25.8** *Increase funds to establish new Conflict Case program to provide funds for private attorneys to support prosecution of conflict cases. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $60,000 | $0 | $0 | $0 |
|---|---|---|---|---|

**25.9** *Increase funds to reflect change in Department of Human Services Child Support Services contract.*

| Agency to Agency Contracts | $107,065 | $107,065 | $107,065 | $107,065 |
|---|---|---|---|---|

**25.10** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $2,123,567 | $2,123,567 | $2,123,567 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

25.11   *Increase to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | | $4,177 | $4,177 | $4,177 |
|---|---|---|---|---|

25.12   *Increase to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $16,555 | $16,555 | $16,555 |
|---|---|---|---|---|

25.13   *Increase funds for three additional assistant district attorney positions for new judgeships in Atlantic, Coweta, and Dougherty Judicial Circuits starting January 1, 2024.*

| State General Funds | | $226,031 | $226,031 | $226,031 |
|---|---|---|---|---|

25.14   *Increase funds for an additional district attorney position for a new judgeship in Augusta Circuit effective January 1, 2024. (CC:NO)*

| State General Funds | | | $75,344 | $0 |
|---|---|---|---|---|

## 25.100   District Attorneys      Appropriation (HB 19)

*The purpose of this appropriation is for the District Attorney to represent the State of Georgia in the trial and appeal of criminal cases in the Superior Court for the judicial circuit and delinquency cases in the juvenile courts per Ga. Const., Art. VI, Sec. VIII. Para I and OCGA 15-18.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $103,108,444 | $104,321,999 | $104,397,343 | $104,321,999 |
|   State General Funds | $103,108,444 | $104,321,999 | $104,397,343 | $104,321,999 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,128,705 | $2,128,705 | $2,128,705 | $2,128,705 |
|   State Funds Transfers | $326,578 | $326,578 | $326,578 | $326,578 |
|     Agency to Agency Contracts | $326,578 | $326,578 | $326,578 | $326,578 |
|   Federal Fund Transfers | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
|     Federal Fund Transfers Not Itemized | $1,802,127 | $1,802,127 | $1,802,127 | $1,802,127 |
| TOTAL PUBLIC FUNDS | $105,237,149 | $106,450,704 | $106,526,048 | $106,450,704 |

## Prosecuting Attorneys' Council      Continuation Budget

*The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,992,084 | $7,992,084 | $7,992,084 | $7,992,084 |
|   State General Funds | $7,992,084 | $7,992,084 | $7,992,084 | $7,992,084 |
| TOTAL PUBLIC FUNDS | $7,992,084 | $7,992,084 | $7,992,084 | $7,992,084 |

26.1   *Increase funds to reflect a change in the Employees' Retirement System employer contribution rates.*

| State General Funds | $83,476 | $83,476 | $83,476 | $83,476 |
|---|---|---|---|---|

26.2   *Increase funds for personnel for victim advocate director position.*

| State General Funds | $160,223 | $160,223 | $160,223 | $160,223 |
|---|---|---|---|---|

26.3   *Increase funds for personnel for two training specialist positions. (S and CC:Increase funds for personnel for one training specialist position)*

| State General Funds | $188,775 | $188,775 | $94,388 | $94,388 |
|---|---|---|---|---|

26.4   *Increase funds to establish new Conflict Case program to provide funds for personnel for three conflict case prosecutors. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $738,272 | $0 | $0 | $0 |
|---|---|---|---|---|

26.5   *Increase funds to establish new Conflict Case program to provide funds for personnel for one conflict case investigator. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $169,012 | $0 | $0 | $0 |
|---|---|---|---|---|

26.6   *Increase funds to establish new Conflict Case program to provide funds for personnel for one conflict case victim advocate. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $137,708 | $0 | $0 | $0 |
|---|---|---|---|---|

26.7   *Increase funds to establish new Conflict Case program to provide funds for personnel for one conflict case legal assistant. (H and S:YES; Reflect funding in new Conflict Case program)*

| State General Funds | $96,735 | $0 | $0 | $0 |
|---|---|---|---|---|

26.8   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $243,047 | $243,047 | $243,047 |
|---|---|---|---|---|

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**26.9** Increase to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| State General Funds | | $129 | $129 | $129 |
|---|---|---|---|---|

**26.10** Increase to reflect an adjustment in TeamWorks billings.

| State General Funds | | $30,167 | $30,167 | $30,167 |
|---|---|---|---|---|

**26.11** Increase to reflect an adjustment in Merit System Assessment billings.

| State General Funds | | $1,129 | $1,129 | $1,129 |
|---|---|---|---|---|

**26.12** Increase funds for ongoing support and maintenance of the Tracker E-Discovery and Criminal Justice E-Filing Projects.

| State General Funds | | $228,000 | $228,000 | $228,000 |
|---|---|---|---|---|

**26.13** Increase funds for the Prosecuting Attorneys Qualifications Commission, pursuant to SB92 (2023 Session).

| State General Funds | | | | $1,125,000 |
|---|---|---|---|---|

### 26.100 Prosecuting Attorneys' Council — Appropriation (HB 19)

The purpose of this appropriation is to assist Georgia's District Attorneys and State Court Solicitors.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,566,285 | $8,927,030 | $8,832,643 | $9,957,643 |
| State General Funds | $9,566,285 | $8,927,030 | $8,832,643 | $9,957,643 |
| TOTAL PUBLIC FUNDS | $9,566,285 | $8,927,030 | $8,832,643 | $9,957,643 |

## Section 9: Superior Courts

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $84,873,450 | $84,873,450 | $84,873,450 | $84,873,450 |
| State General Funds | $84,873,450 | $84,873,450 | $84,873,450 | $84,873,450 |
| TOTAL AGENCY FUNDS | $139,595 | $139,595 | $139,595 | $139,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $85,013,045 | $85,013,045 | $85,013,045 | $85,013,045 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $88,382,434 | $89,499,255 | $89,004,572 | $88,790,503 |
| State General Funds | $88,382,434 | $89,499,255 | $89,004,572 | $88,790,503 |
| TOTAL AGENCY FUNDS | $139,595 | $139,595 | $139,595 | $139,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $88,522,029 | $89,638,850 | $89,144,167 | $88,930,098 |

### Council of Superior Court Judges — Continuation Budget

The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,824,955 | $1,824,955 | $1,824,955 | $1,824,955 |
| State General Funds | $1,824,955 | $1,824,955 | $1,824,955 | $1,824,955 |
| TOTAL AGENCY FUNDS | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $1,944,955 | $1,944,955 | $1,944,955 | $1,944,955 |

**27.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | | $36,620 | $36,620 | $36,620 |
|---|---|---|---|---|

**27.2** Increase to reflect an adjustment in Merit System Assessment billings.

| State General Funds | | $259 | $259 | $259 |
|---|---|---|---|---|

### 27.100 Council of Superior Court Judges — Appropriation (HB 19)

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is for the operations of the Council of Superior Court Judges and is to further the improvement of the Superior Court in the administration of justice through leadership, training, policy development and budgetary and fiscal administration.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,824,955 | $1,861,834 | $1,861,834 | $1,861,834 |
| State General Funds | $1,824,955 | $1,861,834 | $1,861,834 | $1,861,834 |
| TOTAL AGENCY FUNDS | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services | $120,000 | $120,000 | $120,000 | $120,000 |
| Sales and Services Not Itemized | $120,000 | $120,000 | $120,000 | $120,000 |
| TOTAL PUBLIC FUNDS | $1,944,955 | $1,981,834 | $1,981,834 | $1,981,834 |

---

## Judicial Administrative Districts                                    Continuation Budget

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,319,813 | $3,319,813 | $3,319,813 | $3,319,813 |
| State General Funds | $3,319,813 | $3,319,813 | $3,319,813 | $3,319,813 |
| TOTAL AGENCY FUNDS | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| TOTAL PUBLIC FUNDS | $3,339,408 | $3,339,408 | $3,339,408 | $3,339,408 |

**28.1**    *Increase funds for the addition of a 6th step to the Judicial Administrative District secretary salary step plan.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,959 | $12,959 | $9,688 | $9,688 |

**28.2**    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $66,581 | $66,581 | $66,581 |

**28.3**    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $674 | $674 | $674 |

---

## 28.100 Judicial Administrative Districts                              Appropriation (HB 19)

*The purpose of this appropriation is to provide regional administrative support to the judges of the superior court. This support includes managing budgets, policy, procedure, and providing a liaison between local and state courts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,332,772 | $3,400,027 | $3,396,756 | $3,396,756 |
| State General Funds | $3,332,772 | $3,400,027 | $3,396,756 | $3,396,756 |
| TOTAL AGENCY FUNDS | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers | $19,595 | $19,595 | $19,595 | $19,595 |
| Intergovernmental Transfers Not Itemized | $19,595 | $19,595 | $19,595 | $19,595 |
| TOTAL PUBLIC FUNDS | $3,352,367 | $3,419,622 | $3,416,351 | $3,416,351 |

---

## Superior Court Judges                                               Continuation Budget

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $79,728,682 | $79,728,682 | $79,728,682 | $79,728,682 |
| State General Funds | $79,728,682 | $79,728,682 | $79,728,682 | $79,728,682 |
| TOTAL PUBLIC FUNDS | $79,728,682 | $79,728,682 | $79,728,682 | $79,728,682 |

**29.1**    *Reduce funds to reflect a decrease in the employer contribution rate for Judicial Retirement System from 8.03% to 6.90%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($350,678) | ($350,678) | ($350,678) | ($350,678) |

**29.2**    *Increase funds to annualize the cost of the new judgeship in the South Georgia Circuit created in HB624 (2022 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $210,400 | $210,400 | $210,400 | $210,400 |

**29.3**    *Increase funds to annualize the cost of the new judgeship in the Blue Ridge Circuit created in HB56 (2022 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $210,400 | $210,400 | $210,400 | $210,400 |

**29.4**    *Increase funds to annualize the cost of the new judgeship in the Mountain Circuit created in SB395 (2022 Session).*

| | | | | |
|---|---|---|---|---|
| State General Funds | $210,400 | $210,400 | $210,400 | $210,400 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 29.5 *Increase funds for the creation of one additional judgeship in the Dougherty Circuit effective July 1, 2023. (H and S:Increase funds for the creation of one additional judgeship in the Dougherty Circuit effective January 1, 2024)* | | | | |
| State General Funds | $428,138 | $214,069 | $214,069 | $214,069 |
| 29.6 *Increase funds for the creation of one additional judgeship in the Coweta Circuit effective July 1, 2023. (H and S:Increase funds for the creation of one additional judgeship in the Coweta Circuit effective January 1, 2024)* | | | | |
| State General Funds | $428,138 | $214,069 | $214,069 | $214,069 |
| 29.7 *Increase funds for the creation of one additional judgeship in the Atlantic Circuit effective July 1, 2023. (H and S:Increase funds for the creation of one additional judgeship in the Atlantic Circuit effective January 1, 2024)* | | | | |
| State General Funds | $428,138 | $214,069 | $214,069 | $214,069 |
| 29.8 *Increase funds to provide an additional six Senior Judge days per active judge. (S and CC:Increase funds to provide an additional two Senior Judge days per active judge)* | | | | |
| State General Funds | $834,238 | $834,238 | $278,079 | $278,079 |
| 29.9 *Increase funds for the addition of a 6th step to the Judicial Assistant salary step plan.* | | | | |
| State General Funds | $691,281 | $691,281 | $541,959 | $541,959 |
| 29.10 *Increase funds to increase the Court Reporter Contingent Expense and Travel Allowance.* | | | | |
| State General Funds | $496,320 | $496,320 | $496,320 | $496,320 |
| 29.11 *Reduce funds for the initial equipment set-up for the Ogeechee Circuit new judgeship created in HB786 (2020 Session).* | | | | |
| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
| 29.12 *Reduce funds for the initial equipment set-up for the Flint Circuit new judgeship created in HB786 (2020 Session).* | | | | |
| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
| 29.13 *Reduce funds for the initial equipment set-up for the Cobb Circuit new judgeship created in HB786 (2020 Session).* | | | | |
| State General Funds | ($30,250) | ($30,250) | ($30,250) | ($30,250) |
| 29.14 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $1,609,496 | $1,609,496 | $1,609,496 |
| 29.15 *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | | ($1,514) | ($1,514) | ($1,514) |
| 29.16 *Increase funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | $37,478 | $37,478 | $37,478 |
| 29.17 *Increase funds to reflect an adjustment in Merit System Assessment billings.* | | | | |
| State General Funds | | $9,434 | $9,434 | $9,434 |
| 29.18 *Increase funds for the creation of one additional judgeship in the Augusta Circuit effective January 1, 2024. (CC:NO)* | | | | |
| State General Funds | | | $214,069 | $0 |

### 29.100 Superior Court Judges

**Appropriation (HB 19)**

*The purpose of this appropriation is to enable Georgia's Superior Courts to be the general jurisdiction trial court and exercise exclusive, constitutional authority over felony cases, divorce, equity and cases regarding title to land, provided that law clerks over the fifty provided by law are to be allocated back to the circuits by caseload ranks.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $83,224,707 | $84,237,394 | $83,745,982 | $83,531,913 |
| State General Funds | $83,224,707 | $84,237,394 | $83,745,982 | $83,531,913 |
| TOTAL PUBLIC FUNDS | $83,224,707 | $84,237,394 | $83,745,982 | $83,531,913 |

## Section 10: Supreme Court

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,557,045 | $17,557,045 | $17,557,045 | $17,557,045 |
| State General Funds | $17,557,045 | $17,557,045 | $17,557,045 | $17,557,045 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $19,416,868 | $19,416,868 | $19,416,868 | $19,416,868 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,162,617 | $18,491,529 | $18,272,137 | $18,272,137 |
| State General Funds | $19,162,617 | $18,491,529 | $18,272,137 | $18,272,137 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $21,022,440 | $20,351,352 | $20,131,960 | $20,131,960 |

## Supreme Court of Georgia                                    Continuation Budget

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,557,045 | $17,557,045 | $17,557,045 | $17,557,045 |
| State General Funds | $17,557,045 | $17,557,045 | $17,557,045 | $17,557,045 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $19,416,868 | $19,416,868 | $19,416,868 | $19,416,868 |

**30.1**  *Increase funds to true-up GBA annual rent.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $8,057 | $8,057 | $8,057 | $8,057 |

**30.2**  *Increase funds to reflect a 29.454% increase in the employer share of health insurance premiums for Amended FY2023 and FY2024.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,892 | $15,892 | $15,892 | $15,892 |

**30.3**  *Increase funds to annualize increase for Employees' Retirement System employer contributions for justices.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $158,447 | $169,467 | $169,467 | $169,467 |

**30.4**  *Increase funds to reflect an increase in National Center for State Courts (NCSC) dues.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,076 | $15,076 | $15,076 | $15,076 |

**30.5**  *Increase funds for one floating staff attorney position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $159,708 | $163,071 | $163,071 | $163,071 |

**30.6**  *Increase funds for one central staff attorney position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $216,030 | $219,392 | $0 | $0 |

**30.7**  *Increase funds to provide a 3% salary adjustment for Law Clerks for retention and recruitment purposes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $170,676 | $79,146 | $79,146 | $79,146 |

**30.8**  *Increase funds to provide a 3% salary adjustment for Administrative Assistants for retention and recruitment purposes.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $29,686 | $0 | $0 | $0 |

**30.9**  *Increase funds to upgrade Supreme Court docket system. (H and S:NO; Reflect funds in Amended FY2023 (HB18, 2023 Session))*

| | | | | |
|---|---|---|---|---|
| State General Funds | $832,000 | $0 | $0 | $0 |

**30.10**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $265,583 | $265,583 | $265,583 |

**30.11**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $9,486 | $9,486 | $9,486 |

**30.12**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($15,028) | ($15,028) | ($15,028) |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**30.13** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | | $4,342 | $4,342 | $4,342 |
|---|---|---|---|---|

### 30.100 Supreme Court of Georgia    Appropriation (HB 19)

*The purpose of this appropriation is to support the Supreme Court of Georgia which exercises exclusive appellate jurisdiction in all cases involving: the construction of a treaty, the Constitution of the State of Georgia or of the United States, the constitutionality of a law, ordinance, or constitutional provision that has been drawn in question, and all cases of election contest per Ga. Const. Art. VI, Section VI, Para. II. The purpose of this appropriation is also to support the Supreme Court of Georgia in its exercise of jurisdiction in cases per Ga. Const. Art. VI, Section VI, Para. III and its administration of the Bar Exam and oversight of the Office of Reporter of Decisions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,162,617 | $18,491,529 | $18,272,137 | $18,272,137 |
| State General Funds | $19,162,617 | $18,491,529 | $18,272,137 | $18,272,137 |
| TOTAL AGENCY FUNDS | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| Sales and Services Not Itemized | $1,859,823 | $1,859,823 | $1,859,823 | $1,859,823 |
| TOTAL PUBLIC FUNDS | $21,022,440 | $20,351,352 | $20,131,960 | $20,131,960 |

## Section 11: Accounting Office, State

**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,359,150 | $8,359,150 | $8,359,150 | $8,359,150 |
| State General Funds | $8,359,150 | $8,359,150 | $8,359,150 | $8,359,150 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,057,689 | $22,057,689 | $22,057,689 | $22,057,689 |
| State Funds Transfers | $22,057,689 | $22,057,689 | $22,057,689 | $22,057,689 |
| Accounting System Assessments | $21,465,409 | $21,465,409 | $21,465,409 | $21,465,409 |
| Agency to Agency Contracts | $592,280 | $592,280 | $592,280 | $592,280 |
| TOTAL PUBLIC FUNDS | $30,416,839 | $30,416,839 | $30,416,839 | $30,416,839 |

**Section Total - Final**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,915,072 | $7,951,047 | $7,951,047 | $7,951,047 |
| State General Funds | $7,915,072 | $7,951,047 | $7,951,047 | $7,951,047 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $24,022,670 | $26,586,165 | $26,586,165 | $26,586,165 |
| State Funds Transfers | $24,022,670 | $26,586,165 | $26,586,165 | $26,586,165 |
| Accounting System Assessments | $23,430,390 | $25,993,885 | $25,993,885 | $25,993,885 |
| Agency to Agency Contracts | $592,280 | $592,280 | $592,280 | $592,280 |
| TOTAL PUBLIC FUNDS | $31,937,742 | $34,537,212 | $34,537,212 | $34,537,212 |

### Administration (SAO)    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $339,879 | $339,879 | $339,879 | $339,879 |
| State General Funds | $339,879 | $339,879 | $339,879 | $339,879 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |
| Accounting System Assessments | $913,372 | $913,372 | $913,372 | $913,372 |
| TOTAL PUBLIC FUNDS | $1,253,251 | $1,253,251 | $1,253,251 | $1,253,251 |

**31.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $5,120 | $14,928 | $14,928 | $14,928 |
|---|---|---|---|---|

**31.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $61 | $61 | $61 | $61 |
|---|---|---|---|---|

**31.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $164 | $378 | $378 | $378 |
|---|---|---|---|---|

### 31.100 Administration (SAO)    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $345,224 | $355,246 | $355,246 | $355,246 |
| State General Funds | $345,224 | $355,246 | $355,246 | $355,246 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $913,372 | $913,372 | $913,372 | $913,372 |
| State Funds Transfers | $913,372 | $913,372 | $913,372 | $913,372 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Accounting System Assessments** | $913,372 | $913,372 | $913,372 | $913,372 |
| **TOTAL PUBLIC FUNDS** | $1,258,596 | $1,268,618 | $1,268,618 | $1,268,618 |

---

## Financial Systems <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $587,671 | $587,671 | $587,671 | $587,671 |
| State General Funds | $587,671 | $587,671 | $587,671 | $587,671 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| State Funds Transfers | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| Accounting System Assessments | $19,145,774 | $19,145,774 | $19,145,774 | $19,145,774 |
| TOTAL PUBLIC FUNDS | $19,733,445 | $19,733,445 | $19,733,445 | $19,733,445 |

**32.1** *Eliminate state general funds provided for $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of this program are funded through the agency's enterprise cost model for managing the state's accounting and human capital systems, and the program does not receive state funding. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($587,671) | ($587,671) | ($587,671) | ($587,671) |
|---|---|---|---|---|

**32.2** *Increase funds to reflect an adjustment in TeamWorks Billings to reflect the cost of operating and maintaining the statewide financial and human capital management systems. (H and S:Increase funds to reflect an adjustment in TeamWorks Billings to reflect the cost of operating and maintaining the statewide financial and human capital management systems and for personnel)*

| Accounting System Assessments | $1,964,981 | $4,528,476 | $4,528,476 | $4,528,476 |
|---|---|---|---|---|

## 32.100 Financial Systems <span style="float:right">Appropriation (HB 19)</span>

*The purpose of this appropriation is to operate, support, monitor, and improve the State's enterprise financial accounting, payroll, and human capital management systems.*

| | | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $21,110,755 | $23,674,250 | $23,674,250 | $23,674,250 |
| **State Funds Transfers** | $21,110,755 | $23,674,250 | $23,674,250 | $23,674,250 |
| **Accounting System Assessments** | $21,110,755 | $23,674,250 | $23,674,250 | $23,674,250 |
| **TOTAL PUBLIC FUNDS** | $21,110,755 | $23,674,250 | $23,674,250 | $23,674,250 |

---

## Shared Services <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $901,914 | $901,914 | $901,914 | $901,914 |
| State General Funds | $901,914 | $901,914 | $901,914 | $901,914 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,863,786 | $1,863,786 | $1,863,786 | $1,863,786 |
| State Funds Transfers | $1,863,786 | $1,863,786 | $1,863,786 | $1,863,786 |
| Accounting System Assessments | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |
| Agency to Agency Contracts | $592,280 | $592,280 | $592,280 | $592,280 |
| TOTAL PUBLIC FUNDS | $2,765,700 | $2,765,700 | $2,765,700 | $2,765,700 |

**33.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $16,949 | $42,902 | $42,902 | $42,902 |
|---|---|---|---|---|

**33.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($6,426) | ($6,426) | ($6,426) | ($6,426) |
|---|---|---|---|---|

## 33.100 Shared Services <span style="float:right">Appropriation (HB 19)</span>

*The purpose of this appropriation is to support client agencies in processing payroll and other financial transactions and to implement and support the Statewide Travel Consolidation Program.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $912,437 | $938,390 | $938,390 | $938,390 |
| **State General Funds** | $912,437 | $938,390 | $938,390 | $938,390 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $1,863,786 | $1,863,786 | $1,863,786 | $1,863,786 |
| **State Funds Transfers** | $1,863,786 | $1,863,786 | $1,863,786 | $1,863,786 |
| **Accounting System Assessments** | $1,271,506 | $1,271,506 | $1,271,506 | $1,271,506 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Agency to Agency Contracts | $592,280 | $592,280 | $592,280 | $592,280 |
| **TOTAL PUBLIC FUNDS** | $2,776,223 | $2,802,176 | $2,802,176 | $2,802,176 |

## Statewide Accounting and Reporting                    Continuation Budget

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,736,508 | $2,736,508 | $2,736,508 | $2,736,508 |
| State General Funds | $2,736,508 | $2,736,508 | $2,736,508 | $2,736,508 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| State Funds Transfers | $134,757 | $134,757 | $134,757 | $134,757 |
| Accounting System Assessments | $134,757 | $134,757 | $134,757 | $134,757 |
| TOTAL PUBLIC FUNDS | $2,871,265 | $2,871,265 | $2,871,265 | $2,871,265 |

**34.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $55,840 | $55,840 | $55,840 | $55,840 |
|---|---|---|---|---|

**34.2**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $70 | $70 | $70 | $70 |
|---|---|---|---|---|

**34.3**  *Utilize existing funds for accounting and reporting software. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

## 34.100 Statewide Accounting and Reporting                    Appropriation (HB 19)

*The purpose of this appropriation is to provide financial reporting, accounting policy, business process improvement, and compliance with state and federal fiscal reporting requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,792,418 | $2,792,418 | $2,792,418 | $2,792,418 |
| **State General Funds** | $2,792,418 | $2,792,418 | $2,792,418 | $2,792,418 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $134,757 | $134,757 | $134,757 | $134,757 |
| **State Funds Transfers** | $134,757 | $134,757 | $134,757 | $134,757 |
| **Accounting System Assessments** | $134,757 | $134,757 | $134,757 | $134,757 |
| **TOTAL PUBLIC FUNDS** | $2,927,175 | $2,927,175 | $2,927,175 | $2,927,175 |

## Government Transparency and Campaign Finance Commission, Georgia                    Continuation Budget

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,924,336 | $2,924,336 | $2,924,336 | $2,924,336 |
| State General Funds | $2,924,336 | $2,924,336 | $2,924,336 | $2,924,336 |
| TOTAL PUBLIC FUNDS | $2,924,336 | $2,924,336 | $2,924,336 | $2,924,336 |

**35.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $57,655 | $57,655 | $57,655 | $57,655 |
|---|---|---|---|---|

**35.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($51) | ($51) | ($51) | ($51) |
|---|---|---|---|---|

**35.3**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $509 | $509 | $509 | $509 |
|---|---|---|---|---|

## 35.100 Government Transparency and Campaign Finance Commission, Georgia                    Appropriation (HB 19)

*The purpose of this appropriation is to protect the integrity of the democratic process and ensure compliance by candidates, public officials, non-candidate campaign committees, lobbyists and vendors with Georgia's Campaign and Financial Disclosure requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,982,449 | $2,982,449 | $2,982,449 | $2,982,449 |
| **State General Funds** | $2,982,449 | $2,982,449 | $2,982,449 | $2,982,449 |
| TOTAL PUBLIC FUNDS | $2,982,449 | $2,982,449 | $2,982,449 | $2,982,449 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

## Georgia State Board of Accountancy

**Continuation Budget**

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $868,842 | $868,842 | $868,842 | $868,842 |
| State General Funds | $868,842 | $868,842 | $868,842 | $868,842 |
| TOTAL PUBLIC FUNDS | $868,842 | $868,842 | $868,842 | $868,842 |

**36.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,566 | $13,566 | $13,566 | $13,566 |

**36.2** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $136 | $136 | $136 | $136 |

## 36.100 Georgia State Board of Accountancy

**Appropriation (HB 19)**

*The purpose of this appropriation is to protect public financial, fiscal, and economic interests by licensing certified public accountants and public accountancy firms; regulating public accountancy practices; and investigating complaints and taking appropriate legal and disciplinary actions when warranted.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $882,544 | $882,544 | $882,544 | $882,544 |
| State General Funds | $882,544 | $882,544 | $882,544 | $882,544 |
| TOTAL PUBLIC FUNDS | $882,544 | $882,544 | $882,544 | $882,544 |

## Section 12: Administrative Services, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $59,603,819 | $59,603,819 | $59,603,819 | $59,603,819 |
| State General Funds | $59,603,819 | $59,603,819 | $59,603,819 | $59,603,819 |
| TOTAL AGENCY FUNDS | $40,270,198 | $40,270,198 | $40,270,198 | $40,270,198 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Interest and Investment Income | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Interest and Investment Income Not Itemized | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Intergovernmental Transfers | $2,465,219 | $2,465,219 | $2,465,219 | $2,465,219 |
| Intergovernmental Transfers Not Itemized | $2,465,219 | $2,465,219 | $2,465,219 | $2,465,219 |
| Rebates, Refunds, and Reimbursements | $20,003,754 | $20,003,754 | $20,003,754 | $20,003,754 |
| Rebates, Refunds, and Reimbursements Not Itemized | $20,003,754 | $20,003,754 | $20,003,754 | $20,003,754 |
| Sales and Services | $4,168,521 | $4,168,521 | $4,168,521 | $4,168,521 |
| Sales and Services Not Itemized | $4,168,521 | $4,168,521 | $4,168,521 | $4,168,521 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $186,410,503 | $186,410,503 | $186,410,503 | $186,410,503 |
| State Funds Transfers | $186,410,503 | $186,410,503 | $186,410,503 | $186,410,503 |
| State Fund Transfers Not Itemized | $20,198,224 | $20,198,224 | $20,198,224 | $20,198,224 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $6,509,574 | $6,509,574 | $6,509,574 | $6,509,574 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $286,284,520 | $286,284,520 | $286,284,520 | $286,284,520 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,502,564 | $4,520,988 | $9,520,988 | $6,520,988 |
| State General Funds | $4,502,564 | $4,520,988 | $9,520,988 | $6,520,988 |
| TOTAL AGENCY FUNDS | $40,270,198 | $40,270,198 | $40,270,198 | $40,270,198 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Interest and Investment Income | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Interest and Investment Income Not Itemized | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Intergovernmental Transfers | $2,465,219 | $2,465,219 | $2,465,219 | $2,465,219 |
| Intergovernmental Transfers Not Itemized | $2,465,219 | $2,465,219 | $2,465,219 | $2,465,219 |
| Rebates, Refunds, and Reimbursements | $20,003,754 | $20,003,754 | $20,003,754 | $20,003,754 |
| Rebates, Refunds, and Reimbursements Not Itemized | $20,003,754 | $20,003,754 | $20,003,754 | $20,003,754 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $4,168,521 | $4,168,521 | $4,168,521 | $4,168,521 |
| Sales and Services Not Itemized | $4,168,521 | $4,168,521 | $4,168,521 | $4,168,521 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $217,755,883 | $217,755,883 | $217,755,883 | $217,755,883 |
| State Funds Transfers | $217,755,883 | $217,755,883 | $217,755,883 | $217,755,883 |
| State Fund Transfers Not Itemized | $50,773,506 | $50,773,506 | $50,773,506 | $50,773,506 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Merit System Assessments | $7,279,672 | $7,279,672 | $7,279,672 | $7,279,672 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $262,528,645 | $262,547,069 | $267,547,069 | $264,547,069 |

## Certificate of Need Appeal Panel                                   Continuation Budget

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## 37.100  Certificate of Need Appeal Panel                          Appropriation (HB 19)

*The purpose of this appropriation is to review decisions made by the Department of Community Health on Certificate of Need applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |
| State General Funds | $39,506 | $39,506 | $39,506 | $39,506 |
| TOTAL PUBLIC FUNDS | $39,506 | $39,506 | $39,506 | $39,506 |

## Compensation Per General Assembly Resolutions                    Continuation Budget

*The purpose of this appropriation is to purchase annuities and other products for wrongfully convicted inmates when directed by the General Assembly upon passage of the required House Resolution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| State General Funds | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |

**38.1**  *Eliminate funds for one-time funding to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR594 and HR626 (2022 Session).*

| State General Funds | ($1,500,000) | ($1,500,000) | ($1,500,000) | ($1,500,000) |
|---|---|---|---|---|

**38.2**  *Increase funds in FY2024 to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR45, HR49, HR55 and HR70 (2023 Session). (H:YES)(S:NO; Resolutions have not met final passage)(CC:YES; Increase funds in FY2024 to purchase annuities for wrongfully convicted individuals pursuant to the favorable passage of HR48, HR49, HR55 and HR70 (2023 Session))*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## Departmental Administration (DOAS)                               Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,748,239 | $1,748,239 | $1,748,239 | $1,748,239 |
| State General Funds | $1,748,239 | $1,748,239 | $1,748,239 | $1,748,239 |
| TOTAL AGENCY FUNDS | $3,848,914 | $3,848,914 | $3,848,914 | $3,848,914 |
| Intergovernmental Transfers | $141,467 | $141,467 | $141,467 | $141,467 |
| Intergovernmental Transfers Not Itemized | $141,467 | $141,467 | $141,467 | $141,467 |
| Rebates, Refunds, and Reimbursements | $3,108,845 | $3,108,845 | $3,108,845 | $3,108,845 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,108,845 | $3,108,845 | $3,108,845 | $3,108,845 |
| Sales and Services | $598,602 | $598,602 | $598,602 | $598,602 |
| Sales and Services Not Itemized | $598,602 | $598,602 | $598,602 | $598,602 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,255,976 | $3,255,976 | $3,255,976 | $3,255,976 |
| State Funds Transfers | $3,255,976 | $3,255,976 | $3,255,976 | $3,255,976 |
| State Fund Transfers Not Itemized | $1,650,079 | $1,650,079 | $1,650,079 | $1,650,079 |
| Merit System Assessments | $1,605,897 | $1,605,897 | $1,605,897 | $1,605,897 |
| TOTAL PUBLIC FUNDS | $8,853,129 | $8,853,129 | $8,853,129 | $8,853,129 |

**39.1**  *Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated*

HB 19 (FY 2024G)  | Governor | House | Senate | CC

through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)

| | | | | |
|---|---|---|---|---|
| State General Funds | ($456,239) | ($456,239) | ($456,239) | ($456,239) |

**39.2**  *Reduce funds from HB911 (2022 Session) for intergovernmental contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($482,000) | ($482,000) | ($482,000) | ($482,000) |

### 39.100 Departmental Administration (DOAS)    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $810,000 | $810,000 | $810,000 | $810,000 |
| State General Funds | $810,000 | $810,000 | $810,000 | $810,000 |
| TOTAL AGENCY FUNDS | $3,848,914 | $3,848,914 | $3,848,914 | $3,848,914 |
| Intergovernmental Transfers | $141,467 | $141,467 | $141,467 | $141,467 |
| Intergovernmental Transfers Not Itemized | $141,467 | $141,467 | $141,467 | $141,467 |
| Rebates, Refunds, and Reimbursements | $3,108,845 | $3,108,845 | $3,108,845 | $3,108,845 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,108,845 | $3,108,845 | $3,108,845 | $3,108,845 |
| Sales and Services | $598,602 | $598,602 | $598,602 | $598,602 |
| Sales and Services Not Itemized | $598,602 | $598,602 | $598,602 | $598,602 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,255,976 | $3,255,976 | $3,255,976 | $3,255,976 |
| State Funds Transfers | $3,255,976 | $3,255,976 | $3,255,976 | $3,255,976 |
| State Fund Transfers Not Itemized | $1,650,079 | $1,650,079 | $1,650,079 | $1,650,079 |
| Merit System Assessments | $1,605,897 | $1,605,897 | $1,605,897 | $1,605,897 |
| TOTAL PUBLIC FUNDS | $7,914,890 | $7,914,890 | $7,914,890 | $7,914,890 |

---

### Fleet Management    Continuation Budget

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,789 | $70,789 | $70,789 | $70,789 |
| State General Funds | $70,789 | $70,789 | $70,789 | $70,789 |
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,440,435 | $1,440,435 | $1,440,435 | $1,440,435 |

**40.1**  *Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($70,789) | ($70,789) | ($70,789) | ($70,789) |

### 40.100 Fleet Management    Appropriation (HB 19)

*The purpose of this appropriation is to provide and manage a fuel card program for state and local governments, to implement the Motor Vehicle Contract Maintenance Program to provide repairs, roadside assistance, and maintenance for state and local government fleets, and to establish a motor pool for traveling state employees.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |
| TOTAL PUBLIC FUNDS | $1,369,646 | $1,369,646 | $1,369,646 | $1,369,646 |

---

### Human Resources Administration    Continuation Budget

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $310,791 | $310,791 | $310,791 | $310,791 |
| State General Funds | $310,791 | $310,791 | $310,791 | $310,791 |
| TOTAL AGENCY FUNDS | $5,801,442 | $5,801,442 | $5,801,442 | $5,801,442 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| State Funds Transfers | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| Merit System Assessments | $4,903,677 | $4,903,677 | $4,903,677 | $4,903,677 |
| TOTAL PUBLIC FUNDS | $11,015,910 | $11,015,910 | $11,015,910 | $11,015,910 |

41.1 *Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($310,791) | ($310,791) | ($310,791) | ($310,791) |

41.2 *Increase funds to recognize additional revenue from merit system assessments and utilize additional revenue to implement statewide recruitment and retention initiatives.*

| | | | | |
|---|---|---|---|---|
| Merit System Assessments | $770,098 | $770,098 | $770,098 | $770,098 |

## 41.100  Human Resources Administration                    Appropriation (HB 19)

*The purpose of this appropriation is to provide centralized services for statewide human resources in support of state agencies, the State Personnel Board, and employees; develop human resource policies, create job descriptions and classification, develop fair and consistent compensation practices, and administer the employee benefits program.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $5,801,442 | $5,801,442 | $5,801,442 | $5,801,442 |
| Contributions, Donations, and Forfeitures | $224,829 | $224,829 | $224,829 | $224,829 |
| Contributions, Donations, and Forfeitures Not Itemized | $224,829 | $224,829 | $224,829 | $224,829 |
| Reserved Fund Balances | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| Reserved Fund Balances Not Itemized | $5,576,613 | $5,576,613 | $5,576,613 | $5,576,613 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $5,673,775 | $5,673,775 | $5,673,775 | $5,673,775 |
| State Funds Transfers | $5,673,775 | $5,673,775 | $5,673,775 | $5,673,775 |
| Merit System Assessments | $5,673,775 | $5,673,775 | $5,673,775 | $5,673,775 |
| TOTAL PUBLIC FUNDS | $11,475,217 | $11,475,217 | $11,475,217 | $11,475,217 |

## Risk Management                                        Continuation Budget

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $662,652 | $662,652 | $662,652 | $662,652 |
| State General Funds | $662,652 | $662,652 | $662,652 | $662,652 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Funds Transfers | $175,175,749 | $175,175,749 | $175,175,749 | $175,175,749 |
| State Fund Transfers Not Itemized | $15,473,044 | $15,473,044 | $15,473,044 | $15,473,044 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $178,162,153 | $178,162,153 | $178,162,153 | $178,162,153 |

42.1 *Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($232,652) | ($232,652) | ($232,652) | ($232,652) |

42.2 *Increase funds for billings for property insurance premiums to reflect excess insurance and claims expenses.*

| | | | | |
|---|---|---|---|---|
| State Fund Transfers Not Itemized | $30,575,282 | $30,575,282 | $30,575,282 | $30,575,282 |

42.3 *Increase funds to pay negotiated Workers' Compensation settlements to reduce outstanding claims and associated costs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $5,000,000 | $2,000,000 |

| Governor | House | Senate | CC |

## 42.100  Risk Management

**Appropriation (HB 19)**

*The purpose of this appropriation is to administer a liability insurance program to protect state government and employees from work-related claims, to provide indemnification funds for public officers and public school personnel in case of disability or death, to identify and control risks and hazards to minimize loss, to insure state-owned buildings and property against damage or destruction, to partner with the Department of Labor in administering unemployment claims, and to administer the Workers Compensation Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $430,000 | $430,000 | $5,430,000 | $2,430,000 |
| State General Funds | $430,000 | $430,000 | $5,430,000 | $2,430,000 |
| TOTAL AGENCY FUNDS | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| Intergovernmental Transfers Not Itemized | $2,323,752 | $2,323,752 | $2,323,752 | $2,323,752 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $205,751,031 | $205,751,031 | $205,751,031 | $205,751,031 |
| State Funds Transfers | $205,751,031 | $205,751,031 | $205,751,031 | $205,751,031 |
| State Fund Transfers Not Itemized | $46,048,326 | $46,048,326 | $46,048,326 | $46,048,326 |
| Liability Funds | $46,692,570 | $46,692,570 | $46,692,570 | $46,692,570 |
| Unemployment Compensation Funds | $3,917,564 | $3,917,564 | $3,917,564 | $3,917,564 |
| Workers Compensation Funds | $109,092,571 | $109,092,571 | $109,092,571 | $109,092,571 |
| TOTAL PUBLIC FUNDS | $208,504,783 | $208,504,783 | $213,504,783 | $210,504,783 |

## State Purchasing

**Continuation Budget**

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $780,618 | $780,618 | $780,618 | $780,618 |
| State General Funds | $780,618 | $780,618 | $780,618 | $780,618 |
| TOTAL AGENCY FUNDS | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| Rebates, Refunds, and Reimbursements | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| Rebates, Refunds, and Reimbursements Not Itemized | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| TOTAL PUBLIC FUNDS | $16,160,881 | $16,160,881 | $16,160,881 | $16,160,881 |

43.1  *Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($780,618) | ($780,618) | ($780,618) | ($780,618) |

## 43.100  State Purchasing

**Appropriation (HB 19)**

*The purpose of this appropriation is to publicize government contract opportunities on the Georgia Procurement Registry; to maintain a comprehensive listing of all agency contracts; to manage bids, Requests For Proposals, and Requests For Quotes; to provide and oversee Purchasing Cards; to conduct reverse auctions for non-construction goods and services valued above $100,000; to leverage the state's purchasing power in obtaining contracts; to train vendors seeking contract opportunities; and to certify small and/or minority business vendors.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| Rebates, Refunds, and Reimbursements | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| Rebates, Refunds, and Reimbursements Not Itemized | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |
| TOTAL PUBLIC FUNDS | $15,380,263 | $15,380,263 | $15,380,263 | $15,380,263 |

## Surplus Property

**Continuation Budget**

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $99,980 | $99,980 | $99,980 | $99,980 |
| State General Funds | $99,980 | $99,980 | $99,980 | $99,980 |
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,206,899 | $2,206,899 | $2,206,899 | $2,206,899 |

**HB 19 (FY 2024G)**　　　　Governor　　House　　Senate　　CC

44.1　Eliminate state general funds provided for a $5,000 cost-of-living adjustment due to the availability of other agency revenues to meet this need, as employees of the department are funded through revenues generated through enterprise support services provided to other state agencies, and the department does not receive direct state funding for those activities. (HB911 (2022 Session) intent language considered non-binding by the Governor)

| | | | | |
|---|---|---|---|---|
| State General Funds | ($99,980) | ($99,980) | ($99,980) | ($99,980) |

## 44.100  Surplus Property　　　　　　　　　　　　　　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to reduce cost through maximization of the useful life of state-owned equipment and redistribution of property to state and local governments, qualifying non-profits, and to the public through auction.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| Sales and Services Not Itemized | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |
| TOTAL PUBLIC FUNDS | $2,106,919 | $2,106,919 | $2,106,919 | $2,106,919 |

## Administrative Hearings, Office of State　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,621,990 | $2,621,990 | $2,621,990 | $2,621,990 |
| State General Funds | $2,621,990 | $2,621,990 | $2,621,990 | $2,621,990 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Funds Transfers | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Fund Transfers Not Itemized | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| TOTAL PUBLIC FUNDS | $5,697,091 | $5,697,091 | $5,697,091 | $5,697,091 |

45.1　Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $50,147 | $50,147 | $50,147 | $50,147 |

45.2　Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| | | | | |
|---|---|---|---|---|
| State General Funds | ($62) | ($62) | ($62) | ($62) |

45.3　Increase funds to reflect an adjustment in TeamWorks billings.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,234 | $2,844 | $2,844 | $2,844 |

45.4　Increase funds to reflect an adjustment in Merit System Assessment billings.

| | | | | |
|---|---|---|---|---|
| State General Funds | $321 | $321 | $321 | $321 |

## 45.100  Administrative Hearings, Office of State　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to provide an independent forum for the impartial and timely resolution of disputes between the public and state agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,673,630 | $2,675,240 | $2,675,240 | $2,675,240 |
| State General Funds | $2,673,630 | $2,675,240 | $2,675,240 | $2,675,240 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Funds Transfers | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| State Fund Transfers Not Itemized | $3,075,101 | $3,075,101 | $3,075,101 | $3,075,101 |
| TOTAL PUBLIC FUNDS | $5,748,731 | $5,750,341 | $5,750,341 | $5,750,341 |

## Georgia Tax Tribunal　　　　　　　　　　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to provide an independent trial court with jurisdiction over appeals of tax matters involving the Georgia Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $539,254 | $539,254 | $539,254 | $539,254 |
| State General Funds | $539,254 | $539,254 | $539,254 | $539,254 |
| TOTAL PUBLIC FUNDS | $539,254 | $539,254 | $539,254 | $539,254 |

46.1　Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,174 | $10,174 | $10,174 | $10,174 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

| | | | | |
|---|---|---|---|---|
| **46.2** *Utilize existing funds ($9,000) to pay for Department of Administrative Services overhead charges.* *(G:YES)(H:YES)(S:YES)* | | | | |
| State General Funds | $0 | $0 | $0 | $0 |
| **46.3** *Increase funds for salary adjustments.* | | | | |
| State General Funds | | $16,814 | $16,814 | $16,814 |

### 46.100 Georgia Tax Tribunal — Appropriation (HB 19)

*The purpose of this appropriation is to provide an independent trial court with jurisdiction over appeals of tax matters involving the Georgia Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $549,428 | $566,242 | $566,242 | $566,242 |
| State General Funds | $549,428 | $566,242 | $566,242 | $566,242 |
| **TOTAL PUBLIC FUNDS** | $549,428 | $566,242 | $566,242 | $566,242 |

### State Treasurer, Office of the — Continuation Budget

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL AGENCY FUNDS** | $9,439,262 | $9,439,262 | $9,439,262 | $9,439,262 |
| Interest and Investment Income | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Interest and Investment Income Not Itemized | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| **TOTAL PUBLIC FUNDS** | $9,439,262 | $9,439,262 | $9,439,262 | $9,439,262 |

### 47.100 State Treasurer, Office of the — Appropriation (HB 19)

*The purpose of this appropriation is to set cash management policies for state agencies; assist agencies with bank services and accounts; monitor agency deposits and disbursement patterns; to invest funds for state and local entities; to track warrants, fund agency allotments, and pay state debt service; and to manage state revenue collections; and to manage the Path2College 529 Plan.*

| | | | | |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $9,439,262 | $9,439,262 | $9,439,262 | $9,439,262 |
| Interest and Investment Income | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Interest and Investment Income Not Itemized | $7,831,262 | $7,831,262 | $7,831,262 | $7,831,262 |
| Rebates, Refunds, and Reimbursements | $145,000 | $145,000 | $145,000 | $145,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $145,000 | $145,000 | $145,000 | $145,000 |
| Sales and Services | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| Sales and Services Not Itemized | $1,463,000 | $1,463,000 | $1,463,000 | $1,463,000 |
| **TOTAL PUBLIC FUNDS** | $9,439,262 | $9,439,262 | $9,439,262 | $9,439,262 |

### Payments to Georgia Technology Authority — Continuation Budget

*The purpose of this appropriation is to set the direction for the state's use of technology and promote efficient, secure, and cost-effective delivery of information technology services.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $51,230,000 | $51,230,000 | $51,230,000 | $51,230,000 |
| State General Funds | $51,230,000 | $51,230,000 | $51,230,000 | $51,230,000 |
| **TOTAL PUBLIC FUNDS** | $51,230,000 | $51,230,000 | $51,230,000 | $51,230,000 |

| | | | | |
|---|---|---|---|---|
| **48.1** *Eliminate funds for one-time funding for the NextGen ERP Cloud Modernization project ($50,000,000) to reduce state financial system costs and improve service delivery, and the All-Payer Claims Database ($1,230,000) to enable analysis and public reporting of health care costs and utilization for medical, dental, and pharmaceutical services.* | | | | |
| State General Funds | ($51,230,000) | ($51,230,000) | ($51,230,000) | ($51,230,000) |
| **48.2** *Utilize existing funds to cover the cost of cloud migration for the State Accounting Office. (G:YES)(H:YES)(S:YES)* | | | | |
| State General Funds | $0 | $0 | $0 | $0 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

The Department is authorized to assess state agencies the equivalent of .176% of salaries for the cost of departmental operations and may roll forward any unexpended prior years Merit System Assessment balance to be expended in the current fiscal year.

## Section 13: Agriculture, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $57,523,947 | $57,523,947 | $57,523,947 | $57,523,947 |
| State General Funds | $55,639,173 | $55,639,173 | $55,639,173 | $55,639,173 |
| Georgia Agricultural Trust Funds | $1,884,774 | $1,884,774 | $1,884,774 | $1,884,774 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $430,930 | $430,930 | $430,930 | $430,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| Agency Funds Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Fund Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL PUBLIC FUNDS | $69,100,793 | $69,100,793 | $69,100,793 | $69,100,793 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $59,234,714 | $61,666,984 | $60,743,086 | $61,743,086 |
| State General Funds | $57,106,986 | $59,539,256 | $58,615,358 | $59,615,358 |
| Georgia Agricultural Trust Funds | $2,127,728 | $2,127,728 | $2,127,728 | $2,127,728 |
| TOTAL FEDERAL FUNDS | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| Federal Funds Not Itemized | $8,601,145 | $8,601,145 | $8,601,145 | $8,601,145 |
| TOTAL AGENCY FUNDS | $2,544,771 | $2,544,771 | $2,544,771 | $2,544,771 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| Sales and Services Not Itemized | $1,585,748 | $1,585,748 | $1,585,748 | $1,585,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $430,930 | $430,930 | $430,930 | $430,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| Agency Funds Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Fund Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL PUBLIC FUNDS | $70,811,560 | $73,243,830 | $72,319,932 | $73,319,932 |

### Athens and Tifton Veterinary Laboratories ⟶ Continuation Budget

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,704,106 | $3,704,106 | $3,704,106 | $3,704,106 |
| State General Funds | $3,704,106 | $3,704,106 | $3,704,106 | $3,704,106 |
| TOTAL PUBLIC FUNDS | $3,704,106 | $3,704,106 | $3,704,106 | $3,704,106 |

**49.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $94,446 | $94,446 | $94,446 | $94,446 |

**49.2** *Increase funds for planning for a new veterinary lab in Athens.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $100,000 | $100,000 | $100,000 |

**49.3** *Replace funds for two veterinary lab technicians at the Tifton veterinary diagnostic lab due to the loss of federal funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,000 | $150,000 | $150,000 |

### 49.100 Athens and Tifton Veterinary Laboratories ⟶ Appropriation (HB 19)

*The purpose of this appropriation is to provide payment to the Board of Regents for diagnostic laboratory testing, for veterinary consultation and assistance, for disease surveillance, and for outreach to veterinarians, animal industries, and pet owners within the State of Georgia.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,798,552 | $4,048,552 | $4,048,552 | $4,048,552 |
| State General Funds | $3,798,552 | $4,048,552 | $4,048,552 | $4,048,552 |
| **TOTAL PUBLIC FUNDS** | $3,798,552 | $4,048,552 | $4,048,552 | $4,048,552 |

## Consumer Protection                                    **Continuation Budget**

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products, shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,740,756 | $31,740,756 | $31,740,756 | $31,740,756 |
| State General Funds | $31,740,756 | $31,740,756 | $31,740,756 | $31,740,756 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $41,411,901 | $41,411,901 | $41,411,901 | $41,411,901 |

**50.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,058,417 | $1,058,417 | $1,058,417 | $1,058,417 |
|---|---|---|---|---|

**50.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $23,503 | $23,503 | $23,503 | $23,503 |
|---|---|---|---|---|

**50.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,738 | $4,006 | $4,006 | $4,006 |
|---|---|---|---|---|

**50.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $4,926 | $4,926 | $4,926 | $4,926 |
|---|---|---|---|---|

**50.5** *Increase funds to implement the 'Georgia Raw Dairy Act' (HB1175, 2022 Session). (CC:NO)*

| State General Funds | | $637,232 | $0 | $0 |
|---|---|---|---|---|

**50.6** *Increase funds to annualize funds for recruitment and retention. (CC:NO)*

| State General Funds | | $260,869 | $0 | $0 |
|---|---|---|---|---|

**50.7** *Increase funds for the State Agricultural Response Team (SART).*

| State General Funds | | $340,000 | $340,000 | $340,000 |
|---|---|---|---|---|

**50.8** *Increase funds for two compliance specialist positions, equipment, and vehicles to administer and enforce soil amendment rules.*

| State General Funds | | $550,000 | $550,000 | $550,000 |
|---|---|---|---|---|

**50.9** *The agency is directed and authorized to submit to federal authorizers for funds for the benefit of federal and other-funded employees to provide for a cost-of-living adjustment pay increase to begin no later than July 1, 2023. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**50.10** *The agency is directed to assess vacant positions for restructuring and apply savings to pay scale changes. (S:YES)(CC:YES)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**50.11** *Increase funds for operations.*

| State General Funds | | | | $850,000 |
|---|---|---|---|---|

### 50.100  Consumer Protection                          **Appropriation (HB 19)**

*The purpose of this appropriation is to provide for public health and safety by monitoring, inspecting, and regulating the cultivation, processing, and production of livestock, meat, poultry, and other food products; by inspecting establishments that sell food for offsite consumption, food warehouses, wholesale and mobile meat and seafood vendors, dairy farms, and food banks; by certifying organic products,*

**HB 19 (FY 2024G)** | Governor | House | Senate | CC

*shellfish, and bottled water; by monitoring, inspecting, and regulating the companion animal, bird, and equine industries (including reports of abuse by private owners); by monitoring, inspecting, and regulating the plant and apiary industries, including performing phytosanitary inspections; by monitoring, inspecting, and regulating the pesticide and wood treatment industries; and by monitoring, inspecting, and regulating animal feed, pet food, and grains. The purpose of this appropriation is also to ensure accurate commercial transactions by monitoring, inspecting, and regulating weights and measures and fuel sales.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,829,340 | $34,619,709 | $33,721,608 | $34,571,608 |
| State General Funds | $32,829,340 | $34,619,709 | $33,721,608 | $34,571,608 |
| TOTAL FEDERAL FUNDS | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| Federal Funds Not Itemized | $7,751,145 | $7,751,145 | $7,751,145 | $7,751,145 |
| TOTAL AGENCY FUNDS | $1,920,000 | $1,920,000 | $1,920,000 | $1,920,000 |
| Contributions, Donations, and Forfeitures | $725,000 | $725,000 | $725,000 | $725,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $725,000 | $725,000 | $725,000 | $725,000 |
| Sales and Services | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| Sales and Services Not Itemized | $1,195,000 | $1,195,000 | $1,195,000 | $1,195,000 |
| TOTAL PUBLIC FUNDS | $42,500,485 | $44,290,854 | $43,392,753 | $44,242,753 |

## Departmental Administration (DOA)　　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,411,305 | $7,411,305 | $7,411,305 | $7,411,305 |
| State General Funds | $7,411,305 | $7,411,305 | $7,411,305 | $7,411,305 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Funds Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Fund Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL PUBLIC FUNDS | $8,461,305 | $8,461,305 | $8,461,305 | $8,461,305 |

**51.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $145,867 | $145,867 | $145,867 | $145,867 |

**51.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,860 | $4,860 | $4,860 | $4,860 |

**51.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $359 | $828 | $828 | $828 |

**51.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,018 | $1,018 | $1,018 | $1,018 |

**51.5** *Increase funds to annualize funds for recruitment and retention. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $37,273 | $0 | $0 |

**51.6** *Increase funds for the Georgia Grown Farm to Food Bank Program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $25,000 | $25,000 |

**51.7** *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $75,000 |

## 51.100　Departmental Administration (DOA)　　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,563,409 | $7,601,151 | $7,588,878 | $7,663,878 |
| State General Funds | $7,563,409 | $7,601,151 | $7,588,878 | $7,663,878 |
| TOTAL FEDERAL FUNDS | $850,000 | $850,000 | $850,000 | $850,000 |
| Federal Funds Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Funds Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Agency Fund Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL PUBLIC FUNDS | $8,613,409 | $8,651,151 | $8,638,878 | $8,713,878 |

## Marketing and Promotion　　　　　　　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,607,126 | $7,607,126 | $7,607,126 | $7,607,126 |
| State General Funds | $5,722,352 | $5,722,352 | $5,722,352 | $5,722,352 |
| Georgia Agricultural Trust Funds | $1,884,774 | $1,884,774 | $1,884,774 | $1,884,774 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $8,462,827 | $8,462,827 | $8,462,827 | $8,462,827 |

52.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $101,254 | $101,254 | $101,254 | $101,254 |
|---|---|---|---|---|

52.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $2,468 | $2,468 | $2,468 | $2,468 |
|---|---|---|---|---|

52.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $183 | $422 | $422 | $422 |
|---|---|---|---|---|

52.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $517 | $517 | $517 | $517 |
|---|---|---|---|---|

52.5    *Increase funds for the Agricultural Trust Fund to reflect FY2022 collections of the Agricultural Tax Exemption fee pursuant to HB511 (2021 Session).*

| Georgia Agricultural Trust Funds | $242,954 | $242,954 | $242,954 | $242,954 |
|---|---|---|---|---|

52.6    *Increase funds to annualize funds for recruitment and retention. (CC:NO)*

| State General Funds | | $31,014 | $0 | $0 |
|---|---|---|---|---|

52.7    *Increase funds for operations.*

| State General Funds | | | | $75,000 |
|---|---|---|---|---|

### 52.100  Marketing and Promotion                                    Appropriation (HB 19)

*The purpose of this appropriation is to manage the state's farmers markets, to promote Georgia's agricultural products domestically and internationally, to administer relevant certification marks, to provide poultry and livestock commodity data, to administer surety bonds, to provide information to the public, and to publish the Market Bulletin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,954,502 | $7,985,755 | $7,954,741 | $8,029,741 |
| State General Funds | $5,826,774 | $5,858,027 | $5,827,013 | $5,902,013 |
| Georgia Agricultural Trust Funds | $2,127,728 | $2,127,728 | $2,127,728 | $2,127,728 |
| TOTAL AGENCY FUNDS | $624,771 | $624,771 | $624,771 | $624,771 |
| Royalties and Rents | $234,023 | $234,023 | $234,023 | $234,023 |
| Royalties and Rents Not Itemized | $234,023 | $234,023 | $234,023 | $234,023 |
| Sales and Services | $390,748 | $390,748 | $390,748 | $390,748 |
| Sales and Services Not Itemized | $390,748 | $390,748 | $390,748 | $390,748 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $230,930 | $230,930 | $230,930 | $230,930 |
| State Funds Transfers | $230,930 | $230,930 | $230,930 | $230,930 |
| State Fund Transfers Not Itemized | $230,930 | $230,930 | $230,930 | $230,930 |
| TOTAL PUBLIC FUNDS | $8,810,203 | $8,841,456 | $8,810,442 | $8,885,442 |

### Marketing and Promotion - Special Project                          Continuation Budget

*The purpose of this appropriation is to fund a one-time repair of the state monument codified by O.C.G.A. § 50-3-72 damaged by Hurricane Michael.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,000 | $55,000 | $55,000 | $55,000 |
| State General Funds | $55,000 | $55,000 | $55,000 | $55,000 |
| TOTAL PUBLIC FUNDS | $55,000 | $55,000 | $55,000 | $55,000 |

53.1    *Eliminate funds for one-time funding to eliminate the Marketing and Promotion – Special Project program for the repair of the state monument codified by O.C.G.A. § 50-3-72 damaged by Hurricane Michael.*

| State General Funds | ($55,000) | ($55,000) | ($55,000) | ($55,000) |
|---|---|---|---|---|

HB 19 (FY 2024G)  | Governor | House | Senate | CC |

---

### Poultry Veterinary Diagnostic Labs

**Continuation Budget**

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |
| State General Funds | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |
| TOTAL PUBLIC FUNDS | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |

---

### 54.100  Poultry Veterinary Diagnostic Labs

**Appropriation (HB 19)**

*The purpose of this appropriation is to pay for operation of the Poultry Diagnostic Veterinary Labs, which conduct disease diagnoses and monitoring.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |
| State General Funds | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |
| TOTAL PUBLIC FUNDS | $3,049,057 | $3,049,057 | $3,049,057 | $3,049,057 |

---

### Payments to Georgia Agricultural Exposition Authority

**Continuation Budget**

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $899,778 | $899,778 | $899,778 | $899,778 |
| State General Funds | $899,778 | $899,778 | $899,778 | $899,778 |
| TOTAL PUBLIC FUNDS | $899,778 | $899,778 | $899,778 | $899,778 |

55.1 *Increase funds for recruitment and retention. (S and CC:Increase funds for one-time salary adjustment to provide parity for all full-time, benefit-eligible state employees not directly state funded to address agency retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $224,400 | $224,400 | $224,400 |

55.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $98,400 | $98,400 | $98,400 |

---

### 55.100  Payments to Georgia Agricultural Exposition Authority

**Appropriation (HB 19)**

*The purpose of this appropriation is to reduce the rates charged by the Georgia Agricultural Exposition Authority for youth and livestock events.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $899,778 | $1,222,578 | $1,222,578 | $1,222,578 |
| State General Funds | $899,778 | $1,222,578 | $1,222,578 | $1,222,578 |
| TOTAL PUBLIC FUNDS | $899,778 | $1,222,578 | $1,222,578 | $1,222,578 |

---

### State Soil and Water Conservation Commission

**Continuation Budget**

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,056,819 | $3,056,819 | $3,056,819 | $3,056,819 |
| State General Funds | $3,056,819 | $3,056,819 | $3,056,819 | $3,056,819 |
| TOTAL PUBLIC FUNDS | $3,056,819 | $3,056,819 | $3,056,819 | $3,056,819 |

56.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $84,255 | $84,255 | $101,745 | $101,745 |

56.2 *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($998) | ($998) | ($998) | ($998) |

56.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $106 | $106 | $106 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

---

### 56.100  State Soil and Water Conservation Commission | Appropriation (HB 19)

*The purpose of this appropriation is to protect, conserve, and improve the soil and water resources of the State of Georgia by administering the use of state and federal resources to inspect, maintain, and provide assistance to owners of USDA flood control structures in order to comply with the state Safe Dams Act and to provide planning and research assistance to landowners and local governments on water management, erosion, and sedimentation control.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,140,076 | $3,140,182 | $3,157,672 | $3,157,672 |
| State General Funds | $3,140,076 | $3,140,182 | $3,157,672 | $3,157,672 |
| TOTAL PUBLIC FUNDS | $3,140,076 | $3,140,182 | $3,157,672 | $3,157,672 |

---

## Section 14: Banking and Finance, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,915,446 | $13,915,446 | $13,915,446 | $13,915,446 |
| State General Funds | $13,915,446 | $13,915,446 | $13,915,446 | $13,915,446 |
| TOTAL PUBLIC FUNDS | $13,915,446 | $13,915,446 | $13,915,446 | $13,915,446 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,212,158 | $14,266,948 | $14,266,948 | $14,266,948 |
| State General Funds | $14,212,158 | $14,266,948 | $14,266,948 | $14,266,948 |
| TOTAL PUBLIC FUNDS | $14,212,158 | $14,266,948 | $14,266,948 | $14,266,948 |

---

### Departmental Administration (DBF) | Continuation Budget

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,829,311 | $2,829,311 | $2,829,311 | $2,829,311 |
| State General Funds | $2,829,311 | $2,829,311 | $2,829,311 | $2,829,311 |
| TOTAL PUBLIC FUNDS | $2,829,311 | $2,829,311 | $2,829,311 | $2,829,311 |

**57.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $47,481 | $47,481 | $47,481 | $47,481 |

**57.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($148) | ($148) | ($148) | ($148) |

**57.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $848 | $1,954 | $1,954 | $1,954 |

**57.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $319 | $319 | $319 | $319 |

---

### 57.100  Departmental Administration (DBF) | Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all department programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,877,811 | $2,878,917 | $2,878,917 | $2,878,917 |
| State General Funds | $2,877,811 | $2,878,917 | $2,878,917 | $2,878,917 |
| TOTAL PUBLIC FUNDS | $2,877,811 | $2,878,917 | $2,878,917 | $2,878,917 |

---

### Financial Institution Supervision | Continuation Budget

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,001,107 | $8,001,107 | $8,001,107 | $8,001,107 |
| State General Funds | $8,001,107 | $8,001,107 | $8,001,107 | $8,001,107 |
| TOTAL PUBLIC FUNDS | $8,001,107 | $8,001,107 | $8,001,107 | $8,001,107 |

**HB 19 (FY 2024G)** | Governor | House | Senate | CC

| | | | | |
|---|---|---|---|---|
| **58.1** | Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | |
| State General Funds | $172,965 | $172,965 | $172,965 | $172,965 |
| **58.2** | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | | |
| State General Funds | ($417) | ($417) | ($417) | ($417) |
| **58.3** | Increase funds to reflect an adjustment in Merit System Assessment billings. | | | |
| State General Funds | $876 | $876 | $876 | $876 |

## 58.100 Financial Institution Supervision  Appropriation (HB 19)

*The purpose of this appropriation is to examine and regulate depository financial institutions, state-chartered banks, trust companies, credit unions, bank holding companies, and international banking organizations; to track performance of financial service providers operating in Georgia, to monitor industry trends, respond to negative trends, and establish operating guidelines; and to collaborate with law enforcement, federal regulators, and other regulatory agencies on examination findings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,174,531 | $8,174,531 | $8,174,531 | $8,174,531 |
| State General Funds | $8,174,531 | $8,174,531 | $8,174,531 | $8,174,531 |
| TOTAL PUBLIC FUNDS | $8,174,531 | $8,174,531 | $8,174,531 | $8,174,531 |

## Non-Depository Financial Institution Supervision  Continuation Budget

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,085,028 | $3,085,028 | $3,085,028 | $3,085,028 |
| State General Funds | $3,085,028 | $3,085,028 | $3,085,028 | $3,085,028 |
| TOTAL PUBLIC FUNDS | $3,085,028 | $3,085,028 | $3,085,028 | $3,085,028 |

| | | | | |
|---|---|---|---|---|
| **59.1** | Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | |
| State General Funds | $74,613 | $74,613 | $74,613 | $74,613 |
| **59.2** | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | | |
| State General Funds | ($159) | ($159) | ($159) | ($159) |
| **59.3** | Increase funds to reflect an adjustment in Merit System Assessment billings. | | | |
| State General Funds | $334 | $334 | $334 | $334 |
| **59.4** | Increase funds for software to automate licensing processes. | | | |
| State General Funds | | $53,684 | $53,684 | $53,684 |

## 59.100 Non-Depository Financial Institution Supervision  Appropriation (HB 19)

*The purpose of this appropriation is to protect consumers from unfair, deceptive, or fraudulent money service businesses and residential mortgage and installment loan lending practices, protect consumers by licensing, regulating, and enforcing applicable laws and regulations, and provide efficient and flexible application, registration, and notification procedures for non-depository financial institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,159,816 | $3,213,500 | $3,213,500 | $3,213,500 |
| State General Funds | $3,159,816 | $3,213,500 | $3,213,500 | $3,213,500 |
| TOTAL PUBLIC FUNDS | $3,159,816 | $3,213,500 | $3,213,500 | $3,213,500 |

# Section 15: Behavioral Health and Developmental Disabilities, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,381,037,863 | $1,381,037,863 | $1,381,037,863 | $1,381,037,863 |
| State General Funds | $1,370,782,725 | $1,370,782,725 | $1,370,782,725 | $1,370,782,725 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,771,962 | $25,771,962 | $25,771,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,646,902 | $24,646,902 | $24,646,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,558,492,673 | $1,558,492,673 | $1,558,492,673 | $1,558,492,673 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,449,664,528 | $1,500,972,813 | $1,492,501,956 | $1,498,212,940 |
| State General Funds | $1,439,409,390 | $1,490,717,675 | $1,482,246,818 | $1,487,957,802 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $149,263,138 | $149,263,138 | $149,263,138 | $149,263,138 |
| Federal Funds Not Itemized | $5,081,397 | $5,081,397 | $5,081,397 | $5,081,397 |
| Community Mental Health Services Block Grant CFDA93.958 | $14,163,709 | $14,163,709 | $14,163,709 | $14,163,709 |
| Medical Assistance Program CFDA93.778 | $29,958,095 | $29,958,095 | $29,958,095 | $29,958,095 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $47,482,075 | $47,482,075 | $47,482,075 | $47,482,075 |
| Social Services Block Grant CFDA93.667 | $40,481,142 | $40,481,142 | $40,481,142 | $40,481,142 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $25,771,962 | $25,971,962 | $25,971,962 | $25,971,962 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $257,036 | $257,036 | $257,036 | $257,036 |
| Rebates, Refunds, and Reimbursements Not Itemized | $257,036 | $257,036 | $257,036 | $257,036 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $24,646,902 | $24,846,902 | $24,846,902 | $24,846,902 |
| Sales and Services Not Itemized | $24,646,902 | $24,846,902 | $24,846,902 | $24,846,902 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $1,627,119,338 | $1,678,627,623 | $1,670,156,766 | $1,675,867,750 |

---

### Adult Addictive Diseases Services                   Continuation Budget

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,704,029 | $53,704,029 | $53,704,029 | $53,704,029 |
| State General Funds | $53,704,029 | $53,704,029 | $53,704,029 | $53,704,029 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $98,393,163 | $98,393,163 | $98,393,163 | $98,393,163 |

60.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $29,382 | $29,382 | $29,382 | $29,382 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**60.2** *Increase funds for two peer recovery coaches and one team leader for the Certified Addiction Recovery Empowerment Specialist (CARES) Warm Line.*

| State General Funds | | | | $200,000 |
|---|---|---|---|---|

**60.3** *Increase funds for peer workforce to support additional Certified Addiction Recovery Empowerment Specialist (CARES) academies.*

| State General Funds | | | | $200,000 |
|---|---|---|---|---|

**60.4** *Increase funds to expand addiction recovery support centers.*

| State General Funds | | | | $2,000,000 |
|---|---|---|---|---|

## 60.100  Adult Addictive Diseases Services — Appropriation (HB 19)

*The purpose of this appropriation is to provide a continuum of programs, services and supports for adults who abuse alcohol and other drugs, have a chemical dependency and who need assistance for compulsive gambling.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,733,411 | $53,733,411 | $53,733,411 | $56,133,411 |
| State General Funds | $53,733,411 | $53,733,411 | $53,733,411 | $56,133,411 |
| TOTAL FEDERAL FUNDS | $44,254,231 | $44,254,231 | $44,254,231 | $44,254,231 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $29,607,511 | $29,607,511 | $29,607,511 | $29,607,511 |
| Social Services Block Grant CFDA93.667 | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| Temporary Assistance for Needy Families | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $12,096,720 | $12,096,720 | $12,096,720 | $12,096,720 |
| TOTAL AGENCY FUNDS | $434,903 | $434,903 | $434,903 | $434,903 |
| Intergovernmental Transfers | $200,000 | $200,000 | $200,000 | $200,000 |
| Intergovernmental Transfers Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| Rebates, Refunds, and Reimbursements | $234,903 | $234,903 | $234,903 | $234,903 |
| Rebates, Refunds, and Reimbursements Not Itemized | $234,903 | $234,903 | $234,903 | $234,903 |
| TOTAL PUBLIC FUNDS | $98,422,545 | $98,422,545 | $98,422,545 | $100,822,545 |

## Adult Developmental Disabilities Respite Services — Continuation Budget

*The purpose of this appropriation is to increase funds for respite services for individuals with intellectual and developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $500,000 | $500,000 | $500,000 | $500,000 |
| State General Funds | $500,000 | $500,000 | $500,000 | $500,000 |
| TOTAL PUBLIC FUNDS | $500,000 | $500,000 | $500,000 | $500,000 |

**61.1** *Transfer funds from the Adult Developmental Disabilities Services program to the Adult Developmental Disabilities Services - Special Project program to consolidate funds for respite services.*

| State General Funds | $1,600,000 | $1,600,000 | $1,600,000 | $1,600,000 |
|---|---|---|---|---|

**61.2** *Change the name of the Adult Developmental Disabilities Services - Special Project program to Adult Developmental Disabilities Respite Services program. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 61.100  Adult Developmental Disabilities Respite Services — Appropriation (HB 19)

*The purpose of this appropriation is to increase funds for respite services for individuals with intellectual and developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,100,000 | $2,100,000 | $2,100,000 | $2,100,000 |
| State General Funds | $2,100,000 | $2,100,000 | $2,100,000 | $2,100,000 |
| TOTAL PUBLIC FUNDS | $2,100,000 | $2,100,000 | $2,100,000 | $2,100,000 |

## Adult Developmental Disabilities Services — Continuation Budget

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $404,968,634 | $404,968,634 | $404,968,634 | $404,968,634 |
| State General Funds | $394,713,496 | $394,713,496 | $394,713,496 | $394,713,496 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,660,000 | $22,660,000 | $22,660,000 |
| TOTAL PUBLIC FUNDS | $477,946,358 | $477,946,358 | $477,946,358 | $477,946,358 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**62.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,982,822 | $1,982,822 | $1,982,822 | $1,982,822 |
|---|---|---|---|---|

**62.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($492,693) | ($492,693) | ($492,693) | ($492,693) |
|---|---|---|---|---|

**62.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $40,339 | $93,148 | $93,148 | $93,148 |
|---|---|---|---|---|

**62.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $19,832 | $19,832 | $19,832 | $19,832 |
|---|---|---|---|---|

**62.5** *Transfer funds from the Adult Developmental Disabilities Services program to the Adult Developmental Disabilities Services – Special Project program to consolidate funds for respite services.*

| State General Funds | ($1,600,000) | ($1,600,000) | ($1,600,000) | ($1,600,000) |
|---|---|---|---|---|

**62.6** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| State General Funds | $2,530,852 | $2,530,852 | $2,530,852 | $2,530,852 |
|---|---|---|---|---|

**62.7** *Increase funds to annualize the cost of 513 New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) slots for individuals with intellectual and developmental disabilities.*

| State General Funds | $10,178,507 | $10,950,021 | $10,950,021 | $10,950,021 |
|---|---|---|---|---|

**62.8** *Increase funds for 250 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities. (H:Increase funds for 375 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities and provide administrative workload support)(S and CC:Increase funds for 500 additional slots for the New Options Waiver (NOW) and Comprehensive Supports Waiver Program (COMP) for individuals with intellectual and developmental disabilities and provide administrative workload support)*

| State General Funds | $4,199,684 | $8,056,825 | $9,399,368 | $9,399,368 |
|---|---|---|---|---|

**62.9** *Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention.*

| State General Funds | | $1,112,791 | $1,112,791 | $1,112,791 |
|---|---|---|---|---|

**62.10** *Begin implementation of the 2022-2023 provider rate study pending approval by Centers for Medicare and Medicaid Services (CMS). (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**62.11** *Increase funds for Citizen Advocacy to restore previous cuts and expand services.*

| State General Funds | | $200,000 | $200,000 | $200,000 |
|---|---|---|---|---|
| Sales and Services Not Itemized | | $200,000 | $200,000 | $200,000 |
| Total Public Funds: | | $400,000 | $400,000 | $400,000 |

## 62.100 Adult Developmental Disabilities Services
### Appropriation (HB 19)

*The purpose of this appropriation is to promote independence of adults with significant development disabilities through institutional care, community support and respite, job readiness, training, and a crisis and access line.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $421,827,977 | $427,822,232 | $429,164,775 | $429,164,775 |
| State General Funds | $411,572,839 | $417,567,094 | $418,909,637 | $418,909,637 |
| Tobacco Settlement Funds | $10,255,138 | $10,255,138 | $10,255,138 | $10,255,138 |
| TOTAL FEDERAL FUNDS | $50,317,724 | $50,317,724 | $50,317,724 | $50,317,724 |
| Medical Assistance Program CFDA93.778 | $12,336,582 | $12,336,582 | $12,336,582 | $12,336,582 |
| Social Services Block Grant CFDA93.667 | $37,981,142 | $37,981,142 | $37,981,142 | $37,981,142 |
| TOTAL AGENCY FUNDS | $22,660,000 | $22,860,000 | $22,860,000 | $22,860,000 |
| Sales and Services | $22,660,000 | $22,860,000 | $22,860,000 | $22,860,000 |
| Sales and Services Not Itemized | $22,660,000 | $22,860,000 | $22,860,000 | $22,860,000 |
| TOTAL PUBLIC FUNDS | $494,805,701 | $500,999,956 | $502,342,499 | $502,342,499 |

## Adult Forensic Services
### Continuation Budget

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $132,678,234 | $132,678,234 | $132,678,234 | $132,678,234 |
| State General Funds | $132,678,234 | $132,678,234 | $132,678,234 | $132,678,234 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $132,704,734 | $132,704,734 | $132,704,734 | $132,704,734 |

63.1   Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | | $3,264,926 | $3,264,926 | $3,264,926 | $3,264,926 |
|---|---|---|---|---|---|

63.2   Increase funds for an additional five forensic evaluators and four forensic peer mentors. (S:NO; Utilize existing funds provided to fill 13 vacant forensic evaluator and peer mentor positions)(CC:Increase funds to market rate and fill nine vacant forensic evaluator positions and 23 peer mentor positions)

| State General Funds | | | $1,218,343 | $0 | $1,218,343 |
|---|---|---|---|---|---|

63.3   Increase funds to increase salaries for forensic peer mentors.

| State General Funds | | | $277,027 | $277,027 | $277,027 |
|---|---|---|---|---|---|

63.4   Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention.

| State General Funds | | | $4,376,950 | $4,376,950 | $4,376,950 |
|---|---|---|---|---|---|

### 63.100  Adult Forensic Services                                    Appropriation (HB 19)

*The purpose of this appropriation is to provide psychological evaluations of defendants, mental health screening and evaluations, inpatient mental health treatment, competency remediation, forensic evaluation services, and supportive housing for forensic consumers.*

| TOTAL STATE FUNDS | $135,943,160 | $141,815,480 | $140,597,137 | $141,815,480 |
|---|---|---|---|---|
| State General Funds | $135,943,160 | $141,815,480 | $140,597,137 | $141,815,480 |
| TOTAL AGENCY FUNDS | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services | $26,500 | $26,500 | $26,500 | $26,500 |
| Sales and Services Not Itemized | $26,500 | $26,500 | $26,500 | $26,500 |
| TOTAL PUBLIC FUNDS | $135,969,660 | $141,841,980 | $140,623,637 | $141,841,980 |

### Adult Mental Health Services                                    Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| TOTAL STATE FUNDS | $528,474,599 | $528,474,599 | $528,474,599 | $528,474,599 |
|---|---|---|---|---|
| State General Funds | $528,474,599 | $528,474,599 | $528,474,599 | $528,474,599 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $541,423,647 | $541,423,647 | $541,423,647 | $541,423,647 |

64.1   Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | | $20,759,043 | $20,759,043 | $20,759,043 | $20,759,043 |
|---|---|---|---|---|---|

64.2   Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| State General Funds | | $88,935 | $88,935 | $88,935 | $88,935 |
|---|---|---|---|---|---|

64.3   Increase funds to reflect an adjustment in TeamWorks billings.

| State General Funds | | $47,560 | $109,608 | $109,608 | $109,608 |
|---|---|---|---|---|---|

64.4   Increase funds to reflect an adjustment in Merit System Assessment billings.

| State General Funds | | $57,730 | $57,730 | $57,730 | $57,730 |
|---|---|---|---|---|---|

64.5   Increase funds for additional mobile crisis teams to address increasing demand.

| State General Funds | | $6,288,973 | $6,288,973 | $6,288,973 | $6,288,973 |
|---|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 64.6 | *Increase funds to annualize the operations of a 24-bed and 16 temporary observation chair behavioral health crisis center at Serenity Behavioral Health Systems in Augusta.* | | | |
| State General Funds | $1,985,803 | $7,030,171 | $7,030,171 | $7,030,171 |
| 64.7 | *Increase funds for a 15-bed and 18 temporary observation chair behavioral health crisis center in Fulton County. (H:Increase funds for a 24-bed and 16 temporary observation chair behavioral health crisis center in Fulton County)(S:Increase funds for a 15-bed and 18 temporary observation chair behavioral health crisis center in Fulton County)(CC:Increase funds for a 24-bed and 16 temporary observation chair behavioral health crisis center in Fulton County)* | | | |
| State General Funds | $5,688,919 | $6,651,470 | $5,688,919 | $6,651,470 |
| 64.8 | *Increase funds to convert a crisis stabilization unit at the Community Service Board of Middle Georgia in Dublin to a 24-bed and 16 temporary observation chair behavioral health crisis center.* | | | |
| State General Funds | $5,413,476 | $10,823,084 | $10,823,084 | $10,823,084 |
| 64.9 | *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.* | | | |
| State General Funds | $425,974 | $425,974 | $425,974 | $425,974 |
| 64.10 | *Reduce funds for one-time funding for a study on reimbursement rates for behavioral health providers.* | | | |
| State General Funds | ($932,324) | ($932,324) | ($932,324) | ($932,324) |
| 64.11 | *Increase funds for additional program and administrative support to manage the national '988' hotline.* | | | |
| State General Funds | | $2,251,420 | $2,251,420 | $2,251,420 |
| 64.12 | *Increase funds to convert a crisis stabilization unit at Highland Rivers to a 32-bed and 16 temporary observation chair behavioral health crisis center. (CC:NO)* | | | |
| State General Funds | | $4,558,493 | $0 | $0 |
| 64.13 | *Increase funds for the Georgia Housing Voucher program to support the requirements of the Department of Justice (DOJ) Settlement Agreement.* | | | |
| State General Funds | | $1,902,500 | $1,902,500 | $1,902,500 |
| 64.14 | *Increase funds for the Georgia Mental Health Consumer Network for peer services. (S:Utilize existing funds to maintain current funding levels for the Georgia Mental Health Consumer Network respite centers)(CC:Increase funds for the Georgia Mental Health Consumer Network for peer services)* | | | |
| State General Funds | | $2,774,013 | $0 | $1,407,609 |
| 64.15 | *Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention.* | | | |
| State General Funds | | $2,735,431 | $2,735,431 | $2,735,431 |
| 64.16 | *Increase funds to support private psychiatric contract beds.* | | | |
| State General Funds | | $8,066,106 | $8,066,106 | $8,066,106 |
| 64.17 | *Increase funds for one-time funding to coordinate outreach to address homelessness in the Atlanta area.* | | | |
| State General Funds | | $825,000 | $825,000 | $825,000 |
| 64.18 | *Increase funds to create a crisis response team at View Point Health. (S:Increase funds for crisis response teams)(CC:NO)* | | | |
| State General Funds | | $277,519 | $277,519 | $0 |

| **64.100 Adult Mental Health Services** | | | **Appropriation (HB 19)** | |
|---|---|---|---|---|

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to facilitate rehabilitation and recovery for adults with mental illnesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $568,298,688 | $603,167,745 | $594,872,688 | $596,965,329 |
| State General Funds | $568,298,688 | $603,167,745 | $594,872,688 | $596,965,329 |
| TOTAL FEDERAL FUNDS | $11,858,953 | $11,858,953 | $11,858,953 | $11,858,953 |
| Federal Funds Not Itemized | $3,062,355 | $3,062,355 | $3,062,355 | $3,062,355 |
| Community Mental Health Services Block Grant CFDA93.958 | $6,726,178 | $6,726,178 | $6,726,178 | $6,726,178 |
| Medical Assistance Program CFDA93.778 | $2,070,420 | $2,070,420 | $2,070,420 | $2,070,420 |
| TOTAL AGENCY FUNDS | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| Sales and Services Not Itemized | $1,090,095 | $1,090,095 | $1,090,095 | $1,090,095 |
| TOTAL PUBLIC FUNDS | $581,247,736 | $616,116,793 | $607,821,736 | $609,914,377 |

---

**Child and Adolescent Addictive Diseases Services**                    **Continuation Budget**

HB 19 (FY 2024G)    Governor    House    Senate    CC

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,322,350 | $3,322,350 | $3,322,350 | $3,322,350 |
| State General Funds | $3,322,350 | $3,322,350 | $3,322,350 | $3,322,350 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| Medical Assistance Program CFDA93.778 | $50,000 | $50,000 | $50,000 | $50,000 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $11,250,499 | $11,250,499 | $11,250,499 | $11,250,499 |

**65.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |

### 65.100 Child and Adolescent Addictive Diseases Services    Appropriation (HB 19)

*The purpose of this appropriation is to provide services to children and adolescents for the safe withdrawal from abused substances and promote a transition to productive living.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,325,741 | $3,325,741 | $3,325,741 | $3,325,741 |
| **State General Funds** | $3,325,741 | $3,325,741 | $3,325,741 | $3,325,741 |
| TOTAL FEDERAL FUNDS | $7,928,149 | $7,928,149 | $7,928,149 | $7,928,149 |
| **Medical Assistance Program CFDA93.778** | $50,000 | $50,000 | $50,000 | $50,000 |
| **Prevention & Treatment of Substance Abuse Grant CFDA93.959** | $7,878,149 | $7,878,149 | $7,878,149 | $7,878,149 |
| TOTAL PUBLIC FUNDS | $11,253,890 | $11,253,890 | $11,253,890 | $11,253,890 |

### Child and Adolescent Developmental Disabilities    Continuation Budget

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,151,929 | $16,151,929 | $16,151,929 | $16,151,929 |
| State General Funds | $16,151,929 | $16,151,929 | $16,151,929 | $16,151,929 |
| TOTAL FEDERAL FUNDS | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| Medical Assistance Program CFDA93.778 | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| TOTAL PUBLIC FUNDS | $19,437,425 | $19,437,425 | $19,437,425 | $19,437,425 |

**66.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $74,582 | $74,582 | $74,582 | $74,582 |

### 66.100 Child and Adolescent Developmental Disabilities    Appropriation (HB 19)

*The purpose of this appropriation is to provide evaluation, residential, support, and education services to promote independence for children and adolescents with developmental disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,226,511 | $16,226,511 | $16,226,511 | $16,226,511 |
| **State General Funds** | $16,226,511 | $16,226,511 | $16,226,511 | $16,226,511 |
| TOTAL FEDERAL FUNDS | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| **Medical Assistance Program CFDA93.778** | $3,285,496 | $3,285,496 | $3,285,496 | $3,285,496 |
| TOTAL PUBLIC FUNDS | $19,512,007 | $19,512,007 | $19,512,007 | $19,512,007 |

### Child and Adolescent Forensic Services    Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,017,488 | $7,017,488 | $7,017,488 | $7,017,488 |
| State General Funds | $7,017,488 | $7,017,488 | $7,017,488 | $7,017,488 |
| TOTAL PUBLIC FUNDS | $7,017,488 | $7,017,488 | $7,017,488 | $7,017,488 |

**67.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $98,353 | $98,353 | $98,353 | $98,353 |

**67.2**   *Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $69,190 | $69,190 | $69,190 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### 67.100 Child and Adolescent Forensic Services — Appropriation (HB 19)

*The purpose of this appropriation is to provide evaluation, treatment and residential services to children and adolescents clients referred by Georgia's criminal justice or corrections system.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,115,841 | $7,185,031 | $7,185,031 | $7,185,031 |
| State General Funds | $7,115,841 | $7,185,031 | $7,185,031 | $7,185,031 |
| TOTAL PUBLIC FUNDS | $7,115,841 | $7,185,031 | $7,185,031 | $7,185,031 |

### Child and Adolescent Mental Health Services — Continuation Budget

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,433,370 | $55,433,370 | $55,433,370 | $55,433,370 |
| State General Funds | $55,433,370 | $55,433,370 | $55,433,370 | $55,433,370 |
| TOTAL FEDERAL FUNDS | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $65,842,885 | $65,842,885 | $65,842,885 | $65,842,885 |

**68.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $45,073 | $45,073 | $45,073 | $45,073 |
|---|---|---|---|---|

**68.2**  *The department is directed to work with the Department of Community Health (DCH) to increase Medicaid PRTF rates up to 75% of Medicare Inpatient Facility Rates, contingent upon Centers for Medicare and Medicaid Services (CMS) approval and agreement by facilities to follow DCH-defined payment polices that prioritize Georgia's youth for placement. (H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**68.3**  *Increase funds for one-time gap funding for Georgia psychiatric residential treatment facilities receiving less than $500 per patient per day while under current cost report reimbursement methodology.*

| State General Funds | $600,000 | $600,000 | $600,000 |
|---|---|---|---|

**68.4**  *Reduce funds for delayed contract implementation.*

| State General Funds | ($100,000) | ($100,000) | ($100,000) |
|---|---|---|---|

**68.5**  *Increase funds for the Multi-Agency Treatment for Children (MATCH) teams to support collaboration across state agencies to meet the treatment needs of children.*

| State General Funds | $1,000,000 | $1,000,000 | $1,000,000 |
|---|---|---|---|

**68.6**  *Utilize funds in the Adult Mental Health Services program for mobile crisis for children and family response. (H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**68.7**  *Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention.*

| State General Funds | $6,162 | $6,162 | $6,162 |
|---|---|---|---|

### 68.100 Child and Adolescent Mental Health Services — Appropriation (HB 19)

*The purpose of this appropriation is to provide evaluation, treatment, crisis stabilization, and residential services to children and adolescents with mental illness.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,478,443 | $56,984,605 | $56,984,605 | $56,984,605 |
| State General Funds | $55,478,443 | $56,984,605 | $56,984,605 | $56,984,605 |
| TOTAL FEDERAL FUNDS | $10,324,515 | $10,324,515 | $10,324,515 | $10,324,515 |
| Community Mental Health Services Block Grant CFDA93.958 | $7,437,531 | $7,437,531 | $7,437,531 | $7,437,531 |
| Medical Assistance Program CFDA93.778 | $2,886,984 | $2,886,984 | $2,886,984 | $2,886,984 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services | $85,000 | $85,000 | $85,000 | $85,000 |
| Sales and Services Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $65,887,958 | $67,394,120 | $67,394,120 | $67,394,120 |

### Departmental Administration (DBHDD) — Continuation Budget

HB 19 (FY 2024G) | Governor | House | Senate | CC

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,698,107 | $30,698,107 | $30,698,107 | $30,698,107 |
| State General Funds | $30,698,107 | $30,698,107 | $30,698,107 | $30,698,107 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $39,998,853 | $39,998,853 | $39,998,853 | $39,998,853 |

69.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $934,971 | $934,971 | $934,971 | $934,971 |
|---|---|---|---|---|

69.2   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($61,888) | ($61,888) | ($61,888) | ($61,888) |
|---|---|---|---|---|

69.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $2,095 | $4,645 | $4,645 | $4,645 |
|---|---|---|---|---|

69.4   *Reduce funds associated with HB1321 (2022 Session) that was not enacted into law. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($261,823) | ($261,823) | ($261,823) | ($261,823) |
|---|---|---|---|---|

69.5   *Increase funds to support operations personnel for the administration of federal opioid settlement funds. (CC:NO)*

| State General Funds | | $300,000 | $0 | $0 |
|---|---|---|---|---|

69.6   *Increase funds to support agency operations.*

| State General Funds | | $650,000 | $650,000 | $650,000 |
|---|---|---|---|---|

69.7   *Utilize opioid funds for an addiction treatment locator site. (CC:YES)*

| State General Funds | | | | $0 |
|---|---|---|---|---|

## 69.100  Departmental Administration (DBHDD)                     Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for all mental health, developmental disabilities and addictive diseases programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,311,462 | $32,264,012 | $31,964,012 | $31,964,012 |
| State General Funds | $31,311,462 | $32,264,012 | $31,964,012 | $31,964,012 |
| TOTAL FEDERAL FUNDS | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| Medical Assistance Program CFDA93.778 | $9,278,613 | $9,278,613 | $9,278,613 | $9,278,613 |
| TOTAL AGENCY FUNDS | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements | $22,133 | $22,133 | $22,133 | $22,133 |
| Rebates, Refunds, and Reimbursements Not Itemized | $22,133 | $22,133 | $22,133 | $22,133 |
| TOTAL PUBLIC FUNDS | $40,612,208 | $41,564,758 | $41,264,758 | $41,264,758 |

## Direct Care Support Services                                    Continuation Budget

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $146,226,104 | $146,226,104 | $146,226,104 | $146,226,104 |
| State General Funds | $146,226,104 | $146,226,104 | $146,226,104 | $146,226,104 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $150,099,145 | $150,099,145 | $150,099,145 | $150,099,145 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **70.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | | |
| State General Funds | $3,719,431 | $3,719,431 | $3,719,431 | $3,719,431 |
| **70.2** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | | | |
| State General Funds | $464,822 | $464,822 | $464,822 | $464,822 |
| **70.3** Increase funds for capital maintenance and repairs. (H and S:Increase funds for capital maintenance and repairs and recognize $3,000,000 provided in HB911 (2023 Session)) | | | | |
| State General Funds | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 |
| **70.4** Increase funds to increase salaries for state psychiatric hospital staff to address agency recruitment and retention. | | | | |
| State General Funds | | $1,844,751 | $1,844,751 | $1,844,751 |

### 70.100 Direct Care Support Services — Appropriation (HB 19)

*The purpose of this appropriation is to operate five state-owned and operated hospitals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $152,410,357 | $154,255,108 | $154,255,108 | $154,255,108 |
| State General Funds | $152,410,357 | $154,255,108 | $154,255,108 | $154,255,108 |
| TOTAL AGENCY FUNDS | $1,453,331 | $1,453,331 | $1,453,331 | $1,453,331 |
| Royalties and Rents | $668,024 | $668,024 | $668,024 | $668,024 |
| Royalties and Rents Not Itemized | $668,024 | $668,024 | $668,024 | $668,024 |
| Sales and Services | $785,307 | $785,307 | $785,307 | $785,307 |
| Sales and Services Not Itemized | $785,307 | $785,307 | $785,307 | $785,307 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Funds Transfers | $2,419,710 | $2,419,710 | $2,419,710 | $2,419,710 |
| State Fund Transfers Not Itemized | $2,357,130 | $2,357,130 | $2,357,130 | $2,357,130 |
| Agency to Agency Contracts | $62,580 | $62,580 | $62,580 | $62,580 |
| TOTAL PUBLIC FUNDS | $156,283,398 | $158,128,149 | $158,128,149 | $158,128,149 |

### Substance Abuse Prevention — Continuation Budget

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $350,365 | $350,365 | $350,365 | $350,365 |
| State General Funds | $350,365 | $350,365 | $350,365 | $350,365 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,346,780 | $10,346,780 | $10,346,780 | $10,346,780 |

| | | | | |
|---|---|---|---|---|
| **71.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | | |
| State General Funds | $2,013 | $2,013 | $2,013 | $2,013 |

### 71.100 Substance Abuse Prevention — Appropriation (HB 19)

*The purpose of this appropriation is to promote the health and well-being of children, youth, families and communities through preventing the use and/or abuse of alcohol, tobacco and drugs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $352,378 | $352,378 | $352,378 | $352,378 |
| State General Funds | $352,378 | $352,378 | $352,378 | $352,378 |
| TOTAL FEDERAL FUNDS | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $9,996,415 | $9,996,415 | $9,996,415 | $9,996,415 |
| TOTAL PUBLIC FUNDS | $10,348,793 | $10,348,793 | $10,348,793 | $10,348,793 |

### Developmental Disabilities, Georgia Council on — Continuation Budget

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $577,815 | $577,815 | $577,815 | $577,815 |
| State General Funds | $577,815 | $577,815 | $577,815 | $577,815 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,596,857 | $2,596,857 | $2,596,857 | $2,596,857 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

| 72.1 | Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | |
|---|---|---|---|---|
| State General Funds | $3,149 | $3,149 | $3,149 | $3,149 |
| 72.2 | Increase funds to expand the Inclusive Postsecondary Education (IPSE) program. | | | |
| State General Funds | | $200,000 | $200,000 | $200,000 |

### 72.100 Developmental Disabilities, Georgia Council on                 Appropriation (HB 19)

*The purpose of this appropriation is to promote quality services and support for people with developmental disabilities and their families.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $580,964 | $780,964 | $780,964 | $780,964 |
| State General Funds | $580,964 | $780,964 | $780,964 | $780,964 |
| TOTAL FEDERAL FUNDS | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| Federal Funds Not Itemized | $2,019,042 | $2,019,042 | $2,019,042 | $2,019,042 |
| TOTAL PUBLIC FUNDS | $2,600,006 | $2,800,006 | $2,800,006 | $2,800,006 |

### Sexual Offender Review Board                                         Continuation Budget

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $934,839 | $934,839 | $934,839 | $934,839 |
| State General Funds | $934,839 | $934,839 | $934,839 | $934,839 |
| TOTAL PUBLIC FUNDS | $934,839 | $934,839 | $934,839 | $934,839 |

| 73.1 | Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | |
|---|---|---|---|---|
| State General Funds | $24,294 | $24,294 | $24,294 | $24,294 |
| 73.2 | Increase funds to reflect an adjustment in Merit System Assessment billings. | | | |
| State General Funds | $462 | $462 | $462 | $462 |

### 73.100 Sexual Offender Review Board                                   Appropriation (HB 19)

*The purpose of this appropriation is to protect Georgia's children by identifying convicted sexual offenders that present the greatest risk of sexually reoffending.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $959,595 | $959,595 | $959,595 | $959,595 |
| State General Funds | $959,595 | $959,595 | $959,595 | $959,595 |
| TOTAL PUBLIC FUNDS | $959,595 | $959,595 | $959,595 | $959,595 |

## Section 16: Community Affairs, Department of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $99,246,124 | $99,246,124 | $99,246,124 | $99,246,124 |
| State General Funds | $98,894,645 | $98,894,645 | $98,894,645 | $98,894,645 |
| Transportation Trust Funds | $351,479 | $351,479 | $351,479 | $351,479 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $283,276,928 | $283,276,928 | $283,276,928 | $283,276,928 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $96,320,573 | $57,163,460 | $73,372,566 | $68,793,084 |
| State General Funds | $96,320,573 | $57,163,460 | $73,372,566 | $68,793,084 |
| TOTAL FEDERAL FUNDS | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| Federal Funds Not Itemized | $169,081,824 | $169,081,824 | $169,081,824 | $169,081,824 |
| TOTAL AGENCY FUNDS | $14,758,057 | $14,758,057 | $14,758,057 | $14,758,057 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Reserved Fund Balances | $467,418 | $467,418 | $467,418 | $467,418 |
| Reserved Fund Balances Not Itemized | $467,418 | $467,418 | $467,418 | $467,418 |
| Intergovernmental Transfers | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Intergovernmental Transfers Not Itemized | $13,141,147 | $13,141,147 | $13,141,147 | $13,141,147 |
| Sales and Services | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| Sales and Services Not Itemized | $1,149,492 | $1,149,492 | $1,149,492 | $1,149,492 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $190,923 | $190,923 | $190,923 | $190,923 |
| State Funds Transfers | $190,923 | $190,923 | $190,923 | $190,923 |
| Agency to Agency Contracts | $190,923 | $190,923 | $190,923 | $190,923 |
| TOTAL PUBLIC FUNDS | $280,351,377 | $241,194,264 | $257,403,370 | $252,823,888 |

## Building Construction                                   Continuation Budget

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $297,870 | $297,870 | $297,870 | $297,870 |
| State General Funds | $297,870 | $297,870 | $297,870 | $297,870 |
| TOTAL AGENCY FUNDS | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| TOTAL PUBLIC FUNDS | $530,223 | $530,223 | $530,223 | $530,223 |

**74.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,887 | $7,887 | $7,887 | $7,887 |

**74.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $86 | $86 | $86 | $86 |

**74.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $181 | $417 | $417 | $417 |

**74.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $75 | $75 | $75 | $75 |

## 74.100  Building Construction                          Appropriation (HB 19)

*The purpose of this appropriation is to maintain up-to-date minimum building construction standards for all new structures built in the state; to inspect factory built (modular) buildings to ensure Georgia's minimum construction codes are met; to review proposed enhancements to local government construction codes; and to provide professional training to building inspectors and builders on Georgia's construction codes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $306,099 | $306,335 | $306,335 | $306,335 |
| State General Funds | $306,099 | $306,335 | $306,335 | $306,335 |
| TOTAL AGENCY FUNDS | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services | $232,353 | $232,353 | $232,353 | $232,353 |
| Sales and Services Not Itemized | $232,353 | $232,353 | $232,353 | $232,353 |
| TOTAL PUBLIC FUNDS | $538,452 | $538,688 | $538,688 | $538,688 |

## Coordinated Planning                                    Continuation Budget

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,713,351 | $3,713,351 | $3,713,351 | $3,713,351 |
| State General Funds | $3,713,351 | $3,713,351 | $3,713,351 | $3,713,351 |
| TOTAL PUBLIC FUNDS | $3,713,351 | $3,713,351 | $3,713,351 | $3,713,351 |

**75.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $29,416 | $29,416 | $29,416 | $29,416 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**75.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $468 | $468 | $468 | $468 |
|---|---|---|---|---|

**75.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $987 | $2,275 | $2,275 | $2,275 |
|---|---|---|---|---|

**75.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $408 | $408 | $408 | $408 |
|---|---|---|---|---|

---

**75.100 Coordinated Planning**      **Appropriation (HB 19)**

*The purpose of this appropriation is to ensure that county and city governments meet the requirements of the Georgia Planning Act of 1989 by establishing standards and procedures for comprehensive plans and reviewing plans submitted by local governments; to provide training and assistance to local governments in completing comprehensive plans for quality growth by offering mapping and Geographical Information System (GIS) services, online planning tools, and resource teams, and funding the regional planning efforts of Regional Commissions; and to provide annexation reports from Georgia cities to the U.S. Census Bureau.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,744,630 | $3,745,918 | $3,745,918 | $3,745,918 |
| State General Funds | $3,744,630 | $3,745,918 | $3,745,918 | $3,745,918 |
| TOTAL PUBLIC FUNDS | $3,744,630 | $3,745,918 | $3,745,918 | $3,745,918 |

---

**Departmental Administration (DCA)**      **Continuation Budget**

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,627,761 | $1,627,761 | $1,627,761 | $1,627,761 |
| State General Funds | $1,627,761 | $1,627,761 | $1,627,761 | $1,627,761 |
| TOTAL FEDERAL FUNDS | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| TOTAL AGENCY FUNDS | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $71,134 | $71,134 | $71,134 | $71,134 |
| Sales and Services Not Itemized | $71,134 | $71,134 | $71,134 | $71,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $29,328 | $29,328 | $29,328 | $29,328 |
| State Funds Transfers | $29,328 | $29,328 | $29,328 | $29,328 |
| Agency to Agency Contracts | $29,328 | $29,328 | $29,328 | $29,328 |
| TOTAL PUBLIC FUNDS | $7,536,196 | $7,536,196 | $7,536,196 | $7,536,196 |

**76.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $151,574 | $151,574 | $151,574 | $151,574 |
|---|---|---|---|---|

**76.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $2,269 | $2,269 | $2,269 | $2,269 |
|---|---|---|---|---|

**76.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $3,310 | $7,628 | $7,628 | $7,628 |
|---|---|---|---|---|

**76.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,407 | $1,407 | $1,407 | $1,407 |
|---|---|---|---|---|

**76.5** *Maintain existing cost allocation structure for administrative salaries to preserve transparency of the full cost of federally funded programs. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

---

**76.100 Departmental Administration (DCA)**      **Appropriation (HB 19)**

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,786,321 | $1,790,639 | $1,790,639 | $1,790,639 |
| State General Funds | $1,786,321 | $1,790,639 | $1,790,639 | $1,790,639 |
| TOTAL FEDERAL FUNDS | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| Federal Funds Not Itemized | $2,933,711 | $2,933,711 | $2,933,711 | $2,933,711 |
| TOTAL AGENCY FUNDS | $2,945,396 | $2,945,396 | $2,945,396 | $2,945,396 |
| Reserved Fund Balances | $228,827 | $228,827 | $228,827 | $228,827 |
| Reserved Fund Balances Not Itemized | $228,827 | $228,827 | $228,827 | $228,827 |
| Intergovernmental Transfers | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $2,645,435 | $2,645,435 | $2,645,435 | $2,645,435 |
| Sales and Services | $71,134 | $71,134 | $71,134 | $71,134 |
| Sales and Services Not Itemized | $71,134 | $71,134 | $71,134 | $71,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $29,328 | $29,328 | $29,328 | $29,328 |
| State Funds Transfers | $29,328 | $29,328 | $29,328 | $29,328 |
| Agency to Agency Contracts | $29,328 | $29,328 | $29,328 | $29,328 |
| TOTAL PUBLIC FUNDS | $7,694,756 | $7,699,074 | $7,699,074 | $7,699,074 |

## Federal Community and Economic Development Programs　　　　Continuation Budget

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,980,586 | $1,980,586 | $1,980,586 | $1,980,586 |
| State General Funds | $1,980,586 | $1,980,586 | $1,980,586 | $1,980,586 |
| TOTAL FEDERAL FUNDS | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| TOTAL AGENCY FUNDS | $631,978 | $631,978 | $631,978 | $631,978 |
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| TOTAL PUBLIC FUNDS | $50,116,386 | $50,116,386 | $50,116,386 | $50,116,386 |

77.1　*Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $39,727 | $39,727 | $39,727 | $39,727 |

77.2　*Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $481 | $481 | $481 | $481 |

77.3　*Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,014 | $2,337 | $2,337 | $2,337 |

77.4　*Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $419 | $419 | $419 | $419 |

77.5　*Transfer funds from the Department of Community Affairs to the Department of Education for the AmeriCorps Math Corps and Reading Corps programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($240,894) | ($240,894) |

## 77.100　Federal Community and Economic Development Programs　　　　Appropriation (HB 19)

*The purpose of this appropriation is to administer federal grant and loan programs to promote volunteerism and community and economic development among local governments, development authorities, and private entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,022,227 | $2,023,550 | $1,782,656 | $1,782,656 |
| State General Funds | $2,022,227 | $2,023,550 | $1,782,656 | $1,782,656 |
| TOTAL FEDERAL FUNDS | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| Federal Funds Not Itemized | $47,503,822 | $47,503,822 | $47,503,822 | $47,503,822 |
| TOTAL AGENCY FUNDS | $631,978 | $631,978 | $631,978 | $631,978 |
| Intergovernmental Transfers | $460,580 | $460,580 | $460,580 | $460,580 |
| Intergovernmental Transfers Not Itemized | $460,580 | $460,580 | $460,580 | $460,580 |
| Sales and Services | $171,398 | $171,398 | $171,398 | $171,398 |
| Sales and Services Not Itemized | $171,398 | $171,398 | $171,398 | $171,398 |
| TOTAL PUBLIC FUNDS | $50,158,027 | $50,159,350 | $49,918,456 | $49,918,456 |

## Homeownership Programs　　　　Continuation Budget

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

## 78.100 Homeownership Programs                         Appropriation (HB 19)

*The purpose of this appropriation is to expand the supply of affordable housing through rehabilitation and construction financing, and to promote homeownership for low and moderate-income individuals by providing sustainable housing grants to local governments, administering mortgage and down payment assistance programs for low and moderate-income homebuyers, and offering homeownership counseling and home buyer education programs through a partnership with private providers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| Federal Funds Not Itemized | $2,518,296 | $2,518,296 | $2,518,296 | $2,518,296 |
| TOTAL AGENCY FUNDS | $5,600,238 | $5,600,238 | $5,600,238 | $5,600,238 |
| Intergovernmental Transfers | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Intergovernmental Transfers Not Itemized | $5,554,033 | $5,554,033 | $5,554,033 | $5,554,033 |
| Sales and Services | $46,205 | $46,205 | $46,205 | $46,205 |
| Sales and Services Not Itemized | $46,205 | $46,205 | $46,205 | $46,205 |
| TOTAL PUBLIC FUNDS | $8,118,534 | $8,118,534 | $8,118,534 | $8,118,534 |

## Regional Services                                     Continuation Budget

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,228,466 | $1,228,466 | $1,228,466 | $1,228,466 |
| State General Funds | $1,228,466 | $1,228,466 | $1,228,466 | $1,228,466 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,569,218 | $1,569,218 | $1,569,218 | $1,569,218 |

79.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $33,817 | $33,817 | $33,817 | $33,817 |

79.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $369 | $369 | $369 | $369 |

79.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $778 | $1,793 | $1,793 | $1,793 |

79.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $322 | $322 | $322 | $322 |

## 79.100 Regional Services                              Appropriation (HB 19)

*The purpose of this appropriation is to promote access to department services and assistance through a statewide network of regional representatives; to provide technical assistance and grants to local communities to achieve goals relating to housing and community and economic development projects and services that are in-line with the community's comprehensive plan; and to develop leadership infrastructure across local governments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,263,752 | $1,264,767 | $1,264,767 | $1,264,767 |
| State General Funds | $1,263,752 | $1,264,767 | $1,264,767 | $1,264,767 |
| TOTAL FEDERAL FUNDS | $200,000 | $200,000 | $200,000 | $200,000 |
| Federal Funds Not Itemized | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL AGENCY FUNDS | $140,752 | $140,752 | $140,752 | $140,752 |
| Intergovernmental Transfers | $123,752 | $123,752 | $123,752 | $123,752 |
| Intergovernmental Transfers Not Itemized | $123,752 | $123,752 | $123,752 | $123,752 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $17,000 | $17,000 | $17,000 | $17,000 |
| Sales and Services Not Itemized | $17,000 | $17,000 | $17,000 | $17,000 |
| TOTAL PUBLIC FUNDS | $1,604,504 | $1,605,519 | $1,605,519 | $1,605,519 |

## Rental Housing Programs                                    Continuation Budget

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| TOTAL AGENCY FUNDS | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| TOTAL PUBLIC FUNDS | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

## 80.100  Rental Housing Programs                          Appropriation (HB 19)

*The purpose of this appropriation is to provide affordable rental housing to very low, and moderate-income households by allocating federal and state housing tax credits on a competitive basis, by administering low-interest loans for affordable rental housing, by researching affordable housing issues, and by providing tenant-based assistance to low-income individuals and families allowing them to rent safe, decent, and sanitary dwelling units in the private rental market.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| Federal Funds Not Itemized | $111,873,539 | $111,873,539 | $111,873,539 | $111,873,539 |
| TOTAL AGENCY FUNDS | $4,145,738 | $4,145,738 | $4,145,738 | $4,145,738 |
| Intergovernmental Transfers | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Intergovernmental Transfers Not Itemized | $3,766,738 | $3,766,738 | $3,766,738 | $3,766,738 |
| Sales and Services | $379,000 | $379,000 | $379,000 | $379,000 |
| Sales and Services Not Itemized | $379,000 | $379,000 | $379,000 | $379,000 |
| TOTAL PUBLIC FUNDS | $116,019,277 | $116,019,277 | $116,019,277 | $116,019,277 |

## Research and Surveys                                     Continuation Budget

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $392,304 | $392,304 | $392,304 | $392,304 |
| State General Funds | $392,304 | $392,304 | $392,304 | $392,304 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $442,304 | $442,304 | $442,304 | $442,304 |

**81.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,706 | $4,706 | $4,706 | $4,706 |

**81.2**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $93 | $214 | $214 | $214 |

## 81.100  Research and Surveys                             Appropriation (HB 19)

*The purpose of this appropriation is to conduct surveys and collect financial and management data from local governments and authorities in accordance with Georgia law.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $397,103 | $397,224 | $397,224 | $397,224 |
| State General Funds | $397,103 | $397,224 | $397,224 | $397,224 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $447,103 | $447,224 | $447,224 | $447,224 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

## Special Housing Initiatives
**Continuation Budget**

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,231,329 | $3,231,329 | $3,231,329 | $3,231,329 |
| State General Funds | $3,231,329 | $3,231,329 | $3,231,329 | $3,231,329 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,733,781 | $6,733,781 | $6,733,781 | $6,733,781 |

82.1    *Increase funds for the Home Access Program to increase the number of awarded grants to individuals requiring home accessibility modifications.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $200,000 | $1,000,000 | $800,000 |

## 82.100  Special Housing Initiatives
**Appropriation (HB 19)**

*The purpose of this appropriation is to fund the State Housing Trust Fund; to provide grants for providers of shelter and services to the homeless; to administer loans and grants for affordable housing; to offer local communities collaboration and technical assistance in the development and implementation of an affordable housing plan; and to provide for other special housing initiatives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,231,329 | $3,431,329 | $4,231,329 | $4,031,329 |
| State General Funds | $3,231,329 | $3,431,329 | $4,231,329 | $4,031,329 |
| TOTAL FEDERAL FUNDS | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| Federal Funds Not Itemized | $3,050,864 | $3,050,864 | $3,050,864 | $3,050,864 |
| TOTAL AGENCY FUNDS | $289,993 | $289,993 | $289,993 | $289,993 |
| Reserved Fund Balances | $238,591 | $238,591 | $238,591 | $238,591 |
| Reserved Fund Balances Not Itemized | $238,591 | $238,591 | $238,591 | $238,591 |
| Sales and Services | $51,402 | $51,402 | $51,402 | $51,402 |
| Sales and Services Not Itemized | $51,402 | $51,402 | $51,402 | $51,402 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $161,595 | $161,595 | $161,595 | $161,595 |
| State Funds Transfers | $161,595 | $161,595 | $161,595 | $161,595 |
| Agency to Agency Contracts | $161,595 | $161,595 | $161,595 | $161,595 |
| TOTAL PUBLIC FUNDS | $6,733,781 | $6,933,781 | $7,733,781 | $7,533,781 |

## State Community Development Programs
**Continuation Budget**

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,783,432 | $2,783,432 | $2,783,432 | $2,783,432 |
| State General Funds | $2,783,432 | $2,783,432 | $2,783,432 | $2,783,432 |
| TOTAL FEDERAL FUNDS | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| Federal Funds Not Itemized | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,885,024 | $3,885,024 | $3,885,024 | $3,885,024 |

83.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,056 | $43,056 | $43,056 | $43,056 |

83.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $443 | $443 | $443 | $443 |

83.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $933 | $2,150 | $2,150 | $2,150 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**83.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $386 | $386 | $386 | $386 |

**83.5** *Reduce funds for one-time funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($45,000) | ($45,000) | ($45,000) |

**83.6** *Increase funds for the Helping Hands Ending Hunger program expansion to increase access to food, reduce food waste, and encourage better educational outcomes and sustainability. (S:NO; Recognize $200,000 in base funds for Helping Hands Ending Hunger)(CC:Increase funds for the Helping Hands Ending Hunger program expansion to increase access to food, reduce food waste, and encourage better educational outcomes and sustainability)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $200,000 | $0 | $200,000 |

**83.7** *Increase funds for enhanced services in McIntosh County. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $200,000 | $0 |

**83.8** *Increase funds to expand 2-1-1 in rural Georgia.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $200,000 |

### 83.100 State Community Development Programs — Appropriation (HB 19)

*The purpose of this appropriation is to assist Georgia cities, small towns, and neighborhoods in the development of their core commercial areas, and to champion new development opportunities for rural Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,828,250 | $3,234,467 | $2,984,467 | $3,184,467 |
| State General Funds | $2,828,250 | $3,234,467 | $2,984,467 | $3,184,467 |
| TOTAL FEDERAL FUNDS | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| Federal Funds Not Itemized | $1,001,592 | $1,001,592 | $1,001,592 | $1,001,592 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers | $100,000 | $100,000 | $100,000 | $100,000 |
| Intergovernmental Transfers Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,929,842 | $4,336,059 | $4,086,059 | $4,286,059 |

### State Economic Development Programs — Continuation Budget

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,688,867 | $13,688,867 | $13,688,867 | $13,688,867 |
| State General Funds | $13,688,867 | $13,688,867 | $13,688,867 | $13,688,867 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $14,164,955 | $14,164,955 | $14,164,955 | $14,164,955 |

**84.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,176 | $15,176 | $15,176 | $15,176 |

**84.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $201 | $201 | $201 | $201 |

**84.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $424 | $977 | $977 | $977 |

**84.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $175 | $175 | $175 | $175 |

### 84.100 State Economic Development Programs — Appropriation (HB 19)

*The purpose of this appropriation is to provide grants and loans to local governments and businesses and to leverage private investment in order to attract and promote economic development and job creation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,704,843 | $13,705,396 | $13,705,396 | $13,705,396 |
| State General Funds | $13,704,843 | $13,705,396 | $13,705,396 | $13,705,396 |
| TOTAL AGENCY FUNDS | $476,088 | $476,088 | $476,088 | $476,088 |
| Intergovernmental Transfers | $345,088 | $345,088 | $345,088 | $345,088 |
| Intergovernmental Transfers Not Itemized | $345,088 | $345,088 | $345,088 | $345,088 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $131,000 | $131,000 | $131,000 | $131,000 |
| Sales and Services Not Itemized | $131,000 | $131,000 | $131,000 | $131,000 |
| TOTAL PUBLIC FUNDS | $14,180,931 | $14,181,484 | $14,181,484 | $14,181,484 |

## Payments to Georgia Environmental Finance Authority                     Continuation Budget

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,569,922 | $1,569,922 | $1,569,922 | $1,569,922 |
| State General Funds | $1,569,922 | $1,569,922 | $1,569,922 | $1,569,922 |
| TOTAL PUBLIC FUNDS | $1,569,922 | $1,569,922 | $1,569,922 | $1,569,922 |

85.1   *Reduce funds for one-time funds.*

| State General Funds | | ($316,427) | ($316,427) | ($316,427) |
|---|---|---|---|---|

85.2   *Increase funds for the Metropolitan North Georgia Water Planning District for ongoing planning and technical assistance to local governments. (CC:NO)*

| State General Funds | | $100,000 | $0 | $0 |
|---|---|---|---|---|

### 85.100  Payments to Georgia Environmental Finance Authority                     Appropriation (HB 19)

*The purpose of this appropriation is to provide funds for water, wastewater, solid waste, energy, and land conservation projects.*

| TOTAL STATE FUNDS | $1,569,922 | $1,353,495 | $1,253,495 | $1,253,495 |
|---|---|---|---|---|
| State General Funds | $1,569,922 | $1,353,495 | $1,253,495 | $1,253,495 |
| TOTAL PUBLIC FUNDS | $1,569,922 | $1,353,495 | $1,253,495 | $1,253,495 |

~~85.101 Special Project - Payments to Georgia Environmental Finance Authority: The purpose of this appropriation is to provide a grant program for natural gas pipeline expansion and capacity expansion for non-Universal Service Fund (USF) eligible entities.~~

| ~~State General Funds~~ | | | ~~$15,000,000~~ | ~~$10,420,518~~ |
|---|---|---|---|---|

## Payments to Georgia Regional Transportation Authority                     Continuation Budget

*The purpose of this appropriation is to improve Georgia's mobility, air quality, and land use practices by conducting transportation improvement studies, producing an annual Air Quality Report, and reviewing Development of Regional Impact.*

| TOTAL STATE FUNDS | $351,479 | $351,479 | $351,479 | $351,479 |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |
| Transportation Trust Funds | $351,479 | $351,479 | $351,479 | $351,479 |
| TOTAL PUBLIC FUNDS | $351,479 | $351,479 | $351,479 | $351,479 |

86.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| Transportation Trust Funds | $7,800 | $7,800 | $7,800 | $7,800 |
|---|---|---|---|---|

86.98   *Transfer funds from the Department of Community Affairs Payments to Georgia Regional Transportation Authority to the Payments to the State Road and Tollway Authority at the Department of Transportation to consolidate Transportation Trust Funds under the Department of Transportation pursuant to HB511 (2021 Session).*

| Transportation Trust Funds | ($359,279) | ($359,279) | ($359,279) | ($359,279) |
|---|---|---|---|---|

## Payments to OneGeorgia Authority                     Continuation Budget

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| TOTAL STATE FUNDS | $68,380,757 | $68,380,757 | $68,380,757 | $68,380,757 |
|---|---|---|---|---|
| State General Funds | $68,380,757 | $68,380,757 | $68,380,757 | $68,380,757 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $68,526,278 | $68,526,278 | $68,526,278 | $68,526,278 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

| | | | | |
|---|---|---|---|---|
| 87.1 | Transfer Center of Innovation indirect program funds from the Payments to OneGeorgia Authority program to the Department of Economic Development Innovation and Technology program to match program budgets with agency activities. | | | |
| State General Funds | ($2,449,742) | ($2,449,742) | ($2,449,742) | ($2,449,742) |
| 87.2 | Transfer Rural Development Initiative indirect program funds from the Payments to OneGeorgia Authority program to the Department of Economic Development Rural Development program to match program budgets with agency activities. (H:Transfer Center of Innovation indirect program funds to the Innovation and Technology program at the Department of Economic Development to match program budgets with agency activities)(S and CC:Transfer Rural Development Initiative indirect program funds from the Payments to OneGeorgia Authority program to the Department of Economic Development Innovation and Technology program to match program budgets with agency activities) | | | |
| State General Funds | ($214,918) | ($214,918) | ($214,918) | ($214,918) |
| 87.3 | Transfer Defense Community Economic Development Fund indirect program funds from the Payments to OneGeorgia Authority program to the Technical College System of Georgia Workforce Development program to match program budgets with agency activities. | | | |
| State General Funds | ($250,000) | ($250,000) | ($250,000) | ($250,000) |
| 87.4 | Reduce funds for grants. | | | |
| State General Funds | | ($39,555,757) | ($39,555,757) | ($39,555,757) |
| 87.5 | Increase funds. | | | |
| State General Funds | | | $1,000,000 | $1,000,000 |

### 87.100 Payments to OneGeorgia Authority                    Appropriation (HB 19)

*The purpose of this appropriation is to provide funds for the OneGeorgia Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $65,466,097 | $25,910,340 | $26,910,340 | $26,910,340 |
| State General Funds | $65,466,097 | $25,910,340 | $26,910,340 | $26,910,340 |
| TOTAL AGENCY FUNDS | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers | $145,521 | $145,521 | $145,521 | $145,521 |
| Intergovernmental Transfers Not Itemized | $145,521 | $145,521 | $145,521 | $145,521 |
| TOTAL PUBLIC FUNDS | $65,611,618 | $26,055,861 | $27,055,861 | $27,055,861 |

## Section 17: Community Health, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,460,399,657 | $4,460,399,657 | $4,460,399,657 | $4,460,399,657 |
| State General Funds | $3,793,032,160 | $3,793,032,160 | $3,793,032,160 | $3,793,032,160 |
| Tobacco Settlement Funds | $124,062,351 | $124,062,351 | $124,062,351 | $124,062,351 |
| Nursing Home Provider Fees | $162,388,579 | $162,388,579 | $162,388,579 | $162,388,579 |
| Hospital Provider Fee | $380,916,567 | $380,916,567 | $380,916,567 | $380,916,567 |
| TOTAL FEDERAL FUNDS | $9,473,345,840 | $9,473,345,840 | $9,473,345,840 | $9,473,345,840 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $8,972,594,090 | $8,972,594,090 | $8,972,594,090 | $8,972,594,090 |
| State Children's Insurance Program CFDA93.767 | $474,067,648 | $474,067,648 | $474,067,648 | $474,067,648 |
| TOTAL AGENCY FUNDS | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| State Funds Transfers | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 | $4,048,616,716 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 | $3,766,590,935 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| TOTAL PUBLIC FUNDS | $18,203,136,291 | $18,203,136,291 | $18,203,136,291 | $18,203,136,291 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,834,192,301 | $4,764,636,321 | $4,743,035,023 | $4,755,971,201 |
| State General Funds | $4,163,101,964 | $4,093,545,984 | $4,071,944,686 | $4,084,880,864 |
| Tobacco Settlement Funds | $124,062,351 | $124,062,351 | $124,062,351 | $124,062,351 |
| Ambulance Provider Fees | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Nursing Home Provider Fees | $152,685,494 | $152,685,494 | $152,685,494 | $152,685,494 |
| Hospital Provider Fee | $385,573,177 | $385,573,177 | $385,573,177 | $385,573,177 |
| **TOTAL FEDERAL FUNDS** | $9,485,245,963 | $9,343,095,732 | $9,676,637,713 | $9,687,933,882 |
| Federal Funds Not Itemized | $26,684,102 | $26,684,102 | $26,684,102 | $26,684,102 |
| Medical Assistance Program CFDA93.778 | $8,991,729,728 | $8,849,543,613 | $9,181,742,852 | $9,193,039,021 |
| State Children's Insurance Program CFDA93.767 | $466,832,133 | $466,868,017 | $468,210,759 | $468,210,759 |
| **TOTAL AGENCY FUNDS** | $220,774,078 | $220,774,078 | $220,774,078 | $220,774,078 |
| Intergovernmental Transfers | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Hospital Authorities | $214,057,828 | $214,057,828 | $214,057,828 | $214,057,828 |
| Sales and Services | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sales and Services Not Itemized | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $5,123,731,651 | $5,123,731,651 | $5,123,731,651 | $5,123,731,651 |
| State Funds Transfers | $5,123,731,651 | $5,123,731,651 | $5,123,731,651 | $5,123,731,651 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $4,841,705,870 | $4,841,705,870 | $4,841,705,870 | $4,841,705,870 |
| Optional Medicaid Services Payments | $280,857,262 | $280,857,262 | $280,857,262 | $280,857,262 |
| **TOTAL PUBLIC FUNDS** | $19,663,943,993 | $19,452,237,782 | $19,764,178,465 | $19,788,410,812 |

## Departmental Administration (DCH)                  Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $97,758,610 | $97,758,610 | $97,758,610 | $97,758,610 |
| State General Funds | $97,758,610 | $97,758,610 | $97,758,610 | $97,758,610 |
| **TOTAL FEDERAL FUNDS** | $376,976,734 | $376,976,734 | $376,976,734 | $376,976,734 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $329,743,048 | $329,743,048 | $329,743,048 | $329,743,048 |
| State Children's Insurance Program CFDA93.767 | $29,454,740 | $29,454,740 | $29,454,740 | $29,454,740 |
| **TOTAL AGENCY FUNDS** | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| **TOTAL PUBLIC FUNDS** | $500,331,698 | $500,331,698 | $500,331,698 | $500,331,698 |

**88.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $564,103 | $564,103 | $564,103 | $564,103 |
|---|---|---|---|---|

**88.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $106,368 | $106,368 | $106,368 | $106,368 |
|---|---|---|---|---|

**88.3**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($18,291) | ($42,154) | ($42,154) | ($42,154) |
|---|---|---|---|---|

**88.4**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($3,292) | ($3,292) | ($3,292) | ($3,292) |
|---|---|---|---|---|

**88.5**  *Reduce funds to replace the Medicaid Management Information System (MMIS) with the Medicaid Enterprise System Transformation (MEST). (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($6,505,200) | ($6,505,200) | ($6,505,200) | ($6,505,200) |
|---|---|---|---|---|

**88.6**  *Reduce one-time funds for a study on reimbursement rates for mental health care providers.*

| State General Funds | ($1,000,000) | ($1,000,000) | ($1,000,000) | ($1,000,000) |
|---|---|---|---|---|

**88.7**  *Transfer funds from the Departmental Administration (DCH) program to the Office of Health Strategy and Coordination (OHSC) program to establish operational funds for the All-Payer Claims Database pursuant to O.C.G.A. § 31-53-43.*

| State General Funds | ($800,000) | ($800,000) | ($800,000) | ($800,000) |
|---|---|---|---|---|

**88.8**  *The Department shall submit a State Plan Amendment (SPA) to the Centers for Medicare and Medicaid Services (CMS) to change any rules, regulations, or policies necessary to allow for reimbursement of*

HB 19 (FY 2024G) | Governor | House | Senate | CC

Occupational Therapy Assistants (OTAs) and Physical Therapy Assistants (PTAs) providing services for Medicaid members receiving Children's Intervention Services (CIS). (S:YES)(CC:YES)

| State General Funds | | | $0 | $0 |

**88.9** Establish the Qualified Residential Treatment Program (QRTP) designation for non-family-based placements to serve children in a trauma-informed model of care designed to address the needs, including clinical needs, of children with serious emotional or behavioral disorders or disturbances, and request necessary approvals with Centers for Medicare & Medicaid Services (CMS) by December 31, 2023. (S:YES)(CC:YES; Establish the Qualified Residential Treatment Program (QRTP) designation for non-family-based placements to serve children in a trauma-informed model of care designed to address the needs, including clinical needs, of children with serious emotional or behavioral disorders or disturbances, and request necessary approvals with Centers for Medicare & Medicaid Services (CMS))

| State General Funds | | | $0 | $0 |

**88.10** The Department shall implement a remote maternal/fetal health monitoring program for Medicaid eligible high-risk pregnant mothers. The Department of Community Health (DCH) will work with Medicaid Care Management Organizations (CMOs) to develop a model for potential recipient program eligibility and requirements. (S:YES)(CC:Increase funds to implement a remote maternal/fetal health monitoring program for Medicaid eligible high-risk pregnant mothers. The Department of Community Health (DCH) will work with Medicaid Care Management Organizations (CMOs) to develop a model for potential recipient program eligibility and requirements)

| State General Funds | | | $1,000,000 | $1,000,000 |

**88.11** The Department shall work with the Department of Human Services to submit a 1915(i) State Plan Amendment (SPA) providing youth with behavioral and mental health conditions access to Home and Community Based Services. (CC:YES)

| State General Funds | | | | $0 |

**88.12** The Department of Community Health shall submit a State Plan Amendment (SPA) to the Centers for Medicare and Medicaid Services (CMS) to change any rules, regulations, or policies necessary to allow for Medicaid reimbursement for services provided by licensed professional counselors, licensed marriage and family therapists, and certified peer support specialists in federally qualified health centers (FQHCs). (CC:YES)

| State General Funds | | | | $0 |

**88.13** The Department of Community Health shall conduct a needs assessment on the establishment of one or more Programs of All-Inclusive Care for the Elderly (PACE) programs. (CC:YES)

| State General Funds | | | | $0 |

**88.14** Extend coverage for cochlear implants beyond 21 years of age for those Medicaid recipients who already have them prior to age 21. (CC:YES)

| State General Funds | | | | $0 |

### 88.100 Departmental Administration (DCH)    Appropriation (HB 19)

The purpose of this appropriation is to provide administrative support to all departmental programs.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $90,102,298 | $90,078,435 | $91,078,435 | $91,078,435 |
| State General Funds | $90,102,298 | $90,078,435 | $91,078,435 | $91,078,435 |
| TOTAL FEDERAL FUNDS | $376,976,734 | $376,976,734 | $376,976,734 | $376,976,734 |
| Federal Funds Not Itemized | $17,778,946 | $17,778,946 | $17,778,946 | $17,778,946 |
| Medical Assistance Program CFDA93.778 | $329,743,048 | $329,743,048 | $329,743,048 | $329,743,048 |
| State Children's Insurance Program CFDA93.767 | $29,454,740 | $29,454,740 | $29,454,740 | $29,454,740 |
| TOTAL AGENCY FUNDS | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| Sanctions, Fines, and Penalties Not Itemized | $3,116,250 | $3,116,250 | $3,116,250 | $3,116,250 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| State Funds Transfers | $22,480,104 | $22,480,104 | $22,480,104 | $22,480,104 |
| Agency to Agency Contracts | $1,168,519 | $1,168,519 | $1,168,519 | $1,168,519 |
| Health Insurance Payments | $21,311,585 | $21,311,585 | $21,311,585 | $21,311,585 |
| TOTAL PUBLIC FUNDS | $492,675,386 | $492,651,523 | $493,651,523 | $493,651,523 |

### Georgia Board of Dentistry    Continuation Budget

The purpose of this appropriation is to protect public health by licensing qualifying applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $852,963 | $852,963 | $852,963 | $852,963 |
| State General Funds | $852,963 | $852,963 | $852,963 | $852,963 |
| TOTAL PUBLIC FUNDS | $852,963 | $852,963 | $852,963 | $852,963 |

**89.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $20,349 | $20,349 | $20,349 | $20,349 |
|---|---|---|---|---|

**89.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $725 | $725 | $725 | $725 |
|---|---|---|---|---|

### 89.100 Georgia Board of Dentistry                                    Appropriation (HB 19)

*The purpose of this appropriation is to protect public health by licensing qualified applicants as dentists and dental hygienists, regulating the practice of dentistry, investigating complaints, and taking appropriate disciplinary action when warranted.*

| TOTAL STATE FUNDS | $874,037 | $874,037 | $874,037 | $874,037 |
|---|---|---|---|---|
| State General Funds | $874,037 | $874,037 | $874,037 | $874,037 |
| TOTAL PUBLIC FUNDS | $874,037 | $874,037 | $874,037 | $874,037 |

### Georgia State Board of Pharmacy                                    Continuation Budget

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| TOTAL STATE FUNDS | $825,330 | $825,330 | $825,330 | $825,330 |
|---|---|---|---|---|
| State General Funds | $825,330 | $825,330 | $825,330 | $825,330 |
| TOTAL PUBLIC FUNDS | $825,330 | $825,330 | $825,330 | $825,330 |

**90.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $23,740 | $23,740 | $23,740 | $23,740 |
|---|---|---|---|---|

**90.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $362 | $362 | $362 | $362 |
|---|---|---|---|---|

### 90.100 Georgia State Board of Pharmacy                                    Appropriation (HB 19)

*The purpose of this appropriation is to protect public health by licensing qualified pharmacists and pharmacies, regulating the practice of pharmacy, investigating complaints, and taking appropriate disciplinary actions when warranted.*

| TOTAL STATE FUNDS | $849,432 | $849,432 | $849,432 | $849,432 |
|---|---|---|---|---|
| State General Funds | $849,432 | $849,432 | $849,432 | $849,432 |
| TOTAL PUBLIC FUNDS | $849,432 | $849,432 | $849,432 | $849,432 |

### Health Care Access and Improvement                                    Continuation Budget

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| TOTAL STATE FUNDS | $18,070,262 | $18,070,262 | $18,070,262 | $18,070,262 |
|---|---|---|---|---|
| State General Funds | $18,070,262 | $18,070,262 | $18,070,262 | $18,070,262 |
| TOTAL FEDERAL FUNDS | $172,588 | $172,588 | $172,588 | $172,588 |
| Federal Funds Not Itemized | $172,588 | $172,588 | $172,588 | $172,588 |
| TOTAL PUBLIC FUNDS | $18,242,850 | $18,242,850 | $18,242,850 | $18,242,850 |

**91.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $12,590 | $12,590 | $12,590 | $12,590 |
|---|---|---|---|---|

**91.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $997 | $997 | $997 | $997 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**91.3** *Reduce funds for Rural Hospital Stabilization Grants in anticipation of the new hospital directed payment program.*

| State General Funds | | ($3,000,000) | ($6,000,000) | ($5,000,000) |
|---|---|---|---|---|

**91.4** *Eliminate one-time start-up funding for federally qualified health centers.*

| State General Funds | | ($500,000) | ($500,000) | ($500,000) |
|---|---|---|---|---|

**91.5** *Increase funds for three federally qualified health center start-up grants for primary care in Union County, behavioral health expansion at Christ Community Health Services of Augusta, and a school-based health center in Emanuel County. (S:Increase funds for two federally qualified health center start-up grants)(CC:Increase funds for two federally qualified health center start-up grants for behavioral health expansion at Christ Community Health Services of Augusta and a school-based health center in Emanuel County)*

| State General Funds | | $750,000 | $500,000 | $500,000 |
|---|---|---|---|---|

**91.6** *Increase funds for charity clinics statewide.*

| State General Funds | | $250,000 | $500,000 | $500,000 |
|---|---|---|---|---|

**91.7** *Increase funds for Mercy Care Atlanta to support increased patient volume.*

| State General Funds | | $500,000 | $950,000 | $950,000 |
|---|---|---|---|---|

**91.8** *Increase funds to support existing and new housing with the Area Health Education Centers (AHEC).*

| State General Funds | | $409,000 | $409,000 | $409,000 |
|---|---|---|---|---|

**91.9** *Increase funds for one-time funding for Colquitt Regional Medical Center for medical education training equipment and clinical space. (S:NO; Utilize anticipated increased funds from Directed Payment Program funding which exceeds requested amount for Colquitt Regional Medical Center for medical education training equipment and clinical space)(CC:NO)*

| State General Funds | | $1,237,910 | $0 | $0 |
|---|---|---|---|---|

**91.10** *Increase funds for one-time funding for St. Francis Hospital to support graduate medical education facility expansion. (S:NO; Fund residency capitation for St. Francis Hospital in Georgia Board of Healthcare Workforce: Graduate Medical Education Program)(CC:NO)*

| State General Funds | | $425,000 | $0 | $0 |
|---|---|---|---|---|

**91.11** *Increase funds for Archbold Medical Center for infrastructure support for new residency programs. (S:NO; Utilize anticipated increased funds from Directed Payment Program funding which exceeds requested amount for Archbold Medical Center for medical education training equipment and clinical space)(CC:NO)*

| State General Funds | | $1,097,538 | $0 | $0 |
|---|---|---|---|---|

**91.12** *Utilize anticipated increased funds from Directed Payment Program funding which exceeds requested amount for St. Francis Hospital for medical education training equipment and clinical space. (S:YES)(CC:NO)*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**91.13** *Increase funds for one-time grants up to $1,000,000 for hospitals with graduate medical education programs to fund medical education training equipment and infrastructure needs to support new and expanding residency programs, with priority given to new and rural sites and including Colquitt Regional Medical Center and Archbold Medical Center.*

| State General Funds | | | | $4,000,000 |
|---|---|---|---|---|

**91.14** *Increase funds for the Georgia Council of Lupus Education and Awareness to support research, data collection, awareness, and education.*

| State General Funds | | | | $50,000 |
|---|---|---|---|---|

## 91.100 Health Care Access and Improvement          Appropriation (HB 19)

*The purpose of this appropriation is to provide grants and other support services for programs that seek to improve health access and outcomes in rural and underserved areas of Georgia through the State Office of Rural Health, the various commissions of the Office of Health Improvement, and the Office of Health Information Technology and Transparency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,083,849 | $19,253,297 | $13,942,849 | $18,992,849 |
| State General Funds | $18,083,849 | $19,253,297 | $13,942,849 | $18,992,849 |
| TOTAL FEDERAL FUNDS | $172,588 | $172,588 | $172,588 | $172,588 |
| Federal Funds Not Itemized | $172,588 | $172,588 | $172,588 | $172,588 |
| TOTAL PUBLIC FUNDS | $18,256,437 | $19,425,885 | $14,115,437 | $19,165,437 |

## Healthcare Facility Regulation          Continuation Budget

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,588,167 | $26,588,167 | $26,588,167 | $26,588,167 |
| State General Funds | $26,588,167 | $26,588,167 | $26,588,167 | $26,588,167 |
| TOTAL FEDERAL FUNDS | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| Federal Funds Not Itemized | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| Medical Assistance Program CFDA93.778 | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $38,693,744 | $38,693,744 | $38,693,744 | $38,693,744 |

92.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | | $298,798 | $298,798 | $298,798 | $298,798 |
|---|---|---|---|---|---|

92.2    *Increase funds to implement and regulate the new licensure category for adult residential mental health programs as established by HB1069 (2022 Session).*

| State General Funds | | | $250,000 | $250,000 | $250,000 |
|---|---|---|---|---|---|

## 92.100  Healthcare Facility Regulation                                          Appropriation (HB 19)

*The purpose of this appropriation is to inspect and license long term care and health care facilities.*

| TOTAL STATE FUNDS | $26,886,965 | $27,136,965 | $27,136,965 | $27,136,965 |
|---|---|---|---|---|
| State General Funds | $26,886,965 | $27,136,965 | $27,136,965 | $27,136,965 |
| TOTAL FEDERAL FUNDS | $12,005,577 | $12,005,577 | $12,005,577 | $12,005,577 |
| Federal Funds Not Itemized | $5,945,354 | $5,945,354 | $5,945,354 | $5,945,354 |
| Medical Assistance Program CFDA93.778 | $6,060,223 | $6,060,223 | $6,060,223 | $6,060,223 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $38,992,542 | $39,242,542 | $39,242,542 | $39,242,542 |

## Indigent Care Trust Fund                                                        Continuation Budget

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| TOTAL STATE FUNDS | $50,882,042 | $50,882,042 | $50,882,042 | $50,882,042 |
|---|---|---|---|---|
| State General Funds | $50,882,042 | $50,882,042 | $50,882,042 | $50,882,042 |
| TOTAL FEDERAL FUNDS | $358,801,173 | $358,801,173 | $358,801,173 | $358,801,173 |
| Medical Assistance Program CFDA93.778 | $358,801,173 | $358,801,173 | $358,801,173 | $358,801,173 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $552,269,739 | $552,269,739 | $552,269,739 | $552,269,739 |

93.1    *Increase funds to replace the Ambulance Licensing Fee, pursuant to HB453 (2023 Session).*

| State General Funds | | | | | $2,000,000 |
|---|---|---|---|---|---|

## 93.100  Indigent Care Trust Fund                                                Appropriation (HB 19)

*The purpose of this appropriation is to support rural and other healthcare providers, primarily hospitals that serve medically indigent Georgians.*

| TOTAL STATE FUNDS | $50,882,042 | $50,882,042 | $50,882,042 | $52,882,042 |
|---|---|---|---|---|
| State General Funds | $50,882,042 | $50,882,042 | $50,882,042 | $52,882,042 |
| TOTAL FEDERAL FUNDS | $358,801,173 | $358,801,173 | $358,801,173 | $358,801,173 |
| Medical Assistance Program CFDA93.778 | $358,801,173 | $358,801,173 | $358,801,173 | $358,801,173 |
| TOTAL AGENCY FUNDS | $142,586,524 | $142,586,524 | $142,586,524 | $142,586,524 |
| Intergovernmental Transfers | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Hospital Authorities | $139,386,524 | $139,386,524 | $139,386,524 | $139,386,524 |
| Sales and Services | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| Sales and Services Not Itemized | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
| TOTAL PUBLIC FUNDS | $552,269,739 | $552,269,739 | $552,269,739 | $554,269,739 |

## Medicaid: Aged, Blind, and Disabled                                            Continuation Budget

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,179,667,833 | $2,179,667,833 | $2,179,667,833 | $2,179,667,833 |
| State General Funds | $1,972,254,406 | $1,972,254,406 | $1,972,254,406 | $1,972,254,406 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Nursing Home Provider Fees | $162,388,579 | $162,388,579 | $162,388,579 | $162,388,579 |
| Hospital Provider Fee | $38,833,042 | $38,833,042 | $38,833,042 | $38,833,042 |
| TOTAL FEDERAL FUNDS | $4,310,145,001 | $4,310,145,001 | $4,310,145,001 | $4,310,145,001 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $4,307,357,787 | $4,307,357,787 | $4,307,357,787 | $4,307,357,787 |
| TOTAL AGENCY FUNDS | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| Optional Medicaid Services Payments | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| TOTAL PUBLIC FUNDS | $6,819,444,454 | $6,819,444,454 | $6,819,444,454 | $6,819,444,454 |

**94.1**   *Increase funds for growth in Medicaid based on projected utilization. (H:Reduce funds)(S and CC:Increase funds for growth in Medicaid based on projected utilization)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $79,158,364 | ($32,365,351) | $79,158,364 | $79,158,364 |
| Medical Assistance Program CFDA93.778 | $153,130,871 | ($62,603,402) | $153,130,871 | $153,130,871 |
| Total Public Funds: | $232,289,235 | ($94,968,753) | $232,289,235 | $232,289,235 |

**94.2**   *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $102,313,915 | $102,313,915 | $102,313,915 | $102,313,915 |
| Medical Assistance Program CFDA93.778 | ($102,313,915) | ($102,313,915) | ($102,313,915) | ($102,313,915) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**94.3**   *Reduce funds for the hold harmless provision in Medicare Part B premiums.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($8,072,906) | ($8,072,906) | ($8,072,906) | ($8,072,906) |
| Medical Assistance Program CFDA93.778 | ($15,616,936) | ($15,616,936) | ($15,616,936) | ($15,616,936) |
| Total Public Funds: | ($23,689,842) | ($23,689,842) | ($23,689,842) | ($23,689,842) |

**94.4**   *Increase funds for the Medicare Part D Clawback payment.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $14,481,439 | $14,481,439 | $14,481,439 | $14,481,439 |

**94.5**   *Replace $9,703,085 in nursing home provider fees with state general funds.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,703,085 | $9,703,085 | $9,703,085 | $9,703,085 |
| Nursing Home Provider Fees | ($9,703,085) | ($9,703,085) | ($9,703,085) | ($9,703,085) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**94.6**   *Replace $465,661 in state general funds with hospital provider fees.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($465,661) | ($465,661) | ($465,661) | ($465,661) |
| Hospital Provider Fee | $465,661 | $465,661 | $465,661 | $465,661 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**94.7**   *Increase funds to recognize $8,769,315 in Ambulance Provider Fees pursuant to HB271 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Ambulance Provider Fees | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 |

**94.8**   *Utilize $82,090,053 in existing state general funds for skilled nursing centers to reflect 2021 cost reports (Total Funds: $240,892,240). (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**94.9**   *Recognize $74,646,745 reduction from HB81 (2021 Session) to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) through December 31, 2023. (G:YES)(H:YES)(S and CC:YES; Recognize $74,646,745 reduction from HB81 (2021 Session) to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) through September 30, 2021)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**94.10**   *Increase funds for adult coverage of dental services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,390,850 | $1,390,850 | $1,390,850 |
| Medical Assistance Program CFDA93.778 | | $2,690,283 | $2,690,283 | $2,690,283 |
| Total Public Funds: | | $4,081,133 | $4,081,133 | $4,081,133 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**94.11** *Increase funds for a 5% increase to emergency medical services (EMS) reimbursement rates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $650,651 | $650,651 | $650,651 |
| Medical Assistance Program CFDA93.778 | | $1,258,535 | $1,258,535 | $1,258,535 |
| Total Public Funds: | | $1,909,186 | $1,909,186 | $1,909,186 |

**94.12** *Increase funds for a 2% rate increase for home and community-based service providers. (CC:Increase funds for a 4% rate increase for home and community-based service providers)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,255,948 | $5,255,948 | $10,511,896 |
| Medical Assistance Program CFDA93.778 | | $10,166,435 | $10,166,435 | $20,332,870 |
| Total Public Funds: | | $15,422,383 | $15,422,383 | $30,844,766 |

**94.13** *Increase funds for a 5% rate increase for Georgia Pediatric Program (GAPP) providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $854,167 | $854,167 | $854,167 |
| Medical Assistance Program CFDA93.778 | | $1,652,191 | $1,652,191 | $1,652,191 |
| Total Public Funds: | | $2,506,358 | $2,506,358 | $2,506,358 |

**94.14** *Increase funds to increase the dispensing fee to $11.50 for low-volume pharmacies that fill under 65,000 prescriptions per year.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $308,666 | $308,666 | $308,666 |
| Medical Assistance Program CFDA93.778 | | $597,044 | $597,044 | $597,044 |
| Total Public Funds: | | $905,710 | $905,710 | $905,710 |

**94.15** *Increase funds to increase reimbursement rates for speech-language pathology, audiology, physical therapy, and occupational therapy providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,195,707 | $2,195,707 | $2,195,707 |
| Medical Assistance Program CFDA93.778 | | $4,247,095 | $4,247,095 | $4,247,095 |
| Total Public Funds: | | $6,442,802 | $6,442,802 | $6,442,802 |

**94.16** *Submit a State Plan Amendment to adjust psychiatric residential treatment facility (PRTF) rates up to 75% of Medicare Inpatient Facility Rates, contingent upon CMS approval and agreement by facilities to follow DCH defined payment policies that prioritize Georgia's youth for placement. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**94.17** *Increase funds to increase reimbursement rates for developmental and behavioral screening and testing.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $28,136 | $28,136 |
| Medical Assistance Program CFDA93.778 | | | $54,429 | $54,429 |
| Total Public Funds: | | | $82,565 | $82,565 |

**94.18** *Reduce funds to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) extension through December 31, 2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($63,069,010) | ($63,069,010) |
| Medical Assistance Program CFDA93.778 | | | $63,069,010 | $63,069,010 |
| Total Public Funds: | | | $0 | $0 |

**94.19** *Add funds for reimbursement of Occupational Therapy Assistants (OTAs) and Physical Therapy Assistants (PTAs) providing services for Medicaid members receiving Children's Intervention Services (CIS).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $466,926 | $466,926 |
| Medical Assistance Program CFDA93.778 | | | $903,263 | $903,263 |
| Total Public Funds: | | | $1,370,189 | $1,370,189 |

### 94.100 Medicaid: Aged, Blind, and Disabled — Appropriation (HB 19)

*The purpose of this appropriation is to provide health care access primarily to elderly and disabled individuals. There is also hereby appropriated to the Department of Community Health a specific sum of money equal to all the provider fees paid to the Indigent Care Trust Fund created pursuant to Article 6A of chapter 8 of Title 31. The sum of money is appropriated for payments for nursing homes pursuant to Article 6A.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,376,317,960 | $2,275,450,234 | $2,324,400,001 | $2,329,655,949 |
| State General Funds | $2,169,372,642 | $2,068,504,916 | $2,117,454,683 | $2,122,710,631 |
| Tobacco Settlement Funds | $6,191,806 | $6,191,806 | $6,191,806 | $6,191,806 |
| Ambulance Provider Fees | $8,769,315 | $8,769,315 | $8,769,315 | $8,769,315 |
| Nursing Home Provider Fees | $152,685,494 | $152,685,494 | $152,685,494 | $152,685,494 |
| Hospital Provider Fee | $39,298,703 | $39,298,703 | $39,298,703 | $39,298,703 |
| **TOTAL FEDERAL FUNDS** | $4,345,345,021 | $4,150,222,331 | $4,429,983,306 | $4,440,149,741 |
| Federal Funds Not Itemized | $2,787,214 | $2,787,214 | $2,787,214 | $2,787,214 |
| Medical Assistance Program CFDA93.778 | $4,342,557,807 | $4,147,435,117 | $4,427,196,092 | $4,437,362,527 |
| **TOTAL AGENCY FUNDS** | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Intergovernmental Transfers | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| Hospital Authorities | $62,342,988 | $62,342,988 | $62,342,988 | $62,342,988 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| State Funds Transfers | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Optional Medicaid Services Payments** | $267,288,632 | $267,288,632 | $267,288,632 | $267,288,632 |
| **TOTAL PUBLIC FUNDS** | $7,051,294,601 | $6,755,304,185 | $7,084,014,927 | $7,099,437,310 |

---

## Medicaid: Low-Income Medicaid                                    **Continuation Budget**

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,881,745,190 | $1,881,745,190 | $1,881,745,190 | $1,881,745,190 |
| State General Funds | $1,421,791,120 | $1,421,791,120 | $1,421,791,120 | $1,421,791,120 |
| Tobacco Settlement Funds | $117,870,545 | $117,870,545 | $117,870,545 | $117,870,545 |
| Hospital Provider Fee | $342,083,525 | $342,083,525 | $342,083,525 | $342,083,525 |
| TOTAL FEDERAL FUNDS | $3,970,627,294 | $3,970,627,294 | $3,970,627,294 | $3,970,627,294 |
| Medical Assistance Program CFDA93.778 | $3,970,627,294 | $3,970,627,294 | $3,970,627,294 | $3,970,627,294 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $5,878,117,647 | $5,878,117,647 | $5,878,117,647 | $5,878,117,647 |

**95.1**  *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $115,091,077 | $115,091,077 | $115,091,077 | $115,091,077 |
| Medical Assistance Program CFDA93.778 | ($115,091,077) | ($115,091,077) | ($115,091,077) | ($115,091,077) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**95.2**  *Increase funds to reflect an adjustment in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 76.21% to 76.12%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,996,413 | $1,996,413 | $1,996,413 | $1,996,413 |
| Medical Assistance Program CFDA93.778 | ($1,996,413) | ($1,996,413) | ($1,996,413) | ($1,996,413) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**95.3**  *Recognize $65,460,836 from HB81 (2021 Session) and increase funds to implement the Georgia Pathways to Coverage program established by the Patients First Act (SB106, 2019 Session), effective July 1, 2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $52,222,154 | $52,222,154 | $52,222,154 | $52,222,154 |
| Medical Assistance Program CFDA93.778 | $101,023,108 | $101,023,108 | $101,023,108 | $101,023,108 |
| Total Public Funds: | $153,245,262 | $153,245,262 | $153,245,262 | $153,245,262 |

**95.4**  *Replace $4,190,949 in state general funds with hospital provider fees.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($4,190,949) | ($4,190,949) | ($4,190,949) | ($4,190,949) |
| Hospital Provider Fee | $4,190,949 | $4,190,949 | $4,190,949 | $4,190,949 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**95.5**  *Recognize $74,254,122 reduction from HB81 (2021 Session) to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) through December 31, 2023. (G:YES)(H:YES)(S and CC:YES; Recognize $74,254,122 reduction from HB81 (2021 Session) to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) through September 30, 2021)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**95.6**  *Increase funds for adult coverage of dental services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,401,214 | $1,401,214 | $1,401,214 |
| Medical Assistance Program CFDA93.778 | | $2,710,328 | $2,710,328 | $2,710,328 |
| Total Public Funds: | | $4,111,542 | $4,111,542 | $4,111,542 |

**95.7**  *Increase funds for a 5% increase to emergency medical services (EMS) reimbursement rates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $442,464 | $442,464 | $442,464 |
| Medical Assistance Program CFDA93.778 | | $855,845 | $855,845 | $855,845 |
| Total Public Funds: | | $1,298,309 | $1,298,309 | $1,298,309 |

**95.8**  *Increase funds to reimburse for family psychological and therapy services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $871,029 | $871,029 | $871,029 |
| Medical Assistance Program CFDA93.778 | | $1,684,807 | $1,684,807 | $1,684,807 |
| Total Public Funds: | | $2,555,836 | $2,555,836 | $2,555,836 |

**95.9**  *Increase funds to remove the five-year waiting period for pregnant women and children who are lawful permanent residents. (S:YES; Utilize $698,571 from HB911 (2022 Session) to remove the five-year waiting*

HB 19 (FY 2024G)  | Governor | House | Senate | CC |

*period for pregnant women and children who are lawful permanent residents)(CC:Increase funds to remove the five-year waiting period for pregnant women and children who are lawful permanent residents)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $584,061 | $0 | $584,061 |
| Medical Assistance Program CFDA93.778 | | $1,129,734 | $0 | $1,129,734 |
| Total Public Funds: | | $1,713,795 | $0 | $1,713,795 |

**95.10** *Increase funds to increase the dispensing fee to $11.50 for low-volume pharmacies that fill under 65,000 prescriptions per year.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $312,630 | $312,630 | $312,630 |
| Medical Assistance Program CFDA93.778 | | $604,712 | $604,712 | $604,712 |
| Total Public Funds: | | $917,342 | $917,342 | $917,342 |

**95.11** *Increase funds to increase reimbursement rates for speech-language pathology, audiology, physical therapy, and occupational therapy providers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,037,452 | $5,037,452 | $5,037,452 |
| Medical Assistance Program CFDA93.778 | | $9,743,804 | $9,743,804 | $9,743,804 |
| Total Public Funds: | | $14,781,256 | $14,781,256 | $14,781,256 |

**95.12** *Increase funds to increase select primary care and OB/GYN codes to 2021 Medicare levels.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $18,718,846 | $18,718,846 | $18,718,846 |
| Medical Assistance Program CFDA93.778 | | $36,207,345 | $36,207,345 | $36,207,345 |
| Total Public Funds: | | $54,926,191 | $54,926,191 | $54,926,191 |

**95.13** *The department shall require Medicaid managed care organizations to reimburse at no less than 100% of the state Medicaid program Durable Medical Equipment fee schedule for the same service or item of durable medical equipment, complex rehab technology, prosthetics, orthotics, and supplies. This shall also apply to managed care contractor subcontractors and third-part administrators. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**95.14** *Increase funds to increase reimbursement rates for developmental and behavioral screening and testing.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $159,455 | $159,455 |
| Medical Assistance Program CFDA93.778 | | | $308,463 | $308,463 |
| Total Public Funds: | | | $467,918 | $467,918 |

**95.15** *Reduce funds for delayed implementation.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($4,298,743) | ($4,298,743) |
| Medical Assistance Program CFDA93.778 | | | ($8,315,865) | ($8,315,865) |
| Total Public Funds: | | | ($12,614,608) | ($12,614,608) |

**95.16** *Reduce funds to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) extension through December 31, 2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($60,784,719) | ($60,784,719) |
| Medical Assistance Program CFDA93.778 | | | $60,784,719 | $60,784,719 |
| Total Public Funds: | | | $0 | $0 |

**95.17** *Add funds for reimbursement of Occupational Therapy Assistants (OTAs) and Physical Therapy Assistants (PTAs) providing services for Medicaid members receiving Children's Intervention Services (CIS).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $408,729 | $408,729 |
| Medical Assistance Program CFDA93.778 | | | $790,681 | $790,681 |
| Total Public Funds: | | | $1,199,410 | $1,199,410 |

**95.18** *Utilize existing state general funds of $44,156,830 added in FY2023 and match federal funds to implement value-based purchasing. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 95.100 Medicaid: Low-Income Medicaid                                    Appropriation (HB 19)

*The purpose of this appropriation is to provide healthcare access primarily to low-income individuals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,051,054,834 | $2,078,422,530 | $2,013,323,191 | $2,013,907,252 |
| State General Funds | $1,586,909,815 | $1,614,277,511 | $1,549,178,172 | $1,549,762,233 |
| Tobacco Settlement Funds | $117,870,545 | $117,870,545 | $117,870,545 | $117,870,545 |
| Hospital Provider Fee | $346,274,474 | $346,274,474 | $346,274,474 | $346,274,474 |
| TOTAL FEDERAL FUNDS | $3,954,562,912 | $4,007,499,487 | $4,059,937,751 | $4,061,067,485 |
| Medical Assistance Program CFDA93.778 | $3,954,562,912 | $4,007,499,487 | $4,059,937,751 | $4,061,067,485 |
| TOTAL AGENCY FUNDS | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Intergovernmental Transfers | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| Hospital Authorities | $12,328,316 | $12,328,316 | $12,328,316 | $12,328,316 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| State Funds Transfers | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| Optional Medicaid Services Payments | $13,416,847 | $13,416,847 | $13,416,847 | $13,416,847 |
| TOTAL PUBLIC FUNDS | $6,031,362,909 | $6,111,667,180 | $6,099,006,105 | $6,100,719,900 |

**HB 19 (FY 2024G)**

| Governor | House | Senate | CC |

---

## PeachCare                                                     Continuation Budget

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $93,285,632 | $93,285,632 | $93,285,632 | $93,285,632 |
| State General Funds | $93,285,632 | $93,285,632 | $93,285,632 | $93,285,632 |
| TOTAL FEDERAL FUNDS | $444,617,473 | $444,617,473 | $444,617,473 | $444,617,473 |
| Medical Assistance Program CFDA93.778 | $4,565 | $4,565 | $4,565 | $4,565 |
| State Children's Insurance Program CFDA93.767 | $444,612,908 | $444,612,908 | $444,612,908 | $444,612,908 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $538,054,888 | $538,054,888 | $538,054,888 | $538,054,888 |

**96.1**  *Increase funds to reflect an adjustment in the enhanced Federal Medical Assistance Percentage (e-FMAP) from 76.21% to 76.12%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,235,515 | $7,235,515 | $7,235,515 | $7,235,515 |
| State Children's Insurance Program CFDA93.767 | ($7,235,515) | ($7,235,515) | ($7,235,515) | ($7,235,515) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**96.2**  *Recognize $624,566 reduction from HB81 (2021 Session) to reflect the temporary Federal Medical Assistance Percentage (FMAP) increase provided by the COVID-19 Public Health Emergency (PHE) through December 31, 2023. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**96.3**  *Increase funds for a 5% increase to emergency medical services (EMS) reimbursement rates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $11,243 | $11,243 | $11,243 |
| State Children's Insurance Program CFDA93.767 | | $35,884 | $35,884 | $35,884 |
| Total Public Funds: | | $47,127 | $47,127 | $47,127 |

**96.4**  *Increase funds to increase reimbursement rates for developmental and behavioral screening and testing.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $11,988 | $11,988 |
| State Children's Insurance Program CFDA93.767 | | | $38,261 | $38,261 |
| Total Public Funds: | | | $50,249 | $50,249 |

**96.5**  *Add funds for reimbursement of Occupational Therapy Assistants (OTAs) and Physical Therapy Assistants (PTAs) providing services for Medicaid members receiving Children's Intervention Services (CIS).*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $408,729 | $408,729 |
| State Children's Insurance Program CFDA93.767 | | | $1,304,481 | $1,304,481 |
| Total Public Funds: | | | $1,713,210 | $1,713,210 |

**96.6**  *Utilize existing state general funds of $2,324,158 added in FY2023 and match federal funds to implement value-based purchasing. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

## 96.100 PeachCare                                              Appropriation (HB 19)

*The purpose of this appropriation is to provide health insurance coverage for qualified low-income Georgia children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,521,147 | $100,532,390 | $100,953,107 | $100,953,107 |
| State General Funds | $100,521,147 | $100,532,390 | $100,953,107 | $100,953,107 |
| TOTAL FEDERAL FUNDS | $437,381,958 | $437,417,842 | $438,760,584 | $438,760,584 |
| Medical Assistance Program CFDA93.778 | $4,565 | $4,565 | $4,565 | $4,565 |
| State Children's Insurance Program CFDA93.767 | $437,377,393 | $437,413,277 | $438,756,019 | $438,756,019 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $151,783 | $151,783 | $151,783 | $151,783 |
| State Funds Transfers | $151,783 | $151,783 | $151,783 | $151,783 |
| Optional Medicaid Services Payments | $151,783 | $151,783 | $151,783 | $151,783 |
| TOTAL PUBLIC FUNDS | $538,054,888 | $538,102,015 | $539,865,474 | $539,865,474 |

---

## State Health Benefit Plan                                     Continuation Budget

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Funds Transfers | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| Health Insurance Payments | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |
| TOTAL PUBLIC FUNDS | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 | $3,745,279,350 |

**97.1** *Increase funds to recognize employer contribution per-member, per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.*

| Health Insurance Payments | $846,122,505 | $846,122,505 | $846,122,505 | $846,122,505 |
|---|---|---|---|---|

**97.2** *Increase funds to recognize employer contribution per-member, per-month (PMPM) rate for non-certified school employees to $1,580 effective January 1, 2024. (H and S:Reflect a $500 increase in employer contribution per-member per-month (PMPM) for non-certified school employees phased in over two years, effective January 1, 2024, and reflect a minimum employer contribution of $1,580 PMPM to maintain the fiscal soundness of the plan, effective January 1, 2026)*

| Health Insurance Payments | $228,992,430 | $228,992,430 | $228,992,430 | $228,992,430 |
|---|---|---|---|---|

**97.3** *It is the intent of the General Assembly that the department shall make annual recommendations to adjust State Health Benefit Plan employer and employee contributions as needed to maintain the financial stability of the plan and report to the Office of Planning and Budget, the House Budget and Research Office, and the Senate Budget and Evaluation Office by September 1. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 97.100  State Health Benefit Plan                    Appropriation (HB 19)

*The purpose of this appropriation is to provide a healthcare benefit for teachers and state employees that is competitive with other commercial benefit plans in quality of care and access to providers; and to provide for the efficient management of provider fees and utilization rates.*

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 |
| State Funds Transfers | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 |
| Health Insurance Payments | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 |
| TOTAL PUBLIC FUNDS | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 | $4,820,394,285 |

## Health Care Workforce, Georgia Board of: Board Administration                    Continuation Budget

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,478,652 | $1,478,652 | $1,478,652 | $1,478,652 |
| State General Funds | $1,478,652 | $1,478,652 | $1,478,652 | $1,478,652 |
| TOTAL PUBLIC FUNDS | $1,478,652 | $1,478,652 | $1,478,652 | $1,478,652 |

**98.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $20,349 | $20,349 | $20,349 | $20,349 |
|---|---|---|---|---|

**98.2** *Increase funds for additional staff and technology to assist with loan repayment program expansion.*

| State General Funds | $180,000 | $180,000 | $180,000 | $180,000 |
|---|---|---|---|---|

**98.3** *Increase funds for one-time funding for a statewide Neurology assessment to evaluate current and future needs.*

| State General Funds | | | $100,000 | $100,000 |
|---|---|---|---|---|

## 98.100  Health Care Workforce, Georgia Board of: Board Administration                    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all agency programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,679,001 | $1,679,001 | $1,779,001 | $1,779,001 |
| State General Funds | $1,679,001 | $1,679,001 | $1,779,001 | $1,779,001 |
| TOTAL PUBLIC FUNDS | $1,679,001 | $1,679,001 | $1,779,001 | $1,779,001 |

## Health Care Workforce, Georgia Board of: Graduate Medical Education                    Continuation Budget

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,532,048 | $30,532,048 | $30,532,048 | $30,532,048 |
| State General Funds | $30,532,048 | $30,532,048 | $30,532,048 | $30,532,048 |
| TOTAL PUBLIC FUNDS | $30,532,048 | $30,532,048 | $30,532,048 | $30,532,048 |

**99.1** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| State General Funds | $186,774 | $186,774 | $245,995 | $245,995 |
|---|---|---|---|---|

**99.2** *Increase funds for 102 new residency slots in primary care medicine. (H and S:Increase funds for 116 new residency slots in primary care medicine)*

| State General Funds | $1,772,192 | $2,014,498 | $2,014,498 | $2,014,498 |
|---|---|---|---|---|

**99.3** *Increase funds for five Graduate Medical Education (GME) feasibility grants to assist hospitals in establishing or expanding GME programs. (CC:Increase funds for three Graduate Medical Education (GME) feasibility grants to assist hospitals in establishing or expanding GME programs)*

| State General Funds | $375,000 | $375,000 | $0 | $225,000 |
|---|---|---|---|---|

**99.4** *Transfer funds from the Georgia Board of Health Care Workforce: Morehouse School of Medicine Grant program to the Georgia Board of Health Care Workforce: Graduate Medical Education program for nine psychiatry residency slots and provide funds for one additional psychiatry resident position.*

| State General Funds | | $153,352 | $153,352 | $153,352 |
|---|---|---|---|---|

**99.5** *Transfer funds from the Georgia Board of Health Care Workforce: Morehouse School of Medicine Grant program to the Georgia Board of Health Care Workforce: Graduate Medical Education program for child and adolescent psychiatry fellowship positions.*

| State General Funds | | $240,000 | $240,000 | $240,000 |
|---|---|---|---|---|

**99.6** *Eliminate one-time funds for a statewide dental workforce assessment.*

| State General Funds | | ($35,000) | ($35,000) | ($35,000) |
|---|---|---|---|---|

**99.7** *Increase funds for six child and adolescent psychiatry fellows at the Medical College of Georgia. (CC:Increase funds for child and adolescent psychiatry fellows at the Medical College of Georgia)*

| State General Funds | | $648,507 | $216,169 | $432,338 |
|---|---|---|---|---|

**99.8** *Increase funds for a Maternal Fetal Medicine fellowship at the Medical College of Georgia.*

| State General Funds | | $150,000 | $150,000 | $150,000 |
|---|---|---|---|---|

**99.9** *Increase funds to support the start-up of a new rural OB/GYN graduate medical education program to address maternity care deserts in rural Georgia at Morehouse School of Medicine.*

| State General Funds | | | $240,000 | $240,000 |
|---|---|---|---|---|

### 99.100 Health Care Workforce, Georgia Board of: Graduate Medical Education

**Appropriation (HB 19)**

*The purpose of this appropriation is to address the physician workforce needs of Georgia communities through the support and development of medical education programs.*

| TOTAL STATE FUNDS | $32,866,014 | $34,265,179 | $33,757,062 | $34,198,231 |
|---|---|---|---|---|
| State General Funds | $32,866,014 | $34,265,179 | $33,757,062 | $34,198,231 |
| TOTAL PUBLIC FUNDS | $32,866,014 | $34,265,179 | $33,757,062 | $34,198,231 |

### Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| TOTAL STATE FUNDS | $31,265,438 | $31,265,438 | $31,265,438 | $31,265,438 |
|---|---|---|---|---|
| State General Funds | $31,265,438 | $31,265,438 | $31,265,438 | $31,265,438 |
| TOTAL PUBLIC FUNDS | $31,265,438 | $31,265,438 | $31,265,438 | $31,265,438 |

**100.1** *Increase funds for the fourth year of the seven-year plan for Mercer School of Medicine's medical school campus in Columbus.*

| State General Funds | $663,114 | $663,114 | $663,114 | $663,114 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 100.100 Health Care Workforce, Georgia Board of: Mercer School of Medicine Grant

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide funding for the Mercer University School of Medicine to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,928,552 | $31,928,552 | $31,928,552 | $31,928,552 |
| State General Funds | $31,928,552 | $31,928,552 | $31,928,552 | $31,928,552 |
| TOTAL PUBLIC FUNDS | $31,928,552 | $31,928,552 | $31,928,552 | $31,928,552 |

## Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Continuation Budget**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,307,713 | $32,307,713 | $32,307,713 | $32,307,713 |
| State General Funds | $32,307,713 | $32,307,713 | $32,307,713 | $32,307,713 |
| TOTAL PUBLIC FUNDS | $32,307,713 | $32,307,713 | $32,307,713 | $32,307,713 |

**101.1** *Transfer funds from the Georgia Board of Health Care Workforce: Morehouse School of Medicine Grant program to the Georgia Board of Health Care Workforce: Graduate Medical Education program for nine psychiatry residency slots.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($138,017) | ($138,017) | ($138,017) |

**101.2** *Transfer funds from the Georgia Board of Health Care Workforce: Morehouse School of Medicine Grant program to the Georgia Board of Health Care Workforce: Graduate Medical Education program for child and adolescent psychiatry fellowship positions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($240,000) | ($240,000) | ($240,000) |

**101.3** *Increase funds to support the start-up of a new rural OB/GYN graduate medical education program to address maternity care deserts in rural Georgia. (S and CC:YES; Reflect funds in Georgia Board of Health Care Workforce: Graduate Medical Education)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $240,000 | $0 | $0 |

**101.4** *Increase funds to support the increase of the Morehouse School of Medicine class size and expand rural clinical training.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $1,500,000 | $0 | $1,000,000 |

## 101.100 Health Care Workforce, Georgia Board of: Morehouse School of Medicine Grant

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide funding for the Morehouse School of Medicine and affiliated hospitals to help ensure an adequate supply of primary and other needed physician specialists through a public/private partnership with the State of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,307,713 | $33,669,696 | $31,929,696 | $32,929,696 |
| State General Funds | $32,307,713 | $33,669,696 | $31,929,696 | $32,929,696 |
| TOTAL PUBLIC FUNDS | $32,307,713 | $33,669,696 | $31,929,696 | $32,929,696 |

## Health Care Workforce, Georgia Board of: Physicians for Rural Areas

**Continuation Budget**

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,215,000 | $2,215,000 | $2,215,000 | $2,215,000 |
| State General Funds | $2,215,000 | $2,215,000 | $2,215,000 | $2,215,000 |
| TOTAL PUBLIC FUNDS | $2,215,000 | $2,215,000 | $2,215,000 | $2,215,000 |

**102.1** *Increase funds to establish a loan repayment program for mental health professionals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $850,000 | $850,000 | $850,000 | $850,000 |

**102.2** *Increase funds to establish the medical examiner loan repayment program. (H and S:NO; Reflect in the Georgia Student Finance Commission's Service Cancelable Loans program)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $190,000 | $0 | $0 | $0 |

**102.3** *Increase funds for the physician loan repayment program to increase award amount and update program guidelines. (H:Increase funds for the rural physician loan repayment program to increase award amount and*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*update program guidelines)(S:Increase funds for the rural physician loan repayment program to increase award amount and utilize existing funds to update program guidelines)(CC:Increase funds for the rural physicians loan repayment program to increase award amount and update program guidelines)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,040,000 | $1,560,000 | $1,955,000 | $1,560,000 |

**102.4**  *Increase funds for additional loan repayments for five physician assistants and 39 advanced practice registered nurses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $440,000 | $440,000 | $440,000 | $440,000 |

### 102.100  Health Care Workforce, Georgia Board of: Physicians for Rural Areas — Appropriation (HB 19)

*The purpose of this appropriation is to ensure an adequate supply of physicians in rural areas of the state, and to provide a program of aid to promising medical students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,735,000 | $5,065,000 | $5,460,000 | $5,065,000 |
| State General Funds | $5,735,000 | $5,065,000 | $5,460,000 | $5,065,000 |
| TOTAL PUBLIC FUNDS | $5,735,000 | $5,065,000 | $5,460,000 | $5,065,000 |

### Health Care Workforce, Georgia Board of: Undergraduate Medical Education — Continuation Budget

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,195,783 | $7,195,783 | $7,195,783 | $7,195,783 |
| State General Funds | $7,195,783 | $7,195,783 | $7,195,783 | $7,195,783 |
| TOTAL PUBLIC FUNDS | $7,195,783 | $7,195,783 | $7,195,783 | $7,195,783 |

**103.1**  *Increase funds to establish the nursing faculty loan repayment program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,050,000 | $500,000 | $250,000 | $250,000 |

**103.2**  *Increase funds for Georgia medical student capitation payments to the Philadelphia College of Osteopathic Medicine (PCOM). (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $636,341 | $0 | $0 |

**103.3**  *Increase funds for equipment and operating grants for nursing programs with wait lists and additional student capacity. (CC:NO; Recognize $3,000,000 in existing base funds for equipment and operating grants for nursing programs with wait lists and additional student capacity)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,000,000 | $0 |

### 103.100  Health Care Workforce, Georgia Board of: Undergraduate Medical Education — Appropriation (HB 19)

*The purpose of this appropriation is to ensure an adequate supply of primary care and other needed physician specialists through a public/private partnership with medical schools in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,245,783 | $8,332,124 | $8,445,783 | $7,445,783 |
| State General Funds | $8,245,783 | $8,332,124 | $8,445,783 | $7,445,783 |
| TOTAL PUBLIC FUNDS | $8,245,783 | $8,332,124 | $8,445,783 | $7,445,783 |

### Georgia Composite Medical Board — Continuation Budget

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,641,510 | $2,641,510 | $2,641,510 | $2,641,510 |
| State General Funds | $2,641,510 | $2,641,510 | $2,641,510 | $2,641,510 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $2,941,510 | $2,941,510 | $2,941,510 | $2,941,510 |

**104.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,004 | $78,004 | $78,004 | $78,004 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**104.2** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $60 | $60 | $60 | $60 |

**104.3** *Increase funds for personnel to support increased licensure application volume.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $314,373 | $431,836 | $431,836 |

---

### 104.100  Georgia Composite Medical Board — Appropriation (HB 19)

*The purpose of this appropriation is to license qualified applicants as physicians, physician's assistants, respiratory care professionals, perfusionists, acupuncturists, orthotists, prosthetists, and auricular (ear) detoxification specialists. Also, investigate complaints and discipline those who violate the Medical Practice Act or other laws governing the professional behavior of the Board licensees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,719,574 | $3,033,947 | $3,151,410 | $3,151,410 |
| State General Funds | $2,719,574 | $3,033,947 | $3,151,410 | $3,151,410 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $3,019,574 | $3,333,947 | $3,451,410 | $3,451,410 |

---

### Drugs and Narcotics Agency, Georgia — Continuation Budget

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,087,484 | $3,087,484 | $3,087,484 | $3,087,484 |
| State General Funds | $3,087,484 | $3,087,484 | $3,087,484 | $3,087,484 |
| TOTAL PUBLIC FUNDS | $3,087,484 | $3,087,484 | $3,087,484 | $3,087,484 |

**105.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $50,872 | $50,872 | $50,872 | $50,872 |

**105.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($809) | ($809) | ($809) | ($809) |

**105.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $553 | $553 | $553 | $553 |

**105.4** *Utilize existing funds to digitize all existing licenses, complaints, inspections, and investigative records into the data management system. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

**105.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for special agents to reduce turnover and increase retention)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $45,360 | $45,360 | $45,360 |

**105.6** *Reduce funds for one-time funding to purchase vehicles for additional agents.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($40,000) | ($40,000) |

---

### 105.100  Drugs and Narcotics Agency, Georgia — Appropriation (HB 19)

*The purpose of this appropriation is to protect the health, safety, and welfare of the general public by providing an enforcement presence to oversee all laws and regulations pertaining to controlled substances and dangerous drugs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,138,100 | $3,183,460 | $3,143,460 | $3,143,460 |
| State General Funds | $3,138,100 | $3,183,460 | $3,143,460 | $3,143,460 |
| TOTAL PUBLIC FUNDS | $3,138,100 | $3,183,460 | $3,143,460 | $3,143,460 |

---

# Section 18: Community Supervision, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $189,996,820 | $189,996,820 | $189,996,820 | $189,996,820 |
| State General Funds | $189,996,820 | $189,996,820 | $189,996,820 | $189,996,820 |
| TOTAL FEDERAL FUNDS | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| Federal Funds Not Itemized | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| TOTAL AGENCY FUNDS | $289,944 | $289,944 | $289,944 | $289,944 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $176,215 | $176,215 | $176,215 | $176,215 |
| Sales and Services Not Itemized | $176,215 | $176,215 | $176,215 | $176,215 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $192,383,228 | $192,383,228 | $192,383,228 | $192,383,228 |

**Section Total - Final**

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $195,823,238 | $201,088,382 | $206,256,998 | $206,256,998 |
| **State General Funds** | $195,823,238 | $201,088,382 | $206,256,998 | $206,256,998 |
| **TOTAL FEDERAL FUNDS** | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| **Federal Funds Not Itemized** | $1,250,346 | $1,250,346 | $1,250,346 | $1,250,346 |
| **TOTAL AGENCY FUNDS** | $289,944 | $289,944 | $289,944 | $289,944 |
| **Intergovernmental Transfers** | $113,729 | $113,729 | $113,729 | $113,729 |
| **Intergovernmental Transfers Not Itemized** | $113,729 | $113,729 | $113,729 | $113,729 |
| **Sales and Services** | $176,215 | $176,215 | $176,215 | $176,215 |
| **Sales and Services Not Itemized** | $176,215 | $176,215 | $176,215 | $176,215 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $846,118 | $846,118 | $846,118 | $846,118 |
| **State Funds Transfers** | $201,118 | $201,118 | $201,118 | $201,118 |
| **Agency to Agency Contracts** | $201,118 | $201,118 | $201,118 | $201,118 |
| **Agency Funds Transfers** | $645,000 | $645,000 | $645,000 | $645,000 |
| **Agency Fund Transfers Not Itemized** | $645,000 | $645,000 | $645,000 | $645,000 |
| **TOTAL PUBLIC FUNDS** | $198,209,646 | $203,474,790 | $208,643,406 | $208,643,406 |

## Departmental Administration (DCS)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,507,286 | $10,507,286 | $10,507,286 | $10,507,286 |
| State General Funds | $10,507,286 | $10,507,286 | $10,507,286 | $10,507,286 |
| TOTAL AGENCY FUNDS | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services Not Itemized | $1,200 | $1,200 | $1,200 | $1,200 |
| TOTAL PUBLIC FUNDS | $10,508,486 | $10,508,486 | $10,508,486 | $10,508,486 |

106.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $220,446 | $220,446 | $220,446 | $220,446 |
|---|---|---|---|---|

106.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($1,013) | ($1,013) | ($1,013) | ($1,013) |
|---|---|---|---|---|

106.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,088 | $2,507 | $2,507 | $2,507 |
|---|---|---|---|---|

106.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $842 | $842 | $842 | $842 |
|---|---|---|---|---|

106.5  *Utilize existing funds to conduct annual projections of the state-supervised adult offender population in collaboration with the Georgia Department of Corrections and the State Board of Pardons and Paroles. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

106.6  *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for supervision enforcement officers and criminal investigators to reduce turnover and increase retention)*

| State General Funds | | $40,698 | $40,698 | $40,698 |
|---|---|---|---|---|

### 106.100  Departmental Administration (DCS)                    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,728,649 | $10,770,766 | $10,770,766 | $10,770,766 |
| State General Funds | $10,728,649 | $10,770,766 | $10,770,766 | $10,770,766 |
| TOTAL AGENCY FUNDS | $1,200 | $1,200 | $1,200 | $1,200 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $1,200 | $1,200 | $1,200 | $1,200 |
| Sales and Services Not Itemized | $1,200 | $1,200 | $1,200 | $1,200 |
| TOTAL PUBLIC FUNDS | $10,729,849 | $10,771,966 | $10,771,966 | $10,771,966 |

## Field Services
**Continuation Budget**

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $174,031,519 | $174,031,519 | $174,031,519 | $174,031,519 |
| State General Funds | $174,031,519 | $174,031,519 | $174,031,519 | $174,031,519 |
| TOTAL FEDERAL FUNDS | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| Federal Funds Not Itemized | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| TOTAL AGENCY FUNDS | $127,515 | $127,515 | $127,515 | $127,515 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $13,786 | $13,786 | $13,786 | $13,786 |
| Sales and Services Not Itemized | $13,786 | $13,786 | $13,786 | $13,786 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $176,067,374 | $176,067,374 | $176,067,374 | $176,067,374 |

107.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $5,463,189 | $5,463,189 | $5,463,189 | $5,463,189 |
|---|---|---|---|---|

107.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($16,273) | ($16,273) | ($16,273) | ($16,273) |
|---|---|---|---|---|

107.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $17,480 | $40,284 | $40,284 | $40,284 |
|---|---|---|---|---|

107.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $13,532 | $13,532 | $13,532 | $13,532 |
|---|---|---|---|---|

107.5  *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for supervision enforcement officers and criminal investigators to reduce turnover and increase retention)*

| State General Funds | | $5,168,616 | $10,337,232 | $10,337,232 |
|---|---|---|---|---|

107.6  *Reflect and utilize $940,000 from FY2023 for ongoing capital maintenance and repair. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 107.100  Field Services
**Appropriation (HB 19)**

*The purpose of this appropriation is to protect and serve Georgia citizens through effective and efficient offender supervision in communities, while providing opportunities for successful outcomes.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $179,509,447 | $184,700,867 | $189,869,483 | $189,869,483 |
| State General Funds | $179,509,447 | $184,700,867 | $189,869,483 | $189,869,483 |
| TOTAL FEDERAL FUNDS | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| Federal Funds Not Itemized | $1,062,222 | $1,062,222 | $1,062,222 | $1,062,222 |
| TOTAL AGENCY FUNDS | $127,515 | $127,515 | $127,515 | $127,515 |
| Intergovernmental Transfers | $113,729 | $113,729 | $113,729 | $113,729 |
| Intergovernmental Transfers Not Itemized | $113,729 | $113,729 | $113,729 | $113,729 |
| Sales and Services | $13,786 | $13,786 | $13,786 | $13,786 |
| Sales and Services Not Itemized | $13,786 | $13,786 | $13,786 | $13,786 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $846,118 | $846,118 | $846,118 | $846,118 |
| State Funds Transfers | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency to Agency Contracts | $201,118 | $201,118 | $201,118 | $201,118 |
| Agency Funds Transfers | $645,000 | $645,000 | $645,000 | $645,000 |
| Agency Fund Transfers Not Itemized | $645,000 | $645,000 | $645,000 | $645,000 |
| TOTAL PUBLIC FUNDS | $181,545,302 | $186,736,722 | $191,905,338 | $191,905,338 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

### Governor's Office of Transition, Support and Reentry — Continuation Budget

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,859,624 | $3,859,624 | $3,859,624 | $3,859,624 |
| State General Funds | $3,859,624 | $3,859,624 | $3,859,624 | $3,859,624 |
| TOTAL PUBLIC FUNDS | $3,859,624 | $3,859,624 | $3,859,624 | $3,859,624 |

**108.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $84,787 | $84,787 | $84,787 | $84,787 |

**108.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($280) | ($280) | ($280) | ($280) |

**108.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $301 | $694 | $694 | $694 |

**108.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $233 | $233 | $233 | $233 |

**108.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for supervision enforcement officers and criminal investigators to reduce turnover and increase retention)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $6,782 | $6,782 | $6,782 |

### 108.100 Governor's Office of Transition, Support and Reentry — Appropriation (HB 19)

*The purpose of this appropriation is to provide a collaboration of governmental and non-governmental stakeholders to develop and execute a systematic reentry plan for Georgia offenders and ensure the delivery of services to reduce recidivism and support the success of returning citizens.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,944,665 | $3,951,840 | $3,951,840 | $3,951,840 |
| State General Funds | $3,944,665 | $3,951,840 | $3,951,840 | $3,951,840 |
| TOTAL PUBLIC FUNDS | $3,944,665 | $3,951,840 | $3,951,840 | $3,951,840 |

### Misdemeanor Probation — Continuation Budget

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $941,454 | $941,454 | $941,454 | $941,454 |
| State General Funds | $941,454 | $941,454 | $941,454 | $941,454 |
| TOTAL PUBLIC FUNDS | $941,454 | $941,454 | $941,454 | $941,454 |

**109.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $27,132 | $27,132 | $27,132 | $27,132 |

**109.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($88) | ($88) | ($88) | ($88) |

**109.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $94 | $217 | $217 | $217 |

**109.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $73 | $73 | $73 | $73 |

**109.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |

*total) for supervision enforcement officers and criminal investigators to reduce turnover and increase retention)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $10,174 | $10,174 | $10,174 |

### 109.100 Misdemeanor Probation <span style="float:right">Appropriation (HB 19)</span>

*The purpose of this appropriation is to provide regulation of all governmental and private misdemeanor probation providers through inspection and investigation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $968,665 | $978,962 | $978,962 | $978,962 |
| State General Funds | $968,665 | $978,962 | $978,962 | $978,962 |
| TOTAL PUBLIC FUNDS | $968,665 | $978,962 | $978,962 | $978,962 |

### Family Violence, Georgia Commission on <span style="float:right">Continuation Budget</span>

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $656,937 | $656,937 | $656,937 | $656,937 |
| State General Funds | $656,937 | $656,937 | $656,937 | $656,937 |
| TOTAL FEDERAL FUNDS | $188,124 | $188,124 | $188,124 | $188,124 |
| Federal Funds Not Itemized | $188,124 | $188,124 | $188,124 | $188,124 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $1,006,290 | $1,006,290 | $1,006,290 | $1,006,290 |

110.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,136 | $29,271 | $29,271 | $29,271 |

110.2 *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($13) | ($13) | ($13) | ($13) |

110.3 *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($248) | ($248) | ($248) | ($248) |

### 110.100 Family Violence, Georgia Commission on <span style="float:right">Appropriation (HB 19)</span>

*The purpose of this appropriation is to provide for the study and evaluation of needs and services relating to family violence in Georgia, develop models for community task forces on family violence, provide training and continuing education on the dynamics of family violence, and develop standards to be used in the certification and regulation of Family Violence Intervention Programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $671,812 | $685,947 | $685,947 | $685,947 |
| State General Funds | $671,812 | $685,947 | $685,947 | $685,947 |
| TOTAL FEDERAL FUNDS | $188,124 | $188,124 | $188,124 | $188,124 |
| Federal Funds Not Itemized | $188,124 | $188,124 | $188,124 | $188,124 |
| TOTAL AGENCY FUNDS | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services | $161,229 | $161,229 | $161,229 | $161,229 |
| Sales and Services Not Itemized | $161,229 | $161,229 | $161,229 | $161,229 |
| TOTAL PUBLIC FUNDS | $1,021,165 | $1,035,300 | $1,035,300 | $1,035,300 |

## Section 19: Corrections, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,281,501,728 | $1,281,501,728 | $1,281,501,728 | $1,281,501,728 |
| State General Funds | $1,281,501,728 | $1,281,501,728 | $1,281,501,728 | $1,281,501,728 |
| TOTAL FEDERAL FUNDS | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| TOTAL AGENCY FUNDS | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $13,564,603 | $13,564,603 | $13,564,603 |
| TOTAL PUBLIC FUNDS | $1,295,236,886 | $1,295,236,886 | $1,295,236,886 | $1,295,236,886 |

### Section Total - Final

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,319,480,388 | $1,331,304,206 | $1,329,528,125 | $1,329,528,125 |
| State General Funds | $1,319,480,388 | $1,331,304,206 | $1,329,528,125 | $1,329,528,125 |
| **TOTAL FEDERAL FUNDS** | $170,555 | $170,555 | $170,555 | $170,555 |
| Federal Funds Not Itemized | $170,555 | $170,555 | $170,555 | $170,555 |
| **TOTAL AGENCY FUNDS** | $13,564,603 | $12,659,407 | $13,564,603 | $13,564,603 |
| Sales and Services | $13,564,603 | $12,659,407 | $13,564,603 | $13,564,603 |
| Sales and Services Not Itemized | $13,564,603 | $12,659,407 | $13,564,603 | $13,564,603 |
| **TOTAL PUBLIC FUNDS** | $1,333,215,546 | $1,344,134,168 | $1,343,263,283 | $1,343,263,283 |

---

## County Correctional Institutions     Continuation Budget

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**111.98**   *Transfer funds from the Offender Management program to the County Correctional Institutions program to establish a new budget program and to align the budget with program expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $37,787,968 | $0 | $0 | $0 |

**111.99**   **CC:** *The purpose of this appropriation is to contract with Georgia counties to provide cost effective prison facilities that ensure public safety. (H:NO)(S:NO)*

    **Senate:** *The purpose of this appropriation is to contract with Georgia counties to provide cost effective prison facilities that ensure public safety. (H:NO)(S:NO)*

    **House:** *The purpose of this appropriation is to contract with Georgia counties to provide cost effective prison facilities that ensure public safety. (H:NO)*

    **Governor:** *The purpose of this appropriation is to contract with Georgia counties to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

---

### 111.100 County Correctional Institutions     Appropriation (HB 19)

*The purpose of this appropriation is to contract with Georgia counties to provide cost effective prison facilities that ensure public safety. (H:NO)(S:NO)*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $37,787,968 | $0 | $0 | $0 |
| State General Funds | $37,787,968 | $0 | $0 | $0 |
| **TOTAL PUBLIC FUNDS** | $37,787,968 | $0 | $0 | $0 |

---

## County Jail Subsidy     Continuation Budget

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| State General Funds | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL PUBLIC FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |

**112.1**   *Transfer funds from the County Jail Subsidy program to the Offender Management program and eliminate program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($5,000) | ($5,000) | ($5,000) |

---

### 112.100 County Jail Subsidy     Appropriation (HB 19)

*The purpose of this appropriation is to reimburse counties for the costs of incarcerating state prisoners in their local facilities after sentencing.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $5,000 | $0 | $0 | $0 |
| State General Funds | $5,000 | $0 | $0 | $0 |
| **TOTAL PUBLIC FUNDS** | $5,000 | $0 | $0 | $0 |

---

## Departmental Administration (DOC)     Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $35,642,347 | $35,642,347 | $35,642,347 | $35,642,347 |
| State General Funds | $35,642,347 | $35,642,347 | $35,642,347 | $35,642,347 |
| **TOTAL PUBLIC FUNDS** | $35,642,347 | $35,642,347 | $35,642,347 | $35,642,347 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**113.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $627,424 | $742,337 | $742,337 | $742,337 |
|---|---|---|---|---|

**113.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $111,059 | $111,059 | $111,059 | $111,059 |
|---|---|---|---|---|

**113.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $3,778 | $8,707 | $8,707 | $8,707 |
|---|---|---|---|---|

**113.4** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($662) | ($662) | ($662) | ($662) |
|---|---|---|---|---|

**113.5** *Utilize existing funds to conduct annual projections of the state-supervised adult offender population in collaboration with the Department of Community Supervision and the State Board of Pardons and Paroles. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**113.98** *Transfer funds and associated positions from the Departmental Administration (DOC) program to the Engineering and Construction Services ($3,653,795), Investigations and Interdiction ($238,335), and Rehabilitation and Risk Reduction ($1,734,082) programs to reflect new budget programs and align program budgets with agency operations.*

| State General Funds | ($5,626,212) | $0 | $0 | $0 |
|---|---|---|---|---|

### 113.100  Departmental Administration (DOC)                    Appropriation (HB 19)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by providing an effective and efficient department that administers a balanced correctional system.*

| TOTAL STATE FUNDS | $30,757,734 | $36,503,788 | $36,503,788 | $36,503,788 |
|---|---|---|---|---|
| State General Funds | $30,757,734 | $36,503,788 | $36,503,788 | $36,503,788 |
| TOTAL PUBLIC FUNDS | $30,757,734 | $36,503,788 | $36,503,788 | $36,503,788 |

### Detention Centers                                            Continuation Budget

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| TOTAL STATE FUNDS | $59,795,598 | $59,795,598 | $59,795,598 | $59,795,598 |
|---|---|---|---|---|
| State General Funds | $59,795,598 | $59,795,598 | $59,795,598 | $59,795,598 |
| TOTAL AGENCY FUNDS | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $2,453,500 | $2,453,500 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $62,249,098 | $62,249,098 | $62,249,098 | $62,249,098 |

**114.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,892,446 | $2,209,848 | $2,209,848 | $2,209,848 |
|---|---|---|---|---|

**114.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $201,593 | $201,593 | $201,593 | $201,593 |
|---|---|---|---|---|

**114.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $6,857 | $15,803 | $15,803 | $15,803 |
|---|---|---|---|---|

**114.4** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($1,202) | ($1,202) | ($1,202) | ($1,202) |
|---|---|---|---|---|

**114.5** *Utilize existing funds to establish a Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**114.98** *Transfer funds and associated positions from the Detention Centers program to the Engineering and Construction Services ($1,444,339), Food and Farm Operations ($2,640,621), and Rehabilitation and Risk*

**HB 19 (FY 2024G)** | Governor | House | Senate | CC |

*Reduction ($7,359,561) programs to reflect new budget programs and align program budgets with agency operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($11,444,521) | $0 | $0 | $0 |
| Sales and Services Not Itemized | ($2,453,500) | ($905,196) | $0 | $0 |
| Total Public Funds: | ($13,898,021) | ($905,196) | $0 | $0 |

**114.99** **CC:** *The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*
**Senate:** *The purpose of this appropriation is to provide secure and efficiently administered housing for probationers who require more security or supervision than provided by regular community supervision.*
**House:** *The purpose of this appropriation is to provide secure and efficiently administered housing for probationers who require more security or supervision than provided by regular community supervision.*
**Governor:** *The purpose of this appropriation is to provide secure and efficiently administered housing for probationers who require more security or supervision than provided by regular community supervision.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

---

### 114.100 Detention Centers — Appropriation (HB 19)

*The purpose of this appropriation is to provide housing, academic education, vocational training, work details, counseling, and substance abuse treatment for probationers who require more security or supervision than provided by regular community supervision.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $50,450,771 | $62,221,640 | $62,221,640 | $62,221,640 |
| State General Funds | $50,450,771 | $62,221,640 | $62,221,640 | $62,221,640 |
| TOTAL AGENCY FUNDS | $0 | $1,548,304 | $2,453,500 | $2,453,500 |
| Sales and Services | $0 | $1,548,304 | $2,453,500 | $2,453,500 |
| Sales and Services Not Itemized | $0 | $1,548,304 | $2,453,500 | $2,453,500 |
| TOTAL PUBLIC FUNDS | $50,450,771 | $63,769,944 | $64,675,140 | $64,675,140 |

---

### Engineering and Construction Services — Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**115.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,309,808 | $0 | $0 | $0 |
|---|---|---|---|---|

**115.2** *Transfer funds and associated positions from the State Prisons program to the Engineering and Construction Services program to maintain the existing operations of the 112-bed Lee Arrendale Transition Center.*

| State General Funds | $181,441 | $0 | $0 | $0 |
|---|---|---|---|---|

**115.3** *Increase funds to reflect the opening of McRae State Prison.*

| State General Funds | $1,629,757 | $0 | $0 | $0 |
|---|---|---|---|---|

**115.98** *Transfer funds and associated positions from the Departmental Administration ($3,653,795), Detention Centers ($1,444,339), State Prisons ($80,113,727), and Transition Centers ($481,304) programs to the Engineering and Construction Services program to establish a new budget program and to align program budgets with agency operations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $85,693,165 | $0 | $0 | $0 |
| Sales and Services Not Itemized | $4,862,709 | $0 | $0 | $0 |
| Total Public Funds: | $90,555,874 | $0 | $0 | $0 |

**115.99** **CC:** *The purpose of this appropriation is to provide for the maintenance, repair, and renovation of state prison, detention center, and transition center facilities, and to provide offender work details to the Department, state agencies, and local communities. (H:NO)(S:NO)*
**Senate:** *The purpose of this appropriation is to provide for the maintenance, repair, and renovation of state prison, detention center, and transition center facilities, and to provide offender work details to the Department, state agencies, and local communities. (H:NO)(S:NO)*
**House:** *The purpose of this appropriation is to provide for the maintenance, repair, and renovation of state prison, detention center, and transition center facilities, and to provide offender work details to the Department, state agencies, and local communities. (H:NO)*
**Governor:** *The purpose of this appropriation is to provide for the maintenance, repair, and renovation of state*

**HB 19 (FY 2024G)** | Governor | House | Senate | CC |

*prison, detention center, and transition center facilities, and to provide offender work details to the Department, state agencies, and local communities.*

| State General Funds | $0 | $0 | $0 | $0 |

### 115.100  Engineering and Construction Services

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide for the maintenance, repair, and renovation of state prison, detention center, and transition center facilities, and to provide offender work details to the Department, state agencies, and local communities. (H:NO)(S:NO)*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $88,814,171 | $0 | $0 | $0 |
| **State General Funds** | $88,814,171 | $0 | $0 | $0 |
| **TOTAL AGENCY FUNDS** | $4,862,709 | | | |
| **Sales and Services** | $4,862,709 | | | |
| **Sales and Services Not Itemized** | $4,862,709 | | | |
| **TOTAL PUBLIC FUNDS** | $93,676,880 | $0 | $0 | $0 |

### Food and Farm Operations

**Continuation Budget**

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,693,991 | $27,693,991 | $27,693,991 | $27,693,991 |
| State General Funds | $27,693,991 | $27,693,991 | $27,693,991 | $27,693,991 |
| TOTAL PUBLIC FUNDS | $27,693,991 | $27,693,991 | $27,693,991 | $27,693,991 |

**116.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $949,615 | $54,264 | $54,264 | $54,264 |

**116.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $5,375 | $5,375 | $5,375 | $5,375 |

**116.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $183 | $422 | $422 | $422 |

**116.4**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($32) | ($32) | ($32) | ($32) |

**116.5**  *Transfer funds and associated positions from the State Prisons program to the Food and Farm Operations program to maintain the existing operations of the 112-bed Lee Arrendale Transition Center.*

| State General Funds | $132,055 | $0 | $0 | $0 |

**116.6**  *Increase funds to reflect the opening of McRae State Prison.*

| State General Funds | $1,186,164 | $0 | $0 | $0 |

**116.7**  *Utilize existing funds to establish a Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |

**116.98**  *Transfer funds and associated positions from the Detention Centers ($2,640,621), State Prisons ($21,245,845), and Transition Centers ($936,899) programs to the Food and Farm Operations program to align program budgets with agency operations.*

| State General Funds | $24,823,365 | $0 | $0 | $0 |

**116.99**  **CC**: *The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*
**Senate**: *The purpose of this appropriation is to manage timber, raise crops and livestock, produce dairy items used in preparing meals for offenders, and to provide meals and related food service operations at state prison, detention center, and transition center facilities.*
**House**: *The purpose of this appropriation is to manage timber, raise crops and livestock, produce dairy items used in preparing meals for offenders, and to provide meals and related food service operations at state prison, detention center, and transition center facilities.*
**Governor**: *The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders, and to provide meals and related food service operations at state prison, detention center, and transition center facilities.*

| State General Funds | $0 | $0 | $0 | $0 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 116.100  Food and Farm Operations

**Appropriation (HB 19)**

*The purpose of this appropriation is to manage timber, raise crops and livestock, and produce dairy items used in preparing meals for offenders.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $54,790,716 | $27,754,020 | $27,754,020 | $27,754,020 |
| State General Funds | $54,790,716 | $27,754,020 | $27,754,020 | $27,754,020 |
| **TOTAL PUBLIC FUNDS** | $54,790,716 | $27,754,020 | $27,754,020 | $27,754,020 |

## Health

**Continuation Budget**

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $247,998,764 | $247,998,764 | $247,998,764 | $247,998,764 |
| State General Funds | $247,998,764 | $247,998,764 | $247,998,764 | $247,998,764 |
| **TOTAL FEDERAL FUNDS** | $70,555 | $70,555 | $70,555 | $70,555 |
| Federal Funds Not Itemized | $70,555 | $70,555 | $70,555 | $70,555 |
| **TOTAL AGENCY FUNDS** | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services | $390,000 | $390,000 | $390,000 | $390,000 |
| Sales and Services Not Itemized | $390,000 | $390,000 | $390,000 | $390,000 |
| **TOTAL PUBLIC FUNDS** | $248,459,319 | $248,459,319 | $248,459,319 | $248,459,319 |

**117.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $90,156 | $90,156 | $90,156 | $90,156 |
|---|---|---|---|---|

**117.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $17,048 | $17,048 | $17,048 | $17,048 |
|---|---|---|---|---|

**117.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $580 | $1,337 | $1,337 | $1,337 |
|---|---|---|---|---|

**117.4**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($102) | ($102) | ($102) | ($102) |
|---|---|---|---|---|

**117.5**  *Increase funds for the physical health and pharmacy service contracts.*

| State General Funds | $25,150,491 | $25,150,491 | $25,150,491 | $25,150,491 |
|---|---|---|---|---|

## 117.100  Health

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide the required constitutional level of physical, dental, and mental health care to all inmates of the state correctional system.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $273,256,937 | $273,257,694 | $273,257,694 | $273,257,694 |
| **State General Funds** | $273,256,937 | $273,257,694 | $273,257,694 | $273,257,694 |
| **TOTAL FEDERAL FUNDS** | $70,555 | $70,555 | $70,555 | $70,555 |
| **Federal Funds Not Itemized** | $70,555 | $70,555 | $70,555 | $70,555 |
| **TOTAL AGENCY FUNDS** | $390,000 | $390,000 | $390,000 | $390,000 |
| **Sales and Services** | $390,000 | $390,000 | $390,000 | $390,000 |
| **Sales and Services Not Itemized** | $390,000 | $390,000 | $390,000 | $390,000 |
| **TOTAL PUBLIC FUNDS** | $273,717,492 | $273,718,249 | $273,718,249 | $273,718,249 |

## Investigations and Interdiction

**Continuation Budget**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**118.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $705,428 | $0 | $0 | $0 |
|---|---|---|---|---|

**118.98**  *Transfer funds and associated positions from the Departmental Administration ($238,335), Offender Management ($50,213), and State Prisons ($20,098,929) programs to the Investigations and Interdiction program to establish a new program and to align program budgets with agency operations.*

| State General Funds | $20,387,477 | $0 | $0 | $0 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

118.99 **CC:** *The purpose of this appropriation is to identify and investigate crimes occurring within the prison system, including the introduction of contraband and criminal gang activity. The purpose of this appropriation is also to operate the Office of the Inmate Ombudsman. (H:NO)(S:NO)*

**Senate:** *The purpose of this appropriation is to identify and investigate crimes occurring within the prison system, including the introduction of contraband and criminal gang activity. The purpose of this appropriation is also to operate the Office of the Inmate Ombudsman. (H:NO)(S:NO)*

**House:** *The purpose of this appropriation is to identify and investigate crimes occurring within the prison system, including the introduction of contraband and criminal gang activity. The purpose of this appropriation is also to operate the Office of the Inmate Ombudsman. (H:NO)*

**Governor:** *The purpose of this appropriation is to identify and investigate crimes occurring within the prison system, including the introduction of contraband and criminal gang activity. The purpose of this appropriation is also to operate the Office of the Inmate Ombudsman.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

### 118.100 Investigations and Interdiction — Appropriation (HB 19)

*The purpose of this appropriation is to identify and investigate crimes occurring within the prison system, including the introduction of contraband and criminal gang activity. The purpose of this appropriation is also to operate the Office of the Inmate Ombudsman. (H:NO)(S:NO)*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,092,905 | $0 | $0 | $0 |
| State General Funds | $21,092,905 | $0 | $0 | $0 |
| TOTAL PUBLIC FUNDS | $21,092,905 | $0 | $0 | $0 |

### Offender Management — Continuation Budget

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,667,376 | $44,667,376 | $44,667,376 | $44,667,376 |
| State General Funds | $44,667,376 | $44,667,376 | $44,667,376 | $44,667,376 |
| TOTAL AGENCY FUNDS | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $30,000 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $30,000 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $44,697,376 | $44,697,376 | $44,697,376 | $44,697,376 |

119.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $674,905 | $176,357 | $176,357 | $176,357 |

119.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $16,579 | $16,579 | $16,579 | $16,579 |

119.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $564 | $1,300 | $1,300 | $1,300 |

119.4 *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($99) | ($99) | ($99) | ($99) |

119.5 *Increase funds for a $3 per diem increase for County Correctional Institutions. (S and CC:Increase funds for a $2 per diem increase for County Correctional Institutions)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,327,175 | $3,551,094 | $3,551,094 |

119.6 *Transfer funds from the County Jail Subsidy program to the Offender Management program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $5,000 | $5,000 | $5,000 |

119.97 *Transfer funds and associated positions from State Prisons program to Offender Management program to align program budgets with agency operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,528,821 | $0 | $0 | $0 |

119.98 *Transfer funds and associated positions from Offender Management program to County Correctional Institutions ($37,787,968) and Investigations and Interdiction ($50,213) programs to reflect new budget programs and align program budgets with agency operations (Total Funds: $37,868,181).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($37,838,181) | $0 | $0 | $0 |
| Sales and Services Not Itemized | ($30,000) | $0 | $0 | $0 |
| Total Public Funds: | ($37,868,181) | $0 | $0 | $0 |

**HB 19 (FY 2024G)** | Governor | House | Senate | CC |

119.99  *CC: The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*
*Senate: The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and inmate transportation operations.*
*House: The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and inmate transportation operations.*
*Governor: The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and inmate transportation operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 119.100 Offender Management | Appropriation (HB 19)

*The purpose of this appropriation is to coordinate and operate the following agency-wide support services to ensure public safety: canine units, the County Correctional Institutions program, Correctional Emergency Response Teams, inmate classification, inmate diagnostics, the jail coordination unit, the release and agreements unit, and tactical squads.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,049,965 | $50,193,688 | $48,417,607 | $48,417,607 |
| State General Funds | $20,049,965 | $50,193,688 | $48,417,607 | $48,417,607 |
| TOTAL AGENCY FUNDS | $0 | $30,000 | $30,000 | $30,000 |
| Sales and Services | $0 | $30,000 | $30,000 | $30,000 |
| Sales and Services Not Itemized | $0 | $30,000 | $30,000 | $30,000 |
| TOTAL PUBLIC FUNDS | $20,049,965 | $50,223,688 | $48,447,607 | $48,447,607 |

## Private Prisons | Continuation Budget

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $131,456,593 | $131,456,593 | $131,456,593 | $131,456,593 |
| State General Funds | $131,456,593 | $131,456,593 | $131,456,593 | $131,456,593 |
| TOTAL PUBLIC FUNDS | $131,456,593 | $131,456,593 | $131,456,593 | $131,456,593 |

120.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, currently employed correctional officers to maintain salary parity. (H and S:Increase funds to provide a $2,000 cost-of-living adjustment for all full-time employees effective July 1, 2023 to address recruitment and retention needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $948,000 | $3,888,000 | $3,888,000 | $3,888,000 |

120.2  *Increase funds to annualize funds for recruitment and retention.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,967,000 | $2,967,000 | $2,967,000 |

## 120.100 Private Prisons | Appropriation (HB 19)

*The purpose of this appropriation is to contract with private companies to provide cost effective prison facilities that ensure public safety.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $132,404,593 | $138,311,593 | $138,311,593 | $138,311,593 |
| State General Funds | $132,404,593 | $138,311,593 | $138,311,593 | $138,311,593 |
| TOTAL PUBLIC FUNDS | $132,404,593 | $138,311,593 | $138,311,593 | $138,311,593 |

## Rehabilitation and Risk Reduction | Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

121.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,857,350 | $0 | $0 | $0 |

121.2  *Transfer funds and associated positions from the State Prisons program to the Rehabilitation and Risk Reduction program to maintain the existing operations of the 112-bed Lee Arrendale Transition Center.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $379,113 | $0 | $0 | $0 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**121.3** *Increase funds to reflect the opening of McRae State Prison.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,405,311 | $0 | $0 | $0 |

**121.98** *Transfer funds and associated positions from the Departmental Administration ($1,734,082), Detention Centers ($7,359,561), State Prisons ($44,537,753), and Transition Centers ($3,596,489) programs to the Rehabilitation and Risk Reduction program to establish a new program and to align program budgets with agency operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $57,227,885 | $0 | $0 | $0 |
| Federal Funds Not Itemized | $100,000 | $0 | $0 | $0 |
| Sales and Services Not Itemized | $7,806,894 | $0 | $0 | $0 |
| Total Public Funds: | $65,134,779 | $0 | $0 | $0 |

**121.99** **CC**: *The purpose of this appropriation is to provide rehabilitative services to offenders to reduce the risk of recidivism, including academic education, vocational training, behavioral counseling, substance abuse treatment, chaplaincy, and reentry services. (H:NO)(S:NO)*

**Senate**: *The purpose of this appropriation is to provide rehabilitative services to offenders to reduce the risk of recidivism, including academic education, vocational training, behavioral counseling, substance abuse treatment, chaplaincy, and reentry services. (H:NO)(S:NO)*

**House**: *The purpose of this appropriation is to provide rehabilitative services to offenders to reduce the risk of recidivism, including academic education, vocational training, behavioral counseling, substance abuse treatment, chaplaincy, and reentry services. (H:NO)*

**Governor**: *The purpose of this appropriation is to provide rehabilitative services to offenders to reduce the risk of recidivism, including academic education, vocational training, behavioral counseling, substance abuse treatment, chaplaincy, and reentry services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

---

### 121.100 Rehabilitation and Risk Reduction

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide rehabilitative services to offenders to reduce the risk of recidivism, including academic education, vocational training, behavioral counseling, substance abuse treatment, chaplaincy, and reentry services. (H:NO)(S:NO)*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $62,869,659 | $0 | $0 | $0 |
| State General Funds | $62,869,659 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $100,000 | | | |
| Federal Funds Not Itemized | $100,000 | | | |
| TOTAL AGENCY FUNDS | $7,806,894 | | | |
| Sales and Services | $7,806,894 | | | |
| Sales and Services Not Itemized | $7,806,894 | | | |
| TOTAL PUBLIC FUNDS | $70,776,553 | $0 | $0 | $0 |

---

### State Prisons

**Continuation Budget**

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $703,402,336 | $703,402,336 | $703,402,336 | $703,402,336 |
| State General Funds | $703,402,336 | $703,402,336 | $703,402,336 | $703,402,336 |
| TOTAL FEDERAL FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL AGENCY FUNDS | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $10,691,103 | $10,691,103 | $10,691,103 | $10,691,103 |
| TOTAL PUBLIC FUNDS | $714,193,439 | $714,193,439 | $714,193,439 | $714,193,439 |

**122.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,827,548 | $16,503,721 | $16,503,721 | $16,503,721 |

**122.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,773,491 | $1,773,491 | $1,773,491 | $1,773,491 |

**122.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $60,325 | $139,025 | $139,025 | $139,025 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**122.4** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($10,574) | ($10,574) | ($10,574) | ($10,574) |
|---|---|---|---|---|

**122.5** *Reduce funds to reflect the closure of Georgia State Prison.*

| State General Funds | ($20,878,439) | ($20,878,439) | ($20,878,439) | ($20,878,439) |
|---|---|---|---|---|

**122.6** *Reduce funds to reflect the closure of Lee Arrendale State Prison.*

| State General Funds | ($18,742,671) | ($18,742,671) | ($18,742,671) | ($18,742,671) |
|---|---|---|---|---|

**122.7** *Transfer funds from the State Prisons program to the Food and Farm Operations ($132,055), Engineering and Construction Services ($181,441), Rehabilitation and Risk Reduction ($379,113), and Transition Centers ($2,163,797) programs to maintain the existing operations of the 112-bed Lee Arrendale Transition Center.*

| State General Funds | ($2,856,406) | $0 | $0 | $0 |
|---|---|---|---|---|

**122.8** *Increase funds to reflect the opening of McRae State Prison.*

| State General Funds | $19,435,914 | $25,657,146 | $25,657,146 | $25,657,146 |
|---|---|---|---|---|

**122.9** *Increase funds to continue investing in technology projects to improve safety and security in state prison facilities.*

| State General Funds | $2,684,270 | $2,684,270 | $2,684,270 | $2,684,270 |
|---|---|---|---|---|

**122.10** *Utilize existing funds to establish a Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**122.11** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| State General Funds | | $490,684 | $490,684 | $490,684 |
|---|---|---|---|---|

**122.12** *Reflect and utilize $42,456,560 from FY2023 for ongoing maintenance and repairs. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**122.98** *Transfer funds and associated positions from the State Prisons program to the Engineering and Construction Services ($80,113,727), Food and Farm Operations ($21,245,845), Investigations and Interdiction ($20,098,929), Offender Management ($12,528,821), and Rehabilitation and Risk Reduction ($44,537,753) programs to reflect new budget programs and align program budgets with agency operations.*

| State General Funds | ($178,525,075) | $0 | $0 | $0 |
|---|---|---|---|---|
| Federal Funds Not Itemized | ($100,000) | $0 | $0 | $0 |
| Sales and Services Not Itemized | ($10,186,103) | $0 | $0 | $0 |
| Total Public Funds: | ($188,811,178) | $0 | $0 | $0 |

**122.99** *CC: The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*
*Senate: The purpose of this appropriation is to provide efficiently administered housing for violent and/or repeat offenders or nonviolent offenders who have exhausted all other forms of punishment in a secure, well supervised setting. The purpose of this appropriation is also to provide fire services to local communities.*
*House: The purpose of this appropriation is to provide efficiently administered housing for violent and/or repeat offenders or nonviolent offenders who have exhausted all other forms of punishment in a secure, well supervised setting. The purpose of this appropriation is also to provide fire services to local communities.*
*Governor: The purpose of this appropriation is to provide efficiently administered housing for violent and/or repeat offenders or nonviolent offenders who have exhausted all other forms of punishment in a secure, well supervised setting. The purpose of this appropriation is also to provide fire services to local communities.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

---

**122.100 State Prisons**      **Appropriation (HB 19)**

*The purpose of this appropriation is to provide housing, academic education, religious support, vocational training, counseling, and substance abuse treatment for violent and/or repeat offenders, or nonviolent offenders who have exhausted all other forms of punishment in a secure, well-supervised setting; to assist in the reentry of these offenders back into society; and to provide fire services and work details to the Department, state agencies, and local communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $518,170,719 | $711,018,989 | $711,018,989 | $711,018,989 |
| State General Funds | $518,170,719 | $711,018,989 | $711,018,989 | $711,018,989 |
| TOTAL FEDERAL FUNDS | $0 | $100,000 | $100,000 | $100,000 |
| Federal Funds Not Itemized | $0 | $100,000 | $100,000 | $100,000 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $505,000 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services | $505,000 | $10,691,103 | $10,691,103 | $10,691,103 |
| Sales and Services Not Itemized | $505,000 | $10,691,103 | $10,691,103 | $10,691,103 |
| **TOTAL PUBLIC FUNDS** | $518,675,719 | $721,810,092 | $721,810,092 | $721,810,092 |

---

## Transition Centers                                                 Continuation Budget

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,839,723 | $30,839,723 | $30,839,723 | $30,839,723 |
| State General Funds | $30,839,723 | $30,839,723 | $30,839,723 | $30,839,723 |
| TOTAL PUBLIC FUNDS | $30,839,723 | $30,839,723 | $30,839,723 | $30,839,723 |

**123.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $932,657 | $1,090,654 | $1,090,654 | $1,090,654 |
|---|---|---|---|---|

**123.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $104,824 | $104,824 | $104,824 | $104,824 |
|---|---|---|---|---|

**123.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $3,566 | $8,218 | $8,218 | $8,218 |
|---|---|---|---|---|

**123.4**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($625) | ($625) | ($625) | ($625) |
|---|---|---|---|---|

**123.5**  *Transfer funds and associated positions from the State Prisons program to the Transition Centers program to maintain the existing operations of the 112-bed Lee Arrendale Transition Center.*

| State General Funds | $2,163,797 | $0 | $0 | $0 |
|---|---|---|---|---|

**123.6**  *Utilize existing funds to establish a Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**123.98**  *Transfer funds and associated positions from the Transition Centers program to the Engineering and Construction Services ($481,304), Food and Farm Operations ($936,899), and Rehabilitation and Risk Reduction ($3,596,489) programs to reflect new budget programs and to align program budgets with agency operations.*

| State General Funds | ($5,014,692) | $0 | $0 | $0 |
|---|---|---|---|---|

**123.99**  **CC**: *The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*
 **Senate**: *The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community while still receiving housing in structured center.*
 **House**: *The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community while still receiving housing in structured center.*
 **Governor**: *The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community while still receiving housing in structured center.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 123.100  Transition Centers                                       Appropriation (HB 19)

*The purpose of this appropriation is to provide "work release," allowing inmates to obtain and maintain a paying job in the community, while still receiving housing, academic education, counseling, and substance abuse treatment in a structured center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,029,250 | $32,042,794 | $32,042,794 | $32,042,794 |
| State General Funds | $29,029,250 | $32,042,794 | $32,042,794 | $32,042,794 |
| TOTAL PUBLIC FUNDS | $29,029,250 | $32,042,794 | $32,042,794 | $32,042,794 |

---

## Section 20: Defense, Department of

Section Total - Continuation

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,113,262 | $12,113,262 | $12,113,262 | $12,113,262 |
| State General Funds | $12,113,262 | $12,113,262 | $12,113,262 | $12,113,262 |
| TOTAL FEDERAL FUNDS | $98,172,961 | $98,172,961 | $98,172,961 | $98,172,961 |
| Federal Funds Not Itemized | $98,172,961 | $98,172,961 | $98,172,961 | $98,172,961 |
| TOTAL AGENCY FUNDS | $18,296,862 | $18,296,862 | $18,296,862 | $18,296,862 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,140,698 | $1,140,698 | $1,140,698 | $1,140,698 |
| Sales and Services Not Itemized | $1,140,698 | $1,140,698 | $1,140,698 | $1,140,698 |
| TOTAL PUBLIC FUNDS | $128,583,085 | $128,583,085 | $128,583,085 | $128,583,085 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,385,214 | $12,393,076 | $12,393,076 | $12,393,076 |
| State General Funds | $12,385,214 | $12,393,076 | $12,393,076 | $12,393,076 |
| TOTAL FEDERAL FUNDS | $98,172,961 | $98,172,961 | $98,172,961 | $98,172,961 |
| Federal Funds Not Itemized | $98,172,961 | $98,172,961 | $98,172,961 | $98,172,961 |
| TOTAL AGENCY FUNDS | $18,296,862 | $18,296,862 | $18,296,862 | $18,296,862 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,140,698 | $1,140,698 | $1,140,698 | $1,140,698 |
| Sales and Services Not Itemized | $1,140,698 | $1,140,698 | $1,140,698 | $1,140,698 |
| TOTAL PUBLIC FUNDS | $128,855,037 | $128,862,899 | $128,862,899 | $128,862,899 |

---

## Departmental Administration (DOD)                    Continuation Budget

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,360,440 | $1,360,440 | $1,360,440 | $1,360,440 |
| State General Funds | $1,360,440 | $1,360,440 | $1,360,440 | $1,360,440 |
| TOTAL FEDERAL FUNDS | $740,299 | $740,299 | $740,299 | $740,299 |
| Federal Funds Not Itemized | $740,299 | $740,299 | $740,299 | $740,299 |
| TOTAL PUBLIC FUNDS | $2,100,739 | $2,100,739 | $2,100,739 | $2,100,739 |

124.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $33,886 | $33,886 | $33,886 | $33,886 |

124.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $3,285 | $3,285 | $3,285 | $3,285 |

124.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,014 | $2,337 | $2,337 | $2,337 |

124.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $248 | $248 | $248 | $248 |

### 124.100  Departmental Administration (DOD)                    Appropriation (HB 19)

*The purpose of this appropriation is to provide administration to the organized militia in the State of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,398,873 | $1,400,196 | $1,400,196 | $1,400,196 |
| State General Funds | $1,398,873 | $1,400,196 | $1,400,196 | $1,400,196 |
| TOTAL FEDERAL FUNDS | $740,299 | $740,299 | $740,299 | $740,299 |
| Federal Funds Not Itemized | $740,299 | $740,299 | $740,299 | $740,299 |
| TOTAL PUBLIC FUNDS | $2,139,172 | $2,140,495 | $2,140,495 | $2,140,495 |

---

## Military Readiness                    Continuation Budget

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,905,585 | $5,905,585 | $5,905,585 | $5,905,585 |
| State General Funds | $5,905,585 | $5,905,585 | $5,905,585 | $5,905,585 |
| TOTAL FEDERAL FUNDS | $80,568,808 | $80,568,808 | $80,568,808 | $80,568,808 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $80,568,808 | $80,568,808 | $80,568,808 | $80,568,808 |
| TOTAL AGENCY FUNDS | $18,292,984 | $18,292,984 | $18,292,984 | $18,292,984 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,136,820 | $1,136,820 | $1,136,820 | $1,136,820 |
| Sales and Services Not Itemized | $1,136,820 | $1,136,820 | $1,136,820 | $1,136,820 |
| TOTAL PUBLIC FUNDS | $104,767,377 | $104,767,377 | $104,767,377 | $104,767,377 |

125.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $87,260 | $87,260 | $87,260 | $87,260 |
|---|---|---|---|---|

125.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $9,183 | $9,183 | $9,183 | $9,183 |
|---|---|---|---|---|

125.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $2,836 | $6,536 | $6,536 | $6,536 |
|---|---|---|---|---|

125.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $693 | $693 | $693 | $693 |
|---|---|---|---|---|

### 125.100  Military Readiness                                    Appropriation (HB 19)

*The purpose of this appropriation is to provide and maintain facilities for the training of Army National Guard, Air National Guard, and State Defense Force personnel, and to provide an organized militia that can be activated and deployed at the direction of the President or Governor for a man-made crisis or natural disaster.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,005,557 | $6,009,257 | $6,009,257 | $6,009,257 |
| State General Funds | $6,005,557 | $6,009,257 | $6,009,257 | $6,009,257 |
| TOTAL FEDERAL FUNDS | $80,568,808 | $80,568,808 | $80,568,808 | $80,568,808 |
| Federal Funds Not Itemized | $80,568,808 | $80,568,808 | $80,568,808 | $80,568,808 |
| TOTAL AGENCY FUNDS | $18,292,984 | $18,292,984 | $18,292,984 | $18,292,984 |
| Intergovernmental Transfers | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Intergovernmental Transfers Not Itemized | $17,081,061 | $17,081,061 | $17,081,061 | $17,081,061 |
| Royalties and Rents | $75,103 | $75,103 | $75,103 | $75,103 |
| Royalties and Rents Not Itemized | $75,103 | $75,103 | $75,103 | $75,103 |
| Sales and Services | $1,136,820 | $1,136,820 | $1,136,820 | $1,136,820 |
| Sales and Services Not Itemized | $1,136,820 | $1,136,820 | $1,136,820 | $1,136,820 |
| TOTAL PUBLIC FUNDS | $104,867,349 | $104,871,049 | $104,871,049 | $104,871,049 |

### Youth Educational Services                                    Continuation Budget

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,847,237 | $4,847,237 | $4,847,237 | $4,847,237 |
| State General Funds | $4,847,237 | $4,847,237 | $4,847,237 | $4,847,237 |
| TOTAL FEDERAL FUNDS | $16,863,854 | $16,863,854 | $16,863,854 | $16,863,854 |
| Federal Funds Not Itemized | $16,863,854 | $16,863,854 | $16,863,854 | $16,863,854 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $21,714,969 | $21,714,969 | $21,714,969 | $21,714,969 |

126.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $123,789 | $123,789 | $123,789 | $123,789 |
|---|---|---|---|---|

126.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $7,050 | $7,050 | $7,050 | $7,050 |
|---|---|---|---|---|

126.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $2,176 | $5,015 | $5,015 | $5,015 |
|---|---|---|---|---|

126.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $532 | $532 | $532 | $532 |
|---|---|---|---|---|

HB 19 (FY 2024G)    | Governor | House | Senate | CC |

### 126.100  Youth Educational Services                    Appropriation (HB 19)

*The purpose of this appropriation is to provide educational and vocational opportunities to at-risk youth through Youth Challenge Academies and Starbase programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,980,784 | $4,983,623 | $4,983,623 | $4,983,623 |
| State General Funds | $4,980,784 | $4,983,623 | $4,983,623 | $4,983,623 |
| TOTAL FEDERAL FUNDS | $16,863,854 | $16,863,854 | $16,863,854 | $16,863,854 |
| Federal Funds Not Itemized | $16,863,854 | $16,863,854 | $16,863,854 | $16,863,854 |
| TOTAL AGENCY FUNDS | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services | $3,878 | $3,878 | $3,878 | $3,878 |
| Sales and Services Not Itemized | $3,878 | $3,878 | $3,878 | $3,878 |
| TOTAL PUBLIC FUNDS | $21,848,516 | $21,851,355 | $21,851,355 | $21,851,355 |

## Section 21: Driver Services, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $74,949,614 | $74,949,614 | $74,949,614 | $74,949,614 |
| State General Funds | $74,949,614 | $74,949,614 | $74,949,614 | $74,949,614 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $77,793,735 | $77,793,735 | $77,793,735 | $77,793,735 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $78,421,251 | $80,774,172 | $80,774,172 | $80,774,172 |
| State General Funds | $78,421,251 | $80,774,172 | $80,774,172 | $80,774,172 |
| TOTAL AGENCY FUNDS | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| Sales and Services Not Itemized | $2,844,121 | $2,844,121 | $2,844,121 | $2,844,121 |
| TOTAL PUBLIC FUNDS | $81,265,372 | $83,618,293 | $83,618,293 | $83,618,293 |

### Departmental Administration (DDS)                    Continuation Budget

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,190,026 | $10,190,026 | $10,190,026 | $10,190,026 |
| State General Funds | $10,190,026 | $10,190,026 | $10,190,026 | $10,190,026 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $10,690,883 | $10,690,883 | $10,690,883 | $10,690,883 |

127.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $176,357 | $176,357 | $176,357 | $176,357 |

127.2    *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,055) | ($1,055) | ($1,055) | ($1,055) |

127.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,264 | $9,827 | $9,827 | $9,827 |

127.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,515 | $1,515 | $1,515 | $1,515 |

### 127.100  Departmental Administration (DDS)                    Appropriation (HB 19)

*The purpose of this appropriation is for administration of license issuance, motor vehicle registration, and commercial truck compliance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,371,107 | $10,376,670 | $10,376,670 | $10,376,670 |
| State General Funds | $10,371,107 | $10,376,670 | $10,376,670 | $10,376,670 |
| TOTAL AGENCY FUNDS | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services | $500,857 | $500,857 | $500,857 | $500,857 |
| Sales and Services Not Itemized | $500,857 | $500,857 | $500,857 | $500,857 |
| TOTAL PUBLIC FUNDS | $10,871,964 | $10,877,527 | $10,877,527 | $10,877,527 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## License Issuance

**Continuation Budget**

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $63,823,651 | $63,823,651 | $63,823,651 | $63,823,651 |
| State General Funds | $63,823,651 | $63,823,651 | $63,823,651 | $63,823,651 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $65,651,486 | $65,651,486 | $65,651,486 | $65,651,486 |

**128.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $2,503,790 | $2,503,790 | $2,503,790 | $2,503,790 |
|---|---|---|---|---|

**128.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($6,855) | ($6,855) | ($6,855) | ($6,855) |
|---|---|---|---|---|

**128.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $27,697 | $63,829 | $63,829 | $63,829 |
|---|---|---|---|---|

**128.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $9,839 | $9,839 | $9,839 | $9,839 |
|---|---|---|---|---|

**128.5** *Utilize $1.2 million in existing funds provided for in HB81 (2021 Session) and increase funds for positions and ongoing operations and technology expenses at the Douglasville, Forsyth, and Hazlehurst customer service centers.*

| State General Funds | $488,831 | $488,831 | $488,831 | $488,831 |
|---|---|---|---|---|

**128.6** *Increase funds for two CDL analyst positions to improve the auditing and certification operations for commercial driver's license testing programs.*

| State General Funds | $131,561 | $131,561 | $131,561 | $131,561 |
|---|---|---|---|---|

**128.7** *Increase funds for increased Systematic Alien Verification for Entitlements (SAVE) fees.*

| State General Funds | $105,433 | $105,433 | $105,433 | $105,433 |
|---|---|---|---|---|

**128.8** *Increase funds for salary adjustments to address high turnover.*

| State General Funds | | $2,310,516 | $2,310,516 | $2,310,516 |
|---|---|---|---|---|

## 128.100 License Issuance

**Appropriation (HB 19)**

*The purpose of this appropriation is to issue and renew drivers' licenses, maintain driver records, operate Customer Service Centers, provide online access to services, provide motorcycle safety instruction, produce driver manuals, and investigate driver's license fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $67,083,947 | $69,430,595 | $69,430,595 | $69,430,595 |
| State General Funds | $67,083,947 | $69,430,595 | $69,430,595 | $69,430,595 |
| TOTAL AGENCY FUNDS | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| Sales and Services Not Itemized | $1,827,835 | $1,827,835 | $1,827,835 | $1,827,835 |
| TOTAL PUBLIC FUNDS | $68,911,782 | $71,258,430 | $71,258,430 | $71,258,430 |

## Regulatory Compliance

**Continuation Budget**

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $935,937 | $935,937 | $935,937 | $935,937 |
| State General Funds | $935,937 | $935,937 | $935,937 | $935,937 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,451,366 | $1,451,366 | $1,451,366 | $1,451,366 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

129.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $29,658 | $29,658 | $29,658 | $29,658 |
|---|---|---|---|---|

129.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($135) | ($135) | ($135) | ($135) |
|---|---|---|---|---|

129.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $544 | $1,254 | $1,254 | $1,254 |
|---|---|---|---|---|

129.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $193 | $193 | $193 | $193 |
|---|---|---|---|---|

---

### 129.100 Regulatory Compliance                                    Appropriation (HB 19)

*The purpose of this appropriation is to regulate driver safety and education programs for both novice and problem drivers by approving driver education curricula and auditing third-party driver education providers for compliance with state laws and regulations; and to certify ignition interlock device providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $966,197 | $966,907 | $966,907 | $966,907 |
| **State General Funds** | $966,197 | $966,907 | $966,907 | $966,907 |
| TOTAL AGENCY FUNDS | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services | $515,429 | $515,429 | $515,429 | $515,429 |
| Sales and Services Not Itemized | $515,429 | $515,429 | $515,429 | $515,429 |
| TOTAL PUBLIC FUNDS | $1,481,626 | $1,482,336 | $1,482,336 | $1,482,336 |

---

# Section 22: Early Care and Learning, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $462,337,698 | $462,337,698 | $462,337,698 | $462,337,698 |
| State General Funds | $61,436,817 | $61,436,817 | $61,436,817 | $61,436,817 |
| Lottery Proceeds | $400,900,881 | $400,900,881 | $400,900,881 | $400,900,881 |
| TOTAL FEDERAL FUNDS | $475,649,841 | $475,649,841 | $475,649,841 | $475,649,841 |
| Federal Funds Not Itemized | $155,736,804 | $155,736,804 | $155,736,804 | $155,736,804 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $227,164,017 | $227,164,017 | $227,164,017 | $227,164,017 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| TOTAL PUBLIC FUNDS | $938,487,039 | $938,487,039 | $938,487,039 | $938,487,039 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $498,144,523 | $510,074,057 | $506,324,539 | $506,324,539 |
| **State General Funds** | $62,534,365 | $62,534,475 | $62,534,475 | $62,534,475 |
| **Lottery Proceeds** | $435,610,158 | $447,539,582 | $443,790,064 | $443,790,064 |
| TOTAL FEDERAL FUNDS | $475,649,841 | $475,649,841 | $475,649,841 | $475,649,841 |
| **Federal Funds Not Itemized** | $155,736,804 | $155,736,804 | $155,736,804 | $155,736,804 |
| **CCDF Mandatory & Matching Funds CFDA93.596** | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| **Child Care & Development Block Grant CFDA93.575** | $227,164,017 | $227,164,017 | $227,164,017 | $227,164,017 |
| TOTAL AGENCY FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services** | $300,000 | $300,000 | $300,000 | $300,000 |
| **Sales and Services Not Itemized** | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $199,500 | $199,500 | $199,500 | $199,500 |
| **State Funds Transfers** | $199,500 | $199,500 | $199,500 | $199,500 |
| **Agency to Agency Contracts** | $199,500 | $199,500 | $199,500 | $199,500 |
| TOTAL PUBLIC FUNDS | $974,293,864 | $986,223,398 | $982,473,880 | $982,473,880 |

---

### Child Care Services                                                      Continuation Budget

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,436,817 | $61,436,817 | $61,436,817 | $61,436,817 |
| State General Funds | $61,436,817 | $61,436,817 | $61,436,817 | $61,436,817 |

---

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $266,559,519 | $266,559,519 | $266,559,519 | $266,559,519 |
| Federal Funds Not Itemized | $3,840,220 | $3,840,220 | $3,840,220 | $3,840,220 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $169,970,279 | $169,970,279 | $169,970,279 | $169,970,279 |
| TOTAL PUBLIC FUNDS | $327,996,336 | $327,996,336 | $327,996,336 | $327,996,336 |

130.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $51,848 | $51,848 | $51,848 | $51,848 |

130.2   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $85 | $195 | $195 | $195 |

130.3   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $71 | $71 | $71 | $71 |

130.4   *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,045,544 | $1,045,544 | $1,045,544 | $1,045,544 |

---

### 130.100 Child Care Services        Appropriation (HB 19)

*The purpose of this appropriation is to regulate, license, and train child care providers; to support the infant and toddler and afterschool networks; and to provide inclusion services for children with disabilities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $62,534,365 | $62,534,475 | $62,534,475 | $62,534,475 |
| State General Funds | $62,534,365 | $62,534,475 | $62,534,475 | $62,534,475 |
| TOTAL FEDERAL FUNDS | $266,559,519 | $266,559,519 | $266,559,519 | $266,559,519 |
| Federal Funds Not Itemized | $3,840,220 | $3,840,220 | $3,840,220 | $3,840,220 |
| CCDF Mandatory & Matching Funds CFDA93.596 | $92,749,020 | $92,749,020 | $92,749,020 | $92,749,020 |
| Child Care & Development Block Grant CFDA93.575 | $169,970,279 | $169,970,279 | $169,970,279 | $169,970,279 |
| TOTAL PUBLIC FUNDS | $329,093,884 | $329,093,994 | $329,093,994 | $329,093,994 |

---

### Nutrition Services        Continuation Budget

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

---

### 131.100 Nutrition Services        Appropriation (HB 19)

*The purpose of this appropriation is to ensure that USDA-compliant meals are served to eligible children and adults in day care settings and to eligible youth during the summer.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| Federal Funds Not Itemized | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |
| TOTAL PUBLIC FUNDS | $148,000,000 | $148,000,000 | $148,000,000 | $148,000,000 |

---

### Pre-Kindergarten Program        Continuation Budget

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $400,900,881 | $400,900,881 | $400,900,881 | $400,900,881 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $400,900,881 | $400,900,881 | $400,900,881 | $400,900,881 |
| TOTAL FEDERAL FUNDS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $401,075,881 | $401,075,881 | $401,075,881 | $401,075,881 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**132.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| Lottery Proceeds | $202,326 | $202,326 | $202,326 | $202,326 |
|---|---|---|---|---|

**132.2**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| Lottery Proceeds | $2,782 | $2,782 | $2,782 | $2,782 |
|---|---|---|---|---|

**132.3**  *Reduce formula funds for training and experience for Pre-K teachers.*

| Lottery Proceeds | ($178,981) | ($178,981) | ($178,981) | ($178,981) |
|---|---|---|---|---|

**132.4**  *Increase formula funds for classroom operations and redirect existing funding to Pre-K lead teacher salaries. (H and S:YES; Increase formula funds for classroom operations and redirect existing funds to ensure Pre-K lead teachers receive 100% of salaries)*

| Lottery Proceeds | $14,035,636 | $14,035,636 | $14,035,636 | $14,035,636 |
|---|---|---|---|---|

**132.5**  *Increase funds to adjust the state base salary schedule to increase salaries for certified Pre-K teachers and assistant teachers by $2,000.*

| Lottery Proceeds | $20,647,514 | $20,647,514 | $20,647,514 | $20,647,514 |
|---|---|---|---|---|

**132.6**  *Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for lead and assistant teachers at public Pre-K providers effective January 1, 2023. (S:Increase formula funds to reflect an increase in the employer contribution for State Health Benefit Plan (SHBP) from 18.534% to 29.454% of salary to maintain formula fidelity)(CC:Increase funds to reflect an increase in the employer contribution for State Health Benefit Plan (SHBP) and provide a report to the Office of Planning and Budget, the House Budget and Research Office, and the Senate Budget and Evaluation Office to determine actual participation in SHBP by September 30, 2023)*

| Lottery Proceeds | | $11,929,424 | $8,179,906 | $8,179,906 |
|---|---|---|---|---|

---

### 132.100 Pre-Kindergarten Program                              **Appropriation (HB 19)**

*The purpose of this appropriation is to provide funding, training, technical assistance, and oversight of Pre-Kindergarten programs operated by public and private providers throughout the state and to improve the quality of early learning and increase school readiness for Georgia's four-year-olds.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $435,610,158 | $447,539,582 | $443,790,064 | $443,790,064 |
| Lottery Proceeds | $435,610,158 | $447,539,582 | $443,790,064 | $443,790,064 |
| **TOTAL FEDERAL FUNDS** | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Not Itemized | $175,000 | $175,000 | $175,000 | $175,000 |
| **TOTAL PUBLIC FUNDS** | $435,785,158 | $447,714,582 | $443,965,064 | $443,965,064 |

---

### Quality Initiatives                                          **Continuation Budget**

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| **TOTAL FEDERAL FUNDS** | $60,915,322 | $60,915,322 | $60,915,322 | $60,915,322 |
| Federal Funds Not Itemized | $3,721,584 | $3,721,584 | $3,721,584 | $3,721,584 |
| Child Care & Development Block Grant CFDA93.575 | $57,193,738 | $57,193,738 | $57,193,738 | $57,193,738 |
| **TOTAL AGENCY FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| **TOTAL PUBLIC FUNDS** | $61,414,822 | $61,414,822 | $61,414,822 | $61,414,822 |

---

### 133.100 Quality Initiatives                                  **Appropriation (HB 19)**

*The purpose of this appropriation is to implement innovative strategies and programs that focus on improving the quality of and access to early education, child care, and nutrition for Georgia's children and families.*

| | | | | |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $60,915,322 | $60,915,322 | $60,915,322 | $60,915,322 |
| Federal Funds Not Itemized | $3,721,584 | $3,721,584 | $3,721,584 | $3,721,584 |
| Child Care & Development Block Grant CFDA93.575 | $57,193,738 | $57,193,738 | $57,193,738 | $57,193,738 |
| **TOTAL AGENCY FUNDS** | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services | $300,000 | $300,000 | $300,000 | $300,000 |
| Sales and Services Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $199,500 | $199,500 | $199,500 | $199,500 |
| State Funds Transfers | $199,500 | $199,500 | $199,500 | $199,500 |
| Agency to Agency Contracts | $199,500 | $199,500 | $199,500 | $199,500 |
| **TOTAL PUBLIC FUNDS** | $61,414,822 | $61,414,822 | $61,414,822 | $61,414,822 |

# Section 23: Economic Development, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,622,652 | $44,622,652 | $44,622,652 | $44,622,652 |
| State General Funds | $44,622,652 | $44,622,652 | $44,622,652 | $44,622,652 |
| TOTAL FEDERAL FUNDS | $926,190 | $926,190 | $926,190 | $926,190 |
| Federal Funds Not Itemized | $926,190 | $926,190 | $926,190 | $926,190 |
| TOTAL AGENCY FUNDS | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers Not Itemized | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| TOTAL PUBLIC FUNDS | $48,663,502 | $48,663,502 | $48,663,502 | $48,663,502 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $37,751,202 | $38,106,120 | $39,811,574 | $37,668,877 |
| **State General Funds** | $37,751,202 | $38,106,120 | $39,811,574 | $37,668,877 |
| **TOTAL FEDERAL FUNDS** | $926,190 | $926,190 | $926,190 | $926,190 |
| **Federal Funds Not Itemized** | $926,190 | $926,190 | $926,190 | $926,190 |
| **TOTAL AGENCY FUNDS** | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| **Intergovernmental Transfers** | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| **Intergovernmental Transfers Not Itemized** | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| **TOTAL PUBLIC FUNDS** | $41,792,052 | $42,146,970 | $43,852,424 | $41,709,727 |

## Departmental Administration (DEcD)                                    Continuation Budget

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,336,779 | $5,336,779 | $5,336,779 | $5,336,779 |
| State General Funds | $5,336,779 | $5,336,779 | $5,336,779 | $5,336,779 |
| TOTAL PUBLIC FUNDS | $5,336,779 | $5,336,779 | $5,336,779 | $5,336,779 |

134.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $87,666 | $87,666 | $87,666 | $87,666 |
|---|---|---|---|---|

134.2   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($238) | ($238) | ($238) | ($238) |
|---|---|---|---|---|

134.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $11,243 | $25,910 | $25,910 | $25,910 |
|---|---|---|---|---|

134.4   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($276) | ($276) | ($276) | ($276) |
|---|---|---|---|---|

### 134.100  Departmental Administration (DEcD)                        Appropriation (HB 19)

*The purpose of this appropriation is to influence, affect, and enhance economic development in Georgia and provide information to people and companies to promote the state.*

| TOTAL STATE FUNDS | $5,435,174 | $5,449,841 | $5,449,841 | $5,449,841 |
|---|---|---|---|---|
| State General Funds | $5,435,174 | $5,449,841 | $5,449,841 | $5,449,841 |
| TOTAL PUBLIC FUNDS | $5,435,174 | $5,449,841 | $5,449,841 | $5,449,841 |

## Film, Video, and Music                                               Continuation Budget

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| TOTAL STATE FUNDS | $1,116,915 | $1,116,915 | $1,116,915 | $1,116,915 |
|---|---|---|---|---|
| State General Funds | $1,116,915 | $1,116,915 | $1,116,915 | $1,116,915 |
| TOTAL PUBLIC FUNDS | $1,116,915 | $1,116,915 | $1,116,915 | $1,116,915 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

135.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $20,349 | $20,349 | $20,349 | $20,349 |
|---|---|---|---|---|

135.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $673 | $673 | $673 | $673 |
|---|---|---|---|---|

### 135.100 Film, Video, and Music — Appropriation (HB 19)

*The purpose of this appropriation is to increase industry awareness of Georgia business opportunities, financial incentives, infrastructure resources, and natural resources in order to attract film, video, music, and electronic gaming industry projects and businesses to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,137,937 | $1,137,937 | $1,137,937 | $1,137,937 |
| State General Funds | $1,137,937 | $1,137,937 | $1,137,937 | $1,137,937 |
| TOTAL PUBLIC FUNDS | $1,137,937 | $1,137,937 | $1,137,937 | $1,137,937 |

### Arts, Georgia Council for the — Continuation Budget

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $579,534 | $579,534 | $579,534 | $579,534 |
| State General Funds | $579,534 | $579,534 | $579,534 | $579,534 |
| TOTAL PUBLIC FUNDS | $579,534 | $579,534 | $579,534 | $579,534 |

136.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $10,175 | $10,175 | $10,175 | $10,175 |
|---|---|---|---|---|

136.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $347 | $347 | $347 | $347 |
|---|---|---|---|---|

### 136.100 Arts, Georgia Council for the — Appropriation (HB 19)

*The purpose of this appropriation is to provide for Council operations and maintain the Georgia State Art Collection and Capitol Galleries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $590,056 | $590,056 | $590,056 | $590,056 |
| State General Funds | $590,056 | $590,056 | $590,056 | $590,056 |
| TOTAL PUBLIC FUNDS | $590,056 | $590,056 | $590,056 | $590,056 |

### Georgia Council for the Arts - Special Project — Continuation Budget

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $976,356 | $976,356 | $976,356 | $976,356 |
| State General Funds | $976,356 | $976,356 | $976,356 | $976,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,635,756 | $1,635,756 | $1,635,756 | $1,635,756 |

137.1 *Increase funds for grants. (CC:NO)*

| State General Funds | | | $2,372,697 | $0 |
|---|---|---|---|---|

### 137.100 Georgia Council for the Arts - Special Project — Appropriation (HB 19)

*The purpose of this appropriation is to increase arts participation and support throughout the state with grants for non-profit arts and cultural organizations through Partner Grants, Project Grants, Education Grants and the 'Grassroots' arts program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $976,356 | $976,356 | $3,349,053 | $976,356 |
| State General Funds | $976,356 | $976,356 | $3,349,053 | $976,356 |
| TOTAL FEDERAL FUNDS | $659,400 | $659,400 | $659,400 | $659,400 |
| Federal Funds Not Itemized | $659,400 | $659,400 | $659,400 | $659,400 |
| TOTAL PUBLIC FUNDS | $1,635,756 | $1,635,756 | $4,008,453 | $1,635,756 |

### Global Commerce — Continuation Budget

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,298,038 | $10,298,038 | $10,298,038 | $10,298,038 |
| State General Funds | $10,298,038 | $10,298,038 | $10,298,038 | $10,298,038 |
| TOTAL PUBLIC FUNDS | $10,298,038 | $10,298,038 | $10,298,038 | $10,298,038 |

**138.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $142,442 | $142,442 | $142,442 | $142,442 |

**138.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,415 | $4,415 | $4,415 | $4,415 |

**138.3**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($216) | ($216) | ($216) | ($216) |

## 138.100  Global Commerce                                        Appropriation (HB 19)

*The purpose of this appropriation is to promote Georgia as a state that is appealing to businesses along with being competitive in the international trade market; recruit, retain, and expand businesses in Georgia through a network of statewide and regional project managers, foreign and domestic marketing, and participation in Georgia Allies; and help develop international markets for Georgia products and attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing international technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,444,679 | $10,444,679 | $10,444,679 | $10,444,679 |
| State General Funds | $10,444,679 | $10,444,679 | $10,444,679 | $10,444,679 |
| TOTAL PUBLIC FUNDS | $10,444,679 | $10,444,679 | $10,444,679 | $10,444,679 |

## Innovation and Technology                                      Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**139.1**  *Transfer funds from the Payments to OneGeorgia Authority program to the Innovation and Technology program for the Center of Innovation to match program budgets with agency activities.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,449,742 | $2,664,660 | $2,664,660 | $2,664,660 |

**139.2**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $27,132 | $27,132 |

**139.99**  *CC: The purpose of this appropriation is to market and promote strategic industries to existing and potential Georgia businesses.*

*Senate: The purpose of this appropriation is to market and promote strategic industries to existing and potential Georgia businesses.*

*House: The purpose of this appropriation is to market and promote strategic industries to existing and potential Georgia businesses.*

*Governor: The purpose of this appropriation is to market and promote strategic industries to existing and potential Georgia businesses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 139.100  Innovation and Technology                              Appropriation (HB 19)

*The purpose of this appropriation is to market and promote strategic industries to existing and potential Georgia businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,449,742 | $2,664,660 | $2,691,792 | $2,691,792 |
| State General Funds | $2,449,742 | $2,664,660 | $2,691,792 | $2,691,792 |
| TOTAL PUBLIC FUNDS | $2,449,742 | $2,664,660 | $2,691,792 | $2,691,792 |

## International Relations and Trade                               Continuation Budget

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,798,164 | $2,798,164 | $2,798,164 | $2,798,164 |
| State General Funds | $2,798,164 | $2,798,164 | $2,798,164 | $2,798,164 |
| TOTAL FEDERAL FUNDS | $266,790 | $266,790 | $266,790 | $266,790 |
| Federal Funds Not Itemized | $266,790 | $266,790 | $266,790 | $266,790 |
| TOTAL PUBLIC FUNDS | $3,064,954 | $3,064,954 | $3,064,954 | $3,064,954 |

140.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $37,306 | $37,306 | $37,306 | $37,306 |

140.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $852 | $852 | $852 | $852 |

140.3   *Reduce funds for international contracts.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($200,000) | ($200,000) | ($200,000) |

### 140.100  International Relations and Trade                    Appropriation (HB 19)

*The purpose of this appropriation is to develop international markets for Georgia products and to attract international companies to the state through business and trade missions, foreign advertising, a network of overseas offices and representatives, and by providing technical and educational assistance to businesses.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,836,322 | $2,636,322 | $2,636,322 | $2,636,322 |
| **State General Funds** | $2,836,322 | $2,636,322 | $2,636,322 | $2,636,322 |
| **TOTAL FEDERAL FUNDS** | $266,790 | $266,790 | $266,790 | $266,790 |
| **Federal Funds Not Itemized** | $266,790 | $266,790 | $266,790 | $266,790 |
| **TOTAL PUBLIC FUNDS** | $3,103,112 | $2,903,112 | $2,903,112 | $2,903,112 |

### Rural Development                                             Continuation Budget

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $954,069 | $954,069 | $954,069 | $954,069 |
| State General Funds | $954,069 | $954,069 | $954,069 | $954,069 |
| TOTAL AGENCY FUNDS | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers Not Itemized | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| TOTAL PUBLIC FUNDS | $4,068,729 | $4,068,729 | $4,068,729 | $4,068,729 |

141.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,865 | $11,865 | $11,865 | $11,865 |

141.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $379 | $379 | $379 | $379 |

141.3   *Transfer funds from the Payments to OneGeorgia Authority program to the Department of Economic Development Rural Development program for the Rural Development Initiative to match program budgets with agency activities. (H and S:NO; Reflect in the Innovation and Technology program)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $214,918 | $0 | $0 | $0 |

141.4   *Increase funds for one dedicated workforce liaison to support the Hyundai economic development project. (S and CC:YES; Utilize existing funds for unfilled position funded in HB911 (2022 session) for one dedicated workforce liaison to support the Hyundai economic development project)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $224,124 | $224,124 | $0 | $0 |

### 141.100  Rural Development                                    Appropriation (HB 19)

*The purpose of this appropriation is to promote rural economic development opportunities and to recruit, retain and expand businesses in rural communities.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,405,355 | $1,190,437 | $966,313 | $966,313 |
| **State General Funds** | $1,405,355 | $1,190,437 | $966,313 | $966,313 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| Intergovernmental Transfers Not Itemized | $3,114,660 | $3,114,660 | $3,114,660 | $3,114,660 |
| **TOTAL PUBLIC FUNDS** | $4,520,015 | $4,305,097 | $4,080,973 | $4,080,973 |

## Small and Minority Business Development                    Continuation Budget

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,030,917 | $1,030,917 | $1,030,917 | $1,030,917 |
| State General Funds | $1,030,917 | $1,030,917 | $1,030,917 | $1,030,917 |
| **TOTAL PUBLIC FUNDS** | $1,030,917 | $1,030,917 | $1,030,917 | $1,030,917 |

142.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $23,740 | $23,740 | $23,740 | $23,740 |
|---|---|---|---|---|

142.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $512 | $512 | $512 | $512 |
|---|---|---|---|---|

### 142.100  Small and Minority Business Development                Appropriation (HB 19)

*The purpose of this appropriation is to assist entrepreneurs and small and minority businesses by providing technical assistance on planning, advocacy, business needs, and identifying potential markets and suppliers; and to provide assistance to local communities in growing small businesses.*

| **TOTAL STATE FUNDS** | $1,055,169 | $1,055,169 | $1,055,169 | $1,055,169 |
|---|---|---|---|---|
| State General Funds | $1,055,169 | $1,055,169 | $1,055,169 | $1,055,169 |
| **TOTAL PUBLIC FUNDS** | $1,055,169 | $1,055,169 | $1,055,169 | $1,055,169 |

## Tourism                                                Continuation Budget

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| **TOTAL STATE FUNDS** | $21,531,880 | $21,531,880 | $21,531,880 | $21,531,880 |
|---|---|---|---|---|
| State General Funds | $21,531,880 | $21,531,880 | $21,531,880 | $21,531,880 |
| **TOTAL PUBLIC FUNDS** | $21,531,880 | $21,531,880 | $21,531,880 | $21,531,880 |

143.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $156,008 | $156,008 | $156,008 | $156,008 |
|---|---|---|---|---|

143.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $2,920 | $2,920 | $2,920 | $2,920 |
|---|---|---|---|---|

143.3   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($145) | ($145) | ($145) | ($145) |
|---|---|---|---|---|

143.4   *Eliminate funds for one-time funding for the National Infantry Museum.*

| State General Funds | ($2,800,000) | ($2,800,000) | ($2,800,000) | ($2,800,000) |
|---|---|---|---|---|

143.5   *Eliminate funds for one-time funding for Georgia World Congress Center Authority renovations. (S and CC:Eliminate funds for one-time funding for Georgia World Congress Center Authority renovations as part of stepdown funding)*

| State General Funds | ($7,000,000) | ($7,000,000) | ($7,000,000) | ($7,000,000) |
|---|---|---|---|---|

143.6   *Eliminate funds for one-time funding for the Martin Luther King Jr. Center for Nonviolent Social Change for facilities improvements and educational exhibits. (H:NO; Utilize $470,251 in existing funds for grounds and exhibit space enhancement)(S:Reduce funds for one-time funding for the Martin Luther King Jr. Center for Nonviolent Social Change for facilities improvements and educational exhibits, and recognize $270,000 available in base funding)(CC:Reduce funds for one-time funding for the Martin Luther King Jr. Center for*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*Nonviolent Social Change and utilize $500,000 in existing funds for ongoing facility improvements and educational exhibits).*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($470,251) | $0 | ($470,251) | ($240,251) |

**143.7**  *Increase funds for the Georgia Historical Society to maintain markers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $70,000 | $70,000 | $70,000 |

---

### 143.100 Tourism

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide information to visitors about tourism opportunities throughout the state, operate and maintain state welcome centers, fund the Georgia Historical Society and Georgia Humanities Council, and work with communities to develop and market tourism products in order to attract more tourism to the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,420,412 | $11,960,663 | $11,490,412 | $11,720,412 |
| State General Funds | $11,420,412 | $11,960,663 | $11,490,412 | $11,720,412 |
| TOTAL PUBLIC FUNDS | $11,420,412 | $11,960,663 | $11,490,412 | $11,720,412 |

---

## Section 24: Education, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,696,316,904 | $10,696,316,904 | $10,696,316,904 | $10,696,316,904 |
| State General Funds | $10,696,316,904 | $10,696,316,904 | $10,696,316,904 | $10,696,316,904 |
| TOTAL FEDERAL FUNDS | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 |
| Federal Funds Not Itemized | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $30,211,020 | $30,211,020 | $30,211,020 | $30,211,020 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| Intergovernmental Transfers | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Rebates, Refunds, and Reimbursements | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| Sales and Services | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| Sales and Services Not Itemized | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| TOTAL PUBLIC FUNDS | $12,825,676,638 | $12,825,676,638 | $12,825,676,638 | $12,825,676,638 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,864,635,931 | $11,861,507,618 | $11,858,586,425 | $11,860,383,900 |
| State General Funds | $11,864,635,931 | $11,861,507,618 | $11,858,586,425 | $11,860,383,900 |
| TOTAL FEDERAL FUNDS | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 | $2,099,148,714 |
| Federal Funds Not Itemized | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 | $2,099,036,213 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $30,211,020 | $30,211,020 | $30,211,020 | $30,211,020 |
| Contributions, Donations, and Forfeitures | $144,885 | $144,885 | $144,885 | $144,885 |
| Contributions, Donations, and Forfeitures Not Itemized | $144,885 | $144,885 | $144,885 | $144,885 |
| Intergovernmental Transfers | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Intergovernmental Transfers Not Itemized | $11,798,018 | $11,798,018 | $11,798,018 | $11,798,018 |
| Rebates, Refunds, and Reimbursements | $228,510 | $228,510 | $228,510 | $228,510 |
| Rebates, Refunds, and Reimbursements Not Itemized | $228,510 | $228,510 | $228,510 | $228,510 |
| Sales and Services | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| Sales and Services Not Itemized | $18,039,607 | $18,039,607 | $18,039,607 | $18,039,607 |
| TOTAL PUBLIC FUNDS | $13,993,995,665 | $13,990,867,352 | $13,987,946,159 | $13,989,743,634 |

---

### Agricultural Education

**Continuation Budget**

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,493,721 | $13,493,721 | $13,493,721 | $13,493,721 |
| State General Funds | $13,493,721 | $13,493,721 | $13,493,721 | $13,493,721 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $17,037,081 | $17,037,081 | $17,037,081 | $17,037,081 |

---

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**144.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $11,870 | $11,870 | $11,870 | $11,870 |
|---|---|---|---|---|

**144.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $1,029 | $1,029 | $1,029 | $1,029 |
|---|---|---|---|---|

**144.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $163 | $376 | $376 | $376 |
|---|---|---|---|---|

**144.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $174 | $174 | $174 | $174 |
|---|---|---|---|---|

**144.5** *Reduce funds and maintain certified staff positions on the state salary schedule. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($55,734) | ($55,734) | ($55,734) | ($55,734) |
|---|---|---|---|---|

**144.6** *Eliminate funds for one-time funding for a greenhouse in Calhoun County.*

| State General Funds | ($90,000) | ($90,000) | ($90,000) | ($90,000) |
|---|---|---|---|---|

**144.7** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $342,614 | $410,045 | $411,136 | $410,045 |
|---|---|---|---|---|

**144.8** *Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.*

| State General Funds | | $253,635 | $506,730 | $253,635 |
|---|---|---|---|---|

**144.9** *Increase funds for 18 new extended day/year programs. (S:Increase funds for 12 new extended day/year programs)(CC:Increase funds for 18 new extended day/year programs)*

| State General Funds | | $171,000 | $114,000 | $171,000 |
|---|---|---|---|---|

**144.10** *Increase funds for three young farmer positions in Barrow, Lowndes, and Hall counties. (S:Increase funds for an oversight position)(CC:Increase funds for two young farmer positions in Barrow and Hall Counties, and for an oversight position)*

| State General Funds | | $288,000 | $96,000 | $288,000 |
|---|---|---|---|---|

---

### 144.100 Agricultural Education                                    Appropriation (HB 19)

*The purpose of this appropriation is to assist local school systems with developing and funding agricultural education programs, and to provide afterschool and summer educational and leadership opportunities for students.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,703,837 | $14,484,116 | $14,489,302 | $14,484,116 |
| State General Funds | $13,703,837 | $14,484,116 | $14,489,302 | $14,484,116 |
| TOTAL FEDERAL FUNDS | $482,773 | $482,773 | $482,773 | $482,773 |
| Federal Funds Not Itemized | $482,773 | $482,773 | $482,773 | $482,773 |
| TOTAL AGENCY FUNDS | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| Intergovernmental Transfers Not Itemized | $3,060,587 | $3,060,587 | $3,060,587 | $3,060,587 |
| TOTAL PUBLIC FUNDS | $17,247,197 | $18,027,476 | $18,032,662 | $18,027,476 |

---

### Business and Finance Administration                               Continuation Budget

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,725,549 | $7,725,549 | $7,725,549 | $7,725,549 |
| State General Funds | $7,725,549 | $7,725,549 | $7,725,549 | $7,725,549 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $17,359,139 | $17,359,139 | $17,359,139 | $17,359,139 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**145.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $164,690 | $164,690 | $164,690 | $164,690 |
|---|---|---|---|---|

**145.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $11,217 | $11,217 | $11,217 | $11,217 |
|---|---|---|---|---|

**145.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $10,968 | $25,277 | $25,277 | $25,277 |
|---|---|---|---|---|

**145.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,603 | $1,603 | $1,603 | $1,603 |
|---|---|---|---|---|

**145.5** *Increase funds for a completion state special school program coordinator position pursuant to HB87 (2023 Session).*

| State General Funds | | $60,000 | $120,000 | $120,000 |
|---|---|---|---|---|

## 145.100 Business and Finance Administration                           Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for business, finance, facilities, and pupil transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,914,027 | $7,988,336 | $8,048,336 | $8,048,336 |
| State General Funds | $7,914,027 | $7,988,336 | $8,048,336 | $8,048,336 |
| TOTAL FEDERAL FUNDS | $426,513 | $426,513 | $426,513 | $426,513 |
| Federal Funds Not Itemized | $426,513 | $426,513 | $426,513 | $426,513 |
| TOTAL AGENCY FUNDS | $9,207,077 | $9,207,077 | $9,207,077 | $9,207,077 |
| Intergovernmental Transfers | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Intergovernmental Transfers Not Itemized | $8,089,181 | $8,089,181 | $8,089,181 | $8,089,181 |
| Rebates, Refunds, and Reimbursements | $168,810 | $168,810 | $168,810 | $168,810 |
| Rebates, Refunds, and Reimbursements Not Itemized | $168,810 | $168,810 | $168,810 | $168,810 |
| Sales and Services | $949,086 | $949,086 | $949,086 | $949,086 |
| Sales and Services Not Itemized | $949,086 | $949,086 | $949,086 | $949,086 |
| TOTAL PUBLIC FUNDS | $17,547,617 | $17,621,926 | $17,681,926 | $17,681,926 |

## Central Office                                                              Continuation Budget

*The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,488,604 | $4,488,604 | $4,488,604 | $4,488,604 |
| State General Funds | $4,488,604 | $4,488,604 | $4,488,604 | $4,488,604 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $29,449,048 | $29,449,048 | $29,449,048 | $29,449,048 |

**146.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $69,141 | $69,141 | $69,141 | $69,141 |
|---|---|---|---|---|

**146.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $5,747 | $5,747 | $5,747 | $5,747 |
|---|---|---|---|---|

**146.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $4,476 | $10,315 | $10,315 | $10,315 |
|---|---|---|---|---|

**146.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $811 | $811 | $811 | $811 |
|---|---|---|---|---|

**146.5** *Reduce funds to remove one-time funds. (S and CC:NO; Recognize $75,000 in base funds for outdoor learning grants)*

| State General Funds | | ($75,000) | $0 | $0 |
|---|---|---|---|---|

**146.6** *The Department of Education is authorized to establish a pilot program consisting of a representative sample of schools and school systems to study whether the use of advanced technologies capable of reliably detecting children at potential risk of harming themselves or others based on their internet use patterns is effective at*

**HB 19 (FY 2024G)** | Governor | House | Senate | CC

reducing rates of youth suicide and violence; provided, however, that such study is limited to internet use of school-issued devices. (H:YES)(S:YES)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**146.7** Increase funds for Plasma Games statewide rollout and evaluate usage and effectiveness after one year. (CC:NO)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $3,000,000 | $0 | $0 |

**146.8** Transfer funds from the Department of Community Affairs to the Department of Education for the AmeriCorps Math Corps and Reading Corps programs.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $481,786 | $481,786 |

**146.9** Increase funds for one-time funding to conduct study and host meetings with House and Senate committees and stakeholders concerning Georgia Network for Educational and Therapeutic Support (GNETS) formula funding.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $100,000 | $50,000 |

**146.10** Reduce funds.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($60,000) | ($60,000) |

## 146.100  Central Office

**Appropriation (HB 19)**

The purpose of this appropriation is to provide administrative support to the State Board of Education, Departmental programs, and local school systems.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,568,779 | $7,499,618 | $5,096,404 | $5,046,404 |
| State General Funds | $4,568,779 | $7,499,618 | $5,096,404 | $5,046,404 |
| TOTAL FEDERAL FUNDS | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| Federal Funds Not Itemized | $24,472,585 | $24,472,585 | $24,472,585 | $24,472,585 |
| TOTAL AGENCY FUNDS | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services | $487,859 | $487,859 | $487,859 | $487,859 |
| Sales and Services Not Itemized | $487,859 | $487,859 | $487,859 | $487,859 |
| TOTAL PUBLIC FUNDS | $29,529,223 | $32,460,062 | $30,056,848 | $30,006,848 |

## Charter Schools

**Continuation Budget**

The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,141,969 | $8,141,969 | $8,141,969 | $8,141,969 |
| State General Funds | $8,141,969 | $8,141,969 | $8,141,969 | $8,141,969 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| Federal Funds Not Itemized | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| TOTAL PUBLIC FUNDS | $31,616,969 | $31,616,969 | $31,616,969 | $31,616,969 |

**147.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $10,052 | $10,052 | $10,052 | $10,052 |

**147.2** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $511 | $511 | $511 | $511 |

**147.3** Increase funds to reflect an adjustment in TeamWorks billings.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $232 | $535 | $535 | $535 |

**147.4** Increase funds to reflect an adjustment in Merit System Assessment billings.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $85 | $85 | $85 | $85 |

**147.5** Increase funds for charter facility grants pursuant to HB430 (2017 Session).

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $1,700,000 | $1,700,000 | $1,700,000 |

## 147.100  Charter Schools

**Appropriation (HB 19)**

The purpose of this appropriation is to authorize charter schools and charter systems and to provide funds for competitive grants for planning, implementation, facilities, and operations of those entities.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,152,849 | $9,853,152 | $9,853,152 | $9,853,152 |
| State General Funds | $8,152,849 | $9,853,152 | $9,853,152 | $9,853,152 |
| TOTAL FEDERAL FUNDS | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $23,475,000 | $23,475,000 | $23,475,000 | $23,475,000 |
| **TOTAL PUBLIC FUNDS** | $31,627,849 | $33,328,152 | $33,328,152 | $33,328,152 |

## Communities in Schools                                    Continuation Budget

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |
| State General Funds | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |
| TOTAL PUBLIC FUNDS | $1,428,100 | $1,428,100 | $1,428,100 | $1,428,100 |

**148.1**   *Increase funds for additional affiliates.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $262,000 | $0 | $262,000 |

### 148.100 Communities in Schools                          Appropriation (HB 19)

*The purpose of this appropriation is to support Performance Learning Centers and maintain a network of local affiliate organizations across the state, and to partner with other state and national organizations to support student success in school and beyond.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,428,100 | $1,690,100 | $1,428,100 | $1,690,100 |
| **State General Funds** | $1,428,100 | $1,690,100 | $1,428,100 | $1,690,100 |
| **TOTAL PUBLIC FUNDS** | $1,428,100 | $1,690,100 | $1,428,100 | $1,690,100 |

## Curriculum Development                                    Continuation Budget

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,631,148 | $6,631,148 | $6,631,148 | $6,631,148 |
| State General Funds | $6,631,148 | $6,631,148 | $6,631,148 | $6,631,148 |
| TOTAL FEDERAL FUNDS | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| Federal Funds Not Itemized | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| TOTAL AGENCY FUNDS | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures | $59,232 | $59,232 | $59,232 | $59,232 |
| Contributions, Donations, and Forfeitures Not Itemized | $59,232 | $59,232 | $59,232 | $59,232 |
| TOTAL PUBLIC FUNDS | $9,435,869 | $9,435,869 | $9,435,869 | $9,435,869 |

**149.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $87,867 | $87,867 | $87,867 | $87,867 |

**149.2**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,832 | $4,832 | $4,832 | $4,832 |

**149.3**   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,403 | $10,147 | $10,147 | $10,147 |

**149.4**   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $699 | $699 | $699 | $699 |

**149.5**   *Increase funds for life science industry certification for rural school districts. (S and CC:YES; Utilize $323,000 in base funds)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $200,000 | $0 | $0 |

### 149.100 Curriculum Development                         Appropriation (HB 19)

*The purpose of this appropriation is to develop a statewide, standards-based curriculum to guide instruction and assessment, and to provide training and instructional resources to teachers for implementing this curriculum.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $6,728,949 | $6,934,693 | $6,734,693 | $6,734,693 |
| **State General Funds** | $6,728,949 | $6,934,693 | $6,734,693 | $6,734,693 |
| **TOTAL FEDERAL FUNDS** | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| **Federal Funds Not Itemized** | $2,745,489 | $2,745,489 | $2,745,489 | $2,745,489 |
| **TOTAL AGENCY FUNDS** | $59,232 | $59,232 | $59,232 | $59,232 |
| **Contributions, Donations, and Forfeitures** | $59,232 | $59,232 | $59,232 | $59,232 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $59,232 | $59,232 | $59,232 | $59,232 |
| **TOTAL PUBLIC FUNDS** | $9,533,670 | $9,739,414 | $9,539,414 | $9,539,414 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

## Federal Programs

**Continuation Budget**

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| Federal Funds Not Itemized | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| TOTAL PUBLIC FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |

### 150.100 Federal Programs

**Appropriation (HB 19)**

*The purpose of this appropriation is to coordinate federally funded programs and allocate federal funds to school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| Federal Funds Not Itemized | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |
| TOTAL PUBLIC FUNDS | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 | $1,195,922,003 |

## Georgia Network for Educational and Therapeutic Support (GNETS)

**Continuation Budget**

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $54,104,943 | $54,104,943 | $54,104,943 | $54,104,943 |
| State General Funds | $54,104,943 | $54,104,943 | $54,104,943 | $54,104,943 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $65,427,745 | $65,427,745 | $65,427,745 | $65,427,745 |

**151.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |
|---|---|---|---|---|

**151.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $177 | $177 | $177 | $177 |
|---|---|---|---|---|

**151.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $87 | $201 | $201 | $201 |
|---|---|---|---|---|

**151.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $33 | $33 | $33 | $33 |
|---|---|---|---|---|

**151.5** *Reduce formula funds for enrollment and training and experience decline.*

| State General Funds | ($4,709,656) | ($4,709,656) | ($4,709,656) | ($4,709,656) |
|---|---|---|---|---|

**151.6** *Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.*

| State General Funds | $2,407,920 | $2,407,920 | $2,407,920 | $2,407,920 |
|---|---|---|---|---|

**151.7** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $1,401,409 | $1,401,409 | $1,401,409 | $1,401,409 |
|---|---|---|---|---|

**151.8** *Reduce funds.*

| State General Funds | | | ($904,903) | ($400,000) |
|---|---|---|---|---|

### 151.100 Georgia Network for Educational and Therapeutic Support (GNETS)

**Appropriation (HB 19)**

*The purpose of this appropriation is to fund the Georgia Network for Educational and Therapeutic Support (GNETS), which provides services, education, and resources for students ages three to twenty-one with autism or severe emotional behavioral problems and their families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $53,208,304 | $53,208,418 | $52,303,515 | $52,808,418 |
| State General Funds | $53,208,304 | $53,208,418 | $52,303,515 | $52,808,418 |
| TOTAL FEDERAL FUNDS | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $11,322,802 | $11,322,802 | $11,322,802 | $11,322,802 |
| TOTAL PUBLIC FUNDS | $64,531,106 | $64,531,220 | $63,626,317 | $64,131,220 |

## Georgia Virtual School
## Continuation Budget

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,876,839 | $2,876,839 | $2,876,839 | $2,876,839 |
| State General Funds | $2,876,839 | $2,876,839 | $2,876,839 | $2,876,839 |
| TOTAL AGENCY FUNDS | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services Not Itemized | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| TOTAL PUBLIC FUNDS | $12,393,141 | $12,393,141 | $12,393,141 | $12,393,141 |

152.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $81,792 | $81,792 | $81,792 | $81,792 |

### 152.100 Georgia Virtual School
### Appropriation (HB 19)

*The purpose of this appropriation is to expand the accessibility and breadth of course offerings so that Georgia students can recover credits, access supplementary resources, enhance their studies, or earn additional credits in a manner not involving on-site interaction with a teacher.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,958,631 | $2,958,631 | $2,958,631 | $2,958,631 |
| State General Funds | $2,958,631 | $2,958,631 | $2,958,631 | $2,958,631 |
| TOTAL AGENCY FUNDS | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| Sales and Services Not Itemized | $9,516,302 | $9,516,302 | $9,516,302 | $9,516,302 |
| TOTAL PUBLIC FUNDS | $12,474,933 | $12,474,933 | $12,474,933 | $12,474,933 |

## Information Technology Services
## Continuation Budget

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,342,068 | $20,342,068 | $20,342,068 | $20,342,068 |
| State General Funds | $20,342,068 | $20,342,068 | $20,342,068 | $20,342,068 |
| TOTAL FEDERAL FUNDS | $409,267 | $409,267 | $409,267 | $409,267 |
| Federal Funds Not Itemized | $409,267 | $409,267 | $409,267 | $409,267 |
| TOTAL PUBLIC FUNDS | $20,751,335 | $20,751,335 | $20,751,335 | $20,751,335 |

153.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $256,284 | $256,284 | $256,284 | $256,284 |

153.2    *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $17,347 | $17,347 | $17,347 | $17,347 |

153.3    *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,172 | $34,966 | $34,966 | $34,966 |

153.4    *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,497 | $2,497 | $2,497 | $2,497 |

### 153.100 Information Technology Services
### Appropriation (HB 19)

*The purpose of this appropriation is to manage enterprise technology for the department, provide internet access to local school systems, support data collection and reporting needs, and support technology programs that assist local school systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,633,368 | $20,653,162 | $20,653,162 | $20,653,162 |
| State General Funds | $20,633,368 | $20,653,162 | $20,653,162 | $20,653,162 |
| TOTAL FEDERAL FUNDS | $409,267 | $409,267 | $409,267 | $409,267 |
| Federal Funds Not Itemized | $409,267 | $409,267 | $409,267 | $409,267 |
| TOTAL PUBLIC FUNDS | $21,042,635 | $21,062,429 | $21,062,429 | $21,062,429 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

## Non Quality Basic Education Formula Grants

**Continuation Budget**

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,475,266 | $16,475,266 | $16,475,266 | $16,475,266 |
| State General Funds | $16,475,266 | $16,475,266 | $16,475,266 | $16,475,266 |
| TOTAL PUBLIC FUNDS | $16,475,266 | $16,475,266 | $16,475,266 | $16,475,266 |

154.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |

154.2 *Increase formula funds for Sparsity Grants based on enrollment data.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $211,250 | $211,250 | $211,250 | $211,250 |

154.3 *Reduce formula funds for Residential Treatment Facilities based on attendance.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($406,177) | ($152,463) | ($152,463) | ($152,463) |

154.4 *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023, for Sparsity Grants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $359,641 | $359,641 | $359,641 | $359,641 |

154.5 *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023, for Residential Treatment Facilities.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $326,560 | $347,648 | $347,648 | $347,648 |

154.6 *Increase funds for feminine hygiene grants due to inflation and increased enrollment. (S:NO; Utilize existing funds of $1,450,000 in base for Feminine Hygiene Grants)(CC:Increase funds for feminine hygiene grants due to inflation and increased enrollment)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $200,000 | $0 | $50,000 |

154.7 *Increase funds for Dyslexia Screening pursuant to SB48 (2019 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $4,970,000 | $3,500,000 |

### 154.100 Non Quality Basic Education Formula Grants

**Appropriation (HB 19)**

*The purpose of this appropriation is to fund specific initiatives including: children in residential education facilities and sparsity grants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,969,931 | $17,444,733 | $22,214,733 | $20,794,733 |
| State General Funds | $16,969,931 | $17,444,733 | $22,214,733 | $20,794,733 |
| TOTAL PUBLIC FUNDS | $16,969,931 | $17,444,733 | $22,214,733 | $20,794,733 |

## Nutrition

**Continuation Budget**

*The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,334,502 | $31,334,502 | $31,334,502 | $31,334,502 |
| State General Funds | $31,334,502 | $31,334,502 | $31,334,502 | $31,334,502 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $788,988,033 | $788,988,033 | $788,988,033 | $788,988,033 |

155.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $10,680 | $10,680 | $10,680 | $10,680 |

155.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $16 | $16 | $16 | $16 |

155.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,157 | $2,666 | $2,666 | $2,666 |

155.4 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $33 | $33 | $33 | $33 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |

155.5    Increase funds for school nutrition. (H and S:Increase funds for the cost of breakfast and lunch for reduce-paying students)

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,582,263 | $6,333,713 | $3,958,915 | $6,333,713 |

155.6    Increase funds for a 5.1% salary increase.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,583,322 | $1,497,633 | $1,581,217 | $1,581,217 |

### 155.100  Nutrition

**Appropriation (HB 19)**

The purpose of this appropriation is to provide leadership, training, technical assistance, and resources, so local program personnel can deliver meals that support nutritional well-being and performance at school and comply with federal standards.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $34,511,973 | $39,179,243 | $36,888,029 | $39,262,827 |
| State General Funds | $34,511,973 | $39,179,243 | $36,888,029 | $39,262,827 |
| TOTAL FEDERAL FUNDS | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| Federal Funds Not Itemized | $757,469,531 | $757,469,531 | $757,469,531 | $757,469,531 |
| TOTAL AGENCY FUNDS | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers | $184,000 | $184,000 | $184,000 | $184,000 |
| Intergovernmental Transfers Not Itemized | $184,000 | $184,000 | $184,000 | $184,000 |
| TOTAL PUBLIC FUNDS | $792,165,504 | $796,832,774 | $794,541,560 | $796,916,358 |

### Preschool Disabilities Services

**Continuation Budget**

The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,994,205 | $37,994,205 | $37,994,205 | $37,994,205 |
| State General Funds | $37,994,205 | $37,994,205 | $37,994,205 | $37,994,205 |
| TOTAL PUBLIC FUNDS | $37,994,205 | $37,994,205 | $37,994,205 | $37,994,205 |

156.1    Increase funds based on formula earnings.

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,471,380 | $4,471,380 | $4,471,380 | $4,471,380 |

156.2    Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,268,855 | $3,268,855 | $3,268,855 | $3,268,855 |

156.3    Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,046,450 | $1,046,450 | $1,046,450 | $1,046,450 |

### 156.100  Preschool Disabilities Services

**Appropriation (HB 19)**

The purpose of this appropriation is to provide early educational services to three- and four-year-old students with disabilities so that they enter school better prepared to succeed.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $46,780,890 | $46,780,890 | $46,780,890 | $46,780,890 |
| State General Funds | $46,780,890 | $46,780,890 | $46,780,890 | $46,780,890 |
| TOTAL PUBLIC FUNDS | $46,780,890 | $46,780,890 | $46,780,890 | $46,780,890 |

### Pupil Transportation

**Continuation Budget**

The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $142,760,526 | $142,760,526 | $142,760,526 | $142,760,526 |
| State General Funds | $142,760,526 | $142,760,526 | $142,760,526 | $142,760,526 |
| TOTAL PUBLIC FUNDS | $142,760,526 | $142,760,526 | $142,760,526 | $142,760,526 |

157.1    Increase funds for transportation grants based on formula growth.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,617,884 | $1,341,500 | $1,341,500 | $1,341,500 |

157.2    Increase funds for a 5.1% salary increase.

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,321,002 | $4,648,169 | $4,651,424 | $4,648,169 |

### 157.100  Pupil Transportation

**Appropriation (HB 19)**

The purpose of this appropriation is to assist local school systems in their efforts to provide safe and efficient transportation for students to and from school and school related activities.

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $148,699,412 | $148,750,195 | $148,753,450 | $148,750,195 |
| State General Funds | $148,699,412 | $148,750,195 | $148,753,450 | $148,750,195 |
| **TOTAL PUBLIC FUNDS** | $148,699,412 | $148,750,195 | $148,753,450 | $148,750,195 |

## Quality Basic Education Equalization — Continuation Budget

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $633,783,028 | $633,783,028 | $633,783,028 | $633,783,028 |
| State General Funds | $633,783,028 | $633,783,028 | $633,783,028 | $633,783,028 |
| **TOTAL PUBLIC FUNDS** | $633,783,028 | $633,783,028 | $633,783,028 | $633,783,028 |

**158.1** *Increase formula funds for Equalization grants.*

| State General Funds | $122,278,636 | $122,277,553 | $122,277,553 | $122,277,553 |
|---|---|---|---|---|

### 158.100 Quality Basic Education Equalization — Appropriation (HB 19)

*The purpose of this appropriation is to provide additional financial assistance to local school systems ranking below the statewide average of per pupil tax wealth as outlined in O.C.G.A. 20-2-165.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $756,061,664 | $756,060,581 | $756,060,581 | $756,060,581 |
| **State General Funds** | $756,061,664 | $756,060,581 | $756,060,581 | $756,060,581 |
| **TOTAL PUBLIC FUNDS** | $756,061,664 | $756,060,581 | $756,060,581 | $756,060,581 |

## Quality Basic Education Local Five Mill Share — Continuation Budget

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) |
| State General Funds | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) |
| **TOTAL PUBLIC FUNDS** | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) | ($2,312,940,047) |

**159.1** *Adjust funds for the Local Five Mill Share.*

| State General Funds | ($256,642,840) | ($256,581,503) | ($256,581,503) | ($256,581,503) |
|---|---|---|---|---|

### 159.100 Quality Basic Education Local Five Mill Share — Appropriation (HB 19)

*The purpose of this program is to recognize the required local portion of the Quality Basic Education program as outlined in O.C.G.A. 20-2-164.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | ($2,569,582,887) | ($2,569,521,550) | ($2,569,521,550) | ($2,569,521,550) |
| **State General Funds** | ($2,569,582,887) | ($2,569,521,550) | ($2,569,521,550) | ($2,569,521,550) |
| **TOTAL PUBLIC FUNDS** | ($2,569,582,887) | ($2,569,521,550) | ($2,569,521,550) | ($2,569,521,550) |

## Quality Basic Education Program — Continuation Budget

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 |
| State General Funds | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 |
| **TOTAL PUBLIC FUNDS** | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 | $11,881,866,123 |

**160.1** *Increase funds for enrollment growth and training and experience.*

| State General Funds | $154,938,830 | $154,932,166 | $154,932,166 | $154,932,166 |
|---|---|---|---|---|

**160.2** *Increase formula funds for the State Commission Charter School supplement.*

| State General Funds | $20,673,182 | $13,282,332 | $13,282,332 | $13,282,332 |
|---|---|---|---|---|

**160.3** *Reduce funds for State Charter Supplement funds for Mountain Education (($20,937,214)) and Coastal Plains (($11,110,101)) and increase formula funds for Foothills Charter High School based on enrollment pursuant to SB153 (2021 Session). (H and S:Reduce State Charter Supplement funds for Mountain Education (($18,543,435)) and Coastal Plains (($9,447,172)) and Foothills Charter High School (($15,874,465)))*

| State General Funds | ($26,070,426) | ($43,865,072) | ($43,865,072) | ($43,865,072) |
|---|---|---|---|---|

**160.4** *Reduce funds for Quality Basic Education (QBE) formula due to expiration of state charter contracts for Mountain Education and Coastal Plains pursuant to SB153 (2021 Session).*

| State General Funds | ($27,758,808) | ($27,754,402) | ($27,754,402) | ($27,754,402) |
|---|---|---|---|---|

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**160.5** *Increase formula funds for the charter system grant.*

| State General Funds | $296,034 | $296,034 | $296,034 | $296,034 |
|---|---|---|---|---|

**160.6** *Increase formula funds for the local charter school grant.*

| State General Funds | $188,511 | $27,154 | $27,154 | $27,154 |
|---|---|---|---|---|

**160.7** *Reduce formula funds for differentiated pay for newly-certified math and science teachers.*

| State General Funds | ($665,079) | ($464,969) | ($464,969) | ($464,969) |
|---|---|---|---|---|

**160.8** *Increase funds to fully fund school counselor ratio at 1:450 for all Quality Basic Education (QBE) student categories pursuant to HB283 (2013 Session).*

| State General Funds | $26,933,036 | $26,933,029 | $26,933,029 | $26,933,029 |
|---|---|---|---|---|

**160.9** *Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.*

| State General Funds | $840,105,000 | $840,105,000 | $840,105,000 | $840,105,000 |
|---|---|---|---|---|

**160.10** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $289,976,739 | $289,970,724 | $289,970,724 | $289,970,724 |
|---|---|---|---|---|

**160.11** *Utilize existing funds to provide a military counselor to Chattahoochee County and evaluate the utilization of existing grants for military counselors. (G:YES)(H and S:Increase funds for a military counselor in Chattahoochee County)*

| State General Funds | $0 | $49,493 | $49,493 | $49,493 |
|---|---|---|---|---|

**160.12** *Increase funds to provide a salary supplement of $1,000 to all custodians.*

| State General Funds | | $8,750,869 | $8,636,781 | $8,636,781 |
|---|---|---|---|---|

**160.13** *Reflect a $500 increase in employer contribution per-member per-month (PMPM) for non-certified school employees phased in over two years, effective January 1, 2024, and reflect a minimum employer contribution of $1,580 PMPM to maintain the fiscal soundness of the State Health Benefit Plan, effective January 1, 2026. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

---

**160.100 Quality Basic Education Program**                    **Appropriation (HB 19)**

*The purpose of this appropriation is to provide formula funds to school systems based on full time equivalent students for the instruction of students in grades K-12 as outlined in O.C.G.A. 20-2-161.*

| TOTAL STATE FUNDS | $13,160,483,142 | $13,144,128,481 | $13,144,014,393 | $13,144,014,393 |
|---|---|---|---|---|
| State General Funds | $13,160,483,142 | $13,144,128,481 | $13,144,014,393 | $13,144,014,393 |
| TOTAL PUBLIC FUNDS | $13,160,483,142 | $13,144,128,481 | $13,144,014,393 | $13,144,014,393 |

---

**Regional Education Service Agencies (RESAs)**                    **Continuation Budget**

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| TOTAL STATE FUNDS | $15,127,145 | $15,127,145 | $15,127,145 | $15,127,145 |
|---|---|---|---|---|
| State General Funds | $15,127,145 | $15,127,145 | $15,127,145 | $15,127,145 |
| TOTAL PUBLIC FUNDS | $15,127,145 | $15,127,145 | $15,127,145 | $15,127,145 |

**161.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |
|---|---|---|---|---|

**161.2** *Increase funds for Regional Education Service Agencies (RESAs) based on enrollment growth.*

| State General Funds | $36,944 | $73,853 | $73,853 | $73,853 |
|---|---|---|---|---|

**161.3** *Increase formula funds to reflect an increase in the employer contribution per-member per-month rate for certified employees to $1,580 effective January 1, 2023.*

| State General Funds | $340,730 | $340,730 | $340,730 | $340,730 |
|---|---|---|---|---|

**161.4** *Increase funds for a 5.1% salary increase for certified staff.*

| State General Funds | $481,282 | $482,496 | $482,496 | $482,496 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |

## 161.100 Regional Education Service Agencies (RESAs) — Appropriation (HB 19)

*The purpose of this appropriation is to provide Georgia's sixteen Regional Education Service Agencies with funds to assist local school systems with improving the effectiveness of their educational programs by providing curriculum consultation, skill enhancement, professional development, technology training, and other shared services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,989,492 | $16,027,615 | $16,027,615 | $16,027,615 |
| State General Funds | $15,989,492 | $16,027,615 | $16,027,615 | $16,027,615 |
| TOTAL PUBLIC FUNDS | $15,989,492 | $16,027,615 | $16,027,615 | $16,027,615 |

### School Improvement — Continuation Budget

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low-performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,479,007 | $10,479,007 | $10,479,007 | $10,479,007 |
| State General Funds | $10,479,007 | $10,479,007 | $10,479,007 | $10,479,007 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $17,381,308 | $17,381,308 | $17,381,308 | $17,381,308 |

**162.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $166,127 | $166,127 | $166,127 | $166,127 |

**162.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $9,837 | $9,837 | $9,837 | $9,837 |

**162.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,263 | $5,215 | $5,215 | $5,215 |

**162.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,663 | $1,663 | $1,663 | $1,663 |

## 162.100 School Improvement — Appropriation (HB 19)

*The purpose of this appropriation is to provide research, technical assistance, resources, teacher professional learning, and leadership training for low-performing schools and local educational agencies to help them design and implement school improvement strategies to improve graduation rates and overall student achievement.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,658,897 | $10,661,849 | $10,661,849 | $10,661,849 |
| State General Funds | $10,658,897 | $10,661,849 | $10,661,849 | $10,661,849 |
| TOTAL FEDERAL FUNDS | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| Federal Funds Not Itemized | $6,886,251 | $6,886,251 | $6,886,251 | $6,886,251 |
| TOTAL AGENCY FUNDS | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures | $16,050 | $16,050 | $16,050 | $16,050 |
| Contributions, Donations, and Forfeitures Not Itemized | $16,050 | $16,050 | $16,050 | $16,050 |
| TOTAL PUBLIC FUNDS | $17,561,198 | $17,564,150 | $17,564,150 | $17,564,150 |

### School Nurse — Continuation Budget

*The purpose of this appropriation is to provide funding for school nurses who provide health procedures for students at school.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,727,024 | $39,727,024 | $39,727,024 | $39,727,024 |
| State General Funds | $39,727,024 | $39,727,024 | $39,727,024 | $39,727,024 |
| TOTAL PUBLIC FUNDS | $39,727,024 | $39,727,024 | $39,727,024 | $39,727,024 |

**163.1** *Increase funds for a 5.1% salary increase for school nurses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,817,180 | $1,817,180 | $1,817,180 | $1,817,180 |

**163.2** *Maintain current funding and hold harmless for formula reduction for school nurse funding. (G:YES)(H:YES)(S:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 163.100 School Nurse — Appropriation (HB 19)

*The purpose of this appropriation is to provide funding for school nurses who provide health procedures for students at school.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $41,544,204 | $41,544,204 | $41,544,204 | $41,544,204 |
| State General Funds | $41,544,204 | $41,544,204 | $41,544,204 | $41,544,204 |
| TOTAL PUBLIC FUNDS | $41,544,204 | $41,544,204 | $41,544,204 | $41,544,204 |

## State Charter School Commission Administration — Continuation Budget

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services Not Itemized | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| TOTAL PUBLIC FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |

## 164.100 State Charter School Commission Administration — Appropriation (HB 19)

*The purpose of this appropriation is to focus on the development and support of state charter schools in order to better meet the growing and diverse needs of students in this state and to further ensure that state charter schools of the highest academic quality are approved and supported throughout the state in an efficient manner.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| Sales and Services Not Itemized | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |
| TOTAL PUBLIC FUNDS | $6,449,282 | $6,449,282 | $6,449,282 | $6,449,282 |

## State Schools — Continuation Budget

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,114,700 | $36,114,700 | $36,114,700 | $36,114,700 |
| State General Funds | $36,114,700 | $36,114,700 | $36,114,700 | $36,114,700 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $37,801,887 | $37,801,887 | $37,801,887 | $37,801,887 |

**165.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $483,521 | $483,521 | $483,521 | $483,521 |

**165.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $51,137 | $51,137 | $51,137 | $51,137 |

**165.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $442 | $1,019 | $1,019 | $1,019 |

**165.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $9,466 | $9,466 | $9,466 | $9,466 |

**165.5** *Increase funds for training and experience.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $495,703 | $495,703 | $495,703 | $495,703 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

165.6 *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $388,419 | $388,419 | $388,419 | $388,419 |
|---|---|---|---|---|

165.7 *Recognize $2,000,000 for major repairs and renovations. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 165.100 State Schools                                   Appropriation (HB 19)

*The purpose of this appropriation is to prepare sensory-impaired and multi-disabled students to become productive citizens by providing a learning environment addressing their academic, vocational, and social development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $37,543,388 | $37,543,965 | $37,543,965 | $37,543,965 |
| State General Funds | $37,543,388 | $37,543,965 | $37,543,965 | $37,543,965 |
| TOTAL FEDERAL FUNDS | $1,146,556 | $1,146,556 | $1,146,556 | $1,146,556 |
| Federal Funds Not Itemized | $1,034,055 | $1,034,055 | $1,034,055 | $1,034,055 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $112,501 | $112,501 | $112,501 | $112,501 |
| TOTAL AGENCY FUNDS | $540,631 | $540,631 | $540,631 | $540,631 |
| Contributions, Donations, and Forfeitures | $69,603 | $69,603 | $69,603 | $69,603 |
| Contributions, Donations, and Forfeitures Not Itemized | $69,603 | $69,603 | $69,603 | $69,603 |
| Rebates, Refunds, and Reimbursements | $59,700 | $59,700 | $59,700 | $59,700 |
| Rebates, Refunds, and Reimbursements Not Itemized | $59,700 | $59,700 | $59,700 | $59,700 |
| Sales and Services | $411,328 | $411,328 | $411,328 | $411,328 |
| Sales and Services Not Itemized | $411,328 | $411,328 | $411,328 | $411,328 |
| TOTAL PUBLIC FUNDS | $39,230,575 | $39,231,152 | $39,231,152 | $39,231,152 |

## Technology/Career Education                          Continuation Budget

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,207,058 | $20,207,058 | $20,207,058 | $20,207,058 |
| State General Funds | $20,207,058 | $20,207,058 | $20,207,058 | $20,207,058 |
| TOTAL FEDERAL FUNDS | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| TOTAL AGENCY FUNDS | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| TOTAL PUBLIC FUNDS | $71,552,518 | $71,552,518 | $71,552,518 | $71,552,518 |

166.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $38,271 | $38,271 | $38,271 | $38,271 |
|---|---|---|---|---|

166.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $2,427 | $2,427 | $2,427 | $2,427 |
|---|---|---|---|---|

166.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $2,302 | $5,305 | $5,305 | $5,305 |
|---|---|---|---|---|

166.4 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $639 | $639 | $639 | $639 |
|---|---|---|---|---|

166.5 *Increase funds to adjust the state base salary schedule to increase salaries to certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $1,197,890 | $1,437,468 | $1,437,468 | $1,437,468 |
|---|---|---|---|---|

166.6 *Increase funds for construction industry certification.*

| State General Funds | | $711,000 | $0 | $711,000 |
|---|---|---|---|---|

166.7 *Increase funds for a construction ready pre-apprenticeship program. (CC:NO)*

| State General Funds | | $1,000,000 | $1,000,000 | $0 |
|---|---|---|---|---|

## 166.100 Technology/Career Education                   Appropriation (HB 19)

*The purpose of this appropriation is to equip students with academic, vocational, technical, and leadership skills and to extend learning opportunities beyond the traditional school day and year.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $21,448,587 | $23,402,168 | $22,691,168 | $22,402,168 |
| State General Funds | $21,448,587 | $23,402,168 | $22,691,168 | $22,402,168 |
| **TOTAL FEDERAL FUNDS** | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| Federal Funds Not Itemized | $50,655,460 | $50,655,460 | $50,655,460 | $50,655,460 |
| **TOTAL AGENCY FUNDS** | $690,000 | $690,000 | $690,000 | $690,000 |
| Intergovernmental Transfers | $464,250 | $464,250 | $464,250 | $464,250 |
| Intergovernmental Transfers Not Itemized | $464,250 | $464,250 | $464,250 | $464,250 |
| Sales and Services | $225,750 | $225,750 | $225,750 | $225,750 |
| Sales and Services Not Itemized | $225,750 | $225,750 | $225,750 | $225,750 |
| **TOTAL PUBLIC FUNDS** | $72,794,047 | $74,747,628 | $74,036,628 | $73,747,628 |

---

## Testing                                                                 Continuation Budget

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $22,603,480 | $22,603,480 | $22,603,480 | $22,603,480 |
| State General Funds | $22,603,480 | $22,603,480 | $22,603,480 | $22,603,480 |
| **TOTAL FEDERAL FUNDS** | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| Federal Funds Not Itemized | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| **TOTAL PUBLIC FUNDS** | $46,337,964 | $46,337,964 | $46,337,964 | $46,337,964 |

**167.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $66,937 | $66,937 | $66,937 | $66,937 |
|---|---|---|---|---|

**167.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,919 | $3,919 | $3,919 | $3,919 |
|---|---|---|---|---|

**167.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $3,544 | $8,168 | $8,168 | $8,168 |
|---|---|---|---|---|

**167.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $568 | $568 | $568 | $568 |
|---|---|---|---|---|

**167.5**  *Reduce funds to reflect testing contract. (CC:Reduce funds to reflect testing contract, and continue all PSAT and AP testing)*

| State General Funds | | | ($873,215) | ($450,000) |
|---|---|---|---|---|

---

## 167.100 Testing                                                         Appropriation (HB 19)

*The purpose of this appropriation is to administer the statewide student assessment program and provide related testing instruments and training to local schools.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $22,678,448 | $22,683,072 | $21,809,857 | $22,233,072 |
| State General Funds | $22,678,448 | $22,683,072 | $21,809,857 | $22,233,072 |
| **TOTAL FEDERAL FUNDS** | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| Federal Funds Not Itemized | $23,734,484 | $23,734,484 | $23,734,484 | $23,734,484 |
| **TOTAL PUBLIC FUNDS** | $46,412,932 | $46,417,556 | $45,544,341 | $45,967,556 |

---

## Tuition for Multiple Disability Students                                  Continuation Budget

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| State General Funds | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| **TOTAL PUBLIC FUNDS** | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |

---

## 168.100 Tuition for Multiple Disability Students                          Appropriation (HB 19)

*The purpose of this appropriation is to partially reimburse school systems for private residential placements when the school system is unable to provide an appropriate program for a multi-disabled student.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| State General Funds | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |
| **TOTAL PUBLIC FUNDS** | $1,551,946 | $1,551,946 | $1,551,946 | $1,551,946 |

---

HB 19 (FY 2024G) | Governor | House | Senate | CC

The formula calculation for Quality Basic Education funding assumes a base unit cost of $3,022.47. In addition, all local school system allotments for Quality Basic Education shall be made in accordance with funds appropriated by this Act.

## Section 25: Employees' Retirement System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,040,388 | $38,040,388 | $38,040,388 | $38,040,388 |
| State General Funds | $38,040,388 | $38,040,388 | $38,040,388 | $38,040,388 |
| TOTAL AGENCY FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services Not Itemized | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| State Funds Transfers | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| Retirement Payments | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| TOTAL PUBLIC FUNDS | $70,035,669 | $70,035,669 | $70,035,669 | $70,035,669 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,040,388 | $61,910,561 | $61,910,561 | $61,910,561 |
| State General Funds | $38,040,388 | $61,910,561 | $61,910,561 | $61,910,561 |
| TOTAL AGENCY FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services Not Itemized | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| State Funds Transfers | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| Retirement Payments | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| TOTAL PUBLIC FUNDS | $70,035,669 | $93,905,842 | $93,905,842 | $93,905,842 |

### Deferred Compensation | Continuation Budget

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services Not Itemized | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| TOTAL PUBLIC FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |

### 169.100 Deferred Compensation | Appropriation (HB 19)

*The purpose of this appropriation is to provide excellent service to participants in the deferred compensation program for all employees of the state, giving them an effective supplement for their retirement planning.*

| | | | | |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| Sales and Services Not Itemized | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |
| TOTAL PUBLIC FUNDS | $5,119,075 | $5,119,075 | $5,119,075 | $5,119,075 |

### Georgia Military Pension Fund | Continuation Budget

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,840,988 | $2,840,988 | $2,840,988 | $2,840,988 |
| State General Funds | $2,840,988 | $2,840,988 | $2,840,988 | $2,840,988 |
| TOTAL PUBLIC FUNDS | $2,840,988 | $2,840,988 | $2,840,988 | $2,840,988 |

170.1    *Reduce funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($47,827) | ($47,827) | ($47,827) |

### 170.100 Georgia Military Pension Fund | Appropriation (HB 19)

*The purpose of this appropriation is to provide retirement allowances and other benefits for members of the Georgia National Guard.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,840,988 | $2,793,161 | $2,793,161 | $2,793,161 |
| State General Funds | $2,840,988 | $2,793,161 | $2,793,161 | $2,793,161 |
| TOTAL PUBLIC FUNDS | $2,840,988 | $2,793,161 | $2,793,161 | $2,793,161 |

HB 19 (FY 2024G)　　　　　　　　Governor　　House　　Senate　　CC

## Public School Employees Retirement System　　　　Continuation Budget

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,182,000 | $35,182,000 | $35,182,000 | $35,182,000 |
| State General Funds | $35,182,000 | $35,182,000 | $35,182,000 | $35,182,000 |
| TOTAL PUBLIC FUNDS | $35,182,000 | $35,182,000 | $35,182,000 | $35,182,000 |

171.1　*Utilize existing funds to increase the Public School Employees Retirement System (PSERS) multiplier from $16.00 per year of service to $16.50 per year of service. (G:YES)(H and S:Increase funds to increase the PSERS multiplier from $16.00 per year of service to $16.50 per year of service)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $2,826,000 | $2,826,000 | $2,826,000 |

171.2　*Reduce funds for the actuarially determined employer contribution in accordance with the most recent actuarial report.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($5,651,000) | ($5,651,000) | ($5,651,000) |

### 171.100  Public School Employees Retirement System　　　Appropriation (HB 19)

*The purpose of this appropriation is to account for the receipt of retirement contributions, ensure sound investing of system funds, and provide timely and accurate payment of retirement benefits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,182,000 | $32,357,000 | $32,357,000 | $32,357,000 |
| **State General Funds** | $35,182,000 | $32,357,000 | $32,357,000 | $32,357,000 |
| TOTAL PUBLIC FUNDS | $35,182,000 | $32,357,000 | $32,357,000 | $32,357,000 |

## System Administration (ERS)　　　　　　　　Continuation Budget

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,400 | $17,400 | $17,400 | $17,400 |
| State General Funds | $17,400 | $17,400 | $17,400 | $17,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| State Funds Transfers | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| Retirement Payments | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| TOTAL PUBLIC FUNDS | $26,893,606 | $26,893,606 | $26,893,606 | $26,893,606 |

172.1　*Increase funds to provide for an annual benefit adjustment to retired state employees. (S:Increase funds to provide for a one-time benefit adjustment and reflect prefunding of cost-of-living adjustments for eligible retired state employees)(CC:Increase funds to provide for an annual benefit adjustment to retired state employees)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $26,750,000 | $26,750,000 | $26,750,000 |

172.2　*Eliminate funds associated with HB780 (2022 Session) that was not enacted into law.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($7,000) | ($7,000) | ($7,000) |

### 172.100  System Administration (ERS)　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to collect employee and employer contributions, invest the accumulated funds, and disburse retirement benefits to members and beneficiaries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,400 | $26,760,400 | $26,760,400 | $26,760,400 |
| **State General Funds** | $17,400 | $26,760,400 | $26,760,400 | $26,760,400 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| **State Funds Transfers** | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| **Retirement Payments** | $26,876,206 | $26,876,206 | $26,876,206 | $26,876,206 |
| TOTAL PUBLIC FUNDS | $26,893,606 | $53,636,606 | $53,636,606 | $53,636,606 |

It is the intent of the General Assembly that the employer contribution rate for the Employees' Retirement System shall not exceed 29.35% for New Plan employees and 24.60% for Old Plan employees. For the GSEPS employees, the employer contribution rate shall not exceed 25.51% for the pension portion of the benefit and 9.0% in employer match contributions for the 401(k) portion of the benefit. It is the intent of the General Assembly that the employer contribution for Public School Employees Retirement System shall not exceed $918.35 per member for State Fiscal Year 2024.

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Section 26: Forestry Commission, State

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $42,697,100 | $42,697,100 | $42,697,100 | $42,697,100 |
| State General Funds | $42,697,100 | $42,697,100 | $42,697,100 | $42,697,100 |
| TOTAL FEDERAL FUNDS | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| Federal Funds Not Itemized | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| TOTAL AGENCY FUNDS | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| TOTAL PUBLIC FUNDS | $59,160,636 | $59,160,636 | $59,160,636 | $59,160,636 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,238,526 | $47,806,084 | $47,560,484 | $50,030,321 |
| State General Funds | $44,238,526 | $47,806,084 | $47,560,484 | $50,030,321 |
| TOTAL FEDERAL FUNDS | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| Federal Funds Not Itemized | $6,986,349 | $6,986,349 | $6,986,349 | $6,986,349 |
| TOTAL AGENCY FUNDS | $8,914,100 | $8,914,100 | $8,914,100 | $8,914,100 |
| Intergovernmental Transfers | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Intergovernmental Transfers Not Itemized | $2,572,500 | $2,572,500 | $2,572,500 | $2,572,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sales and Services Not Itemized | $6,241,600 | $6,241,600 | $6,241,600 | $6,241,600 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $563,087 | $563,087 | $563,087 | $563,087 |
| State Funds Transfers | $563,087 | $563,087 | $563,087 | $563,087 |
| Agency to Agency Contracts | $563,087 | $563,087 | $563,087 | $563,087 |
| TOTAL PUBLIC FUNDS | $60,702,062 | $64,269,620 | $64,024,020 | $66,493,857 |

---

### Commission Administration (SFC)                    Continuation Budget

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,338,874 | $4,338,874 | $4,338,874 | $4,338,874 |
| State General Funds | $4,338,874 | $4,338,874 | $4,338,874 | $4,338,874 |
| TOTAL FEDERAL FUNDS | $123,800 | $123,800 | $123,800 | $123,800 |
| Federal Funds Not Itemized | $123,800 | $123,800 | $123,800 | $123,800 |
| TOTAL AGENCY FUNDS | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services Not Itemized | $507,780 | $507,780 | $507,780 | $507,780 |
| TOTAL PUBLIC FUNDS | $4,970,454 | $4,970,454 | $4,970,454 | $4,970,454 |

**173.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $13,623 | $122,800 | $122,800 | $122,800 |
|---|---|---|---|---|

**173.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,356 | $3,356 | $3,356 | $3,356 |
|---|---|---|---|---|

**173.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,401 | $3,229 | $3,229 | $3,229 |
|---|---|---|---|---|

**173.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $872 | $872 | $872 | $872 |
|---|---|---|---|---|

**173.5**  *Increase funds for recruitment and retention.*

| State General Funds | | $245,600 | $0 | $122,800 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**173.6**  *Increase funds for grants pursuant to O.C.G.A. 48-14-1.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $2,347,037 |

### 173.100 Commission Administration (SFC)  — Appropriation (HB 19)

*The purpose of this appropriation is to administer workforce needs, handle purchasing, accounts receivable and payable, meet information technology needs, and provide oversight that emphasizes customer values and process innovation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,358,126 | $4,714,731 | $4,469,131 | $6,938,968 |
| State General Funds | $4,358,126 | $4,714,731 | $4,469,131 | $6,938,968 |
| TOTAL FEDERAL FUNDS | $123,800 | $123,800 | $123,800 | $123,800 |
| Federal Funds Not Itemized | $123,800 | $123,800 | $123,800 | $123,800 |
| TOTAL AGENCY FUNDS | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services | $507,780 | $507,780 | $507,780 | $507,780 |
| Sales and Services Not Itemized | $507,780 | $507,780 | $507,780 | $507,780 |
| TOTAL PUBLIC FUNDS | $4,989,706 | $5,346,311 | $5,100,711 | $7,570,548 |

### Forest Management  — Continuation Budget

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries, and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,063,714 | $4,063,714 | $4,063,714 | $4,063,714 |
| State General Funds | $4,063,714 | $4,063,714 | $4,063,714 | $4,063,714 |
| TOTAL FEDERAL FUNDS | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| TOTAL AGENCY FUNDS | $798,145 | $798,145 | $798,145 | $798,145 |
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| TOTAL PUBLIC FUNDS | $8,885,597 | $8,885,597 | $8,885,597 | $8,885,597 |

**174.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $33,076 | $150,289 | $150,289 | $150,289 |

**174.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,559 | $3,559 | $3,559 | $3,559 |

**174.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,485 | $3,422 | $3,422 | $3,422 |

**174.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $925 | $925 | $925 | $925 |

**174.5**  *Increase funds for recruitment and retention.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $300,578 | $300,578 | $300,578 |

### 174.100  Forest Management  — Appropriation (HB 19)

*The purpose of this appropriation is to ensure the stewardship of forest lands; to collect and analyze state forestry inventory data; to administer federal forestry cost share assistance programs; to study forest health and invasive species control issues; to manage state-owned forests; to educate private forest landowners and timber harvesters about best management practices; to assist communities with management of forested greenspace; to promote and obtain conservation easements; to manage Georgia's Carbon Registry; to promote retention, investment, and/or expansion of new emerging and existing forest and forest biomass industries, and, during extreme fire danger, to provide logistical, overhead, and direct fire suppression assistance to the Forest Protection program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,102,759 | $4,522,487 | $4,522,487 | $4,522,487 |
| State General Funds | $4,102,759 | $4,522,487 | $4,522,487 | $4,522,487 |
| TOTAL FEDERAL FUNDS | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| Federal Funds Not Itemized | $3,682,151 | $3,682,151 | $3,682,151 | $3,682,151 |
| TOTAL AGENCY FUNDS | $798,145 | $798,145 | $798,145 | $798,145 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers | $187,000 | $187,000 | $187,000 | $187,000 |
| Intergovernmental Transfers Not Itemized | $187,000 | $187,000 | $187,000 | $187,000 |
| Sales and Services | $611,145 | $611,145 | $611,145 | $611,145 |
| Sales and Services Not Itemized | $611,145 | $611,145 | $611,145 | $611,145 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $341,587 | $341,587 | $341,587 | $341,587 |
| State Funds Transfers | $341,587 | $341,587 | $341,587 | $341,587 |
| Agency to Agency Contracts | $341,587 | $341,587 | $341,587 | $341,587 |
| TOTAL PUBLIC FUNDS | $8,924,642 | $9,344,370 | $9,344,370 | $9,344,370 |

## Forest Protection

**Continuation Budget**

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $34,294,512 | $34,294,512 | $34,294,512 | $34,294,512 |
| State General Funds | $34,294,512 | $34,294,512 | $34,294,512 | $34,294,512 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $44,097,505 | $44,097,505 | $44,097,505 | $44,097,505 |

175.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,047,728 | $1,275,146 | $1,275,146 | $1,275,146 |
|---|---|---|---|---|

175.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $24,823 | $24,823 | $24,823 | $24,823 |
|---|---|---|---|---|

175.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $10,359 | $23,873 | $23,873 | $23,873 |
|---|---|---|---|---|

175.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $6,450 | $6,450 | $6,450 | $6,450 |
|---|---|---|---|---|

175.5   *Increase funds and utilize savings ($120,000) from the purchase of 28 leased vehicles for fuel expenses for fire protection services.*

| State General Funds | $393,769 | $393,769 | $393,769 | $393,769 |
|---|---|---|---|---|

175.6   *Increase funds for recruitment and retention.*

| State General Funds | | $2,550,293 | $2,550,293 | $2,550,293 |
|---|---|---|---|---|

## 175.100 Forest Protection

**Appropriation (HB 19)**

*The purpose of this appropriation is to ensure an aggressive and efficient response and suppression of forest fires in the unincorporated areas of the State; to mitigate hazardous forest fuels; to issue burn permits, to provide statewide education in the prevention of wildfires; to perform wildfire arson investigations; to promote community wildland fire planning and protection through cooperative agreements with fire departments; to train and certify firefighters in wildland firefighting; to provide assistance and support to rural fire departments including selling wildland fire engines and tankers; and to support the Forest Management program during periods of low fire danger.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,777,641 | $38,568,866 | $38,568,866 | $38,568,866 |
| State General Funds | $35,777,641 | $38,568,866 | $38,568,866 | $38,568,866 |
| TOTAL FEDERAL FUNDS | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| Federal Funds Not Itemized | $3,046,681 | $3,046,681 | $3,046,681 | $3,046,681 |
| TOTAL AGENCY FUNDS | $6,541,312 | $6,541,312 | $6,541,312 | $6,541,312 |
| Intergovernmental Transfers | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |
| Intergovernmental Transfers Not Itemized | $2,385,500 | $2,385,500 | $2,385,500 | $2,385,500 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Royalties and Rents | $20,000 | $20,000 | $20,000 | $20,000 |
| Royalties and Rents Not Itemized | $20,000 | $20,000 | $20,000 | $20,000 |
| Sales and Services | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sales and Services Not Itemized | $4,055,812 | $4,055,812 | $4,055,812 | $4,055,812 |
| Sanctions, Fines, and Penalties | $80,000 | $80,000 | $80,000 | $80,000 |
| Sanctions, Fines, and Penalties Not Itemized | $80,000 | $80,000 | $80,000 | $80,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $215,000 | $215,000 | $215,000 | $215,000 |
| State Funds Transfers | $215,000 | $215,000 | $215,000 | $215,000 |
| Agency to Agency Contracts | $215,000 | $215,000 | $215,000 | $215,000 |
| TOTAL PUBLIC FUNDS | $45,580,634 | $48,371,859 | $48,371,859 | $48,371,859 |

## Tree Seedling Nursery                            Continuation Budget

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

## 176.100  Tree Seedling Nursery                    Appropriation (HB 19)

*The purpose of this appropriation is to produce an adequate quantity of high quality forest tree seedlings for sale at reasonable cost to Georgia landowners.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $133,717 | $133,717 | $133,717 | $133,717 |
| Federal Funds Not Itemized | $133,717 | $133,717 | $133,717 | $133,717 |
| TOTAL AGENCY FUNDS | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| Sales and Services Not Itemized | $1,066,863 | $1,066,863 | $1,066,863 | $1,066,863 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $6,500 | $6,500 | $6,500 | $6,500 |
| State Funds Transfers | $6,500 | $6,500 | $6,500 | $6,500 |
| Agency to Agency Contracts | $6,500 | $6,500 | $6,500 | $6,500 |
| TOTAL PUBLIC FUNDS | $1,207,080 | $1,207,080 | $1,207,080 | $1,207,080 |

# Section 27: Governor, Office of the

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,737,930 | $55,737,930 | $55,737,930 | $55,737,930 |
| State General Funds | $55,737,930 | $55,737,930 | $55,737,930 | $55,737,930 |
| TOTAL FEDERAL FUNDS | $30,552,612 | $30,552,612 | $30,552,612 | $30,552,612 |
| Federal Funds Not Itemized | $29,799,182 | $29,799,182 | $29,799,182 | $29,799,182 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $800,000 | $800,000 | $800,000 | $800,000 |
| Agency Funds Transfers | $800,000 | $800,000 | $800,000 | $800,000 |
| Agency Fund Transfers Not Itemized | $800,000 | $800,000 | $800,000 | $800,000 |
| TOTAL PUBLIC FUNDS | $87,898,398 | $87,898,398 | $87,898,398 | $87,898,398 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $56,454,823 | $58,411,723 | $60,622,396 | $59,577,302 |
| State General Funds | $56,454,823 | $58,411,723 | $60,622,396 | $59,577,302 |
| TOTAL FEDERAL FUNDS | $30,552,612 | $30,552,612 | $30,552,612 | $30,552,612 |
| Federal Funds Not Itemized | $29,799,182 | $29,799,182 | $29,799,182 | $29,799,182 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $87,815,291 | $89,772,191 | $91,982,864 | $90,937,770 |

## Governor's Emergency Fund

**Continuation Budget**

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| State General Funds | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| TOTAL PUBLIC FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |

## 177.100 Governor's Emergency Fund

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide emergency funds to draw on when disasters create extraordinary demands on government.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| State General Funds | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |
| TOTAL PUBLIC FUNDS | $11,062,041 | $11,062,041 | $11,062,041 | $11,062,041 |

## Governor's Office

**Continuation Budget**

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,629,466 | $6,629,466 | $6,629,466 | $6,629,466 |
| State General Funds | $6,629,466 | $6,629,466 | $6,629,466 | $6,629,466 |
| TOTAL PUBLIC FUNDS | $6,629,466 | $6,629,466 | $6,629,466 | $6,629,466 |

**178.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $86,691 | $86,691 | $86,691 | $86,691 |

**178.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,892 | $1,892 | $1,892 | $1,892 |

**178.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $388 | $388 | $388 | $388 |

**178.4** *Increase funds for the Governor's Office of American Sign Language Interpretation. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $146,406 | $0 |

## 178.100 Governor's Office

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide numerous duties including, but not limited to: granting commissions, appointments and vacancies, maintaining order, and temporary transfer of institutions between departments or agencies. The Mansion allowance per O.C.G.A. 45-7-4 shall be $60,000.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,718,437 | $6,718,437 | $6,864,843 | $6,718,437 |
| State General Funds | $6,718,437 | $6,718,437 | $6,864,843 | $6,718,437 |
| TOTAL PUBLIC FUNDS | $6,718,437 | $6,718,437 | $6,864,843 | $6,718,437 |

## Planning and Budget, Governor's Office of

**Continuation Budget**

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,479,227 | $10,479,227 | $10,479,227 | $10,479,227 |
| State General Funds | $10,479,227 | $10,479,227 | $10,479,227 | $10,479,227 |
| TOTAL PUBLIC FUNDS | $10,479,227 | $10,479,227 | $10,479,227 | $10,479,227 |

**179.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $173,636 | $173,636 | $173,636 | $173,636 |

**HB 19 (FY 2024G)** | Governor | House | Senate | CC
--- | --- | --- | --- | ---

**179.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $3,883 | $3,883 | $3,883 | $3,883 |

**179.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $12,012 | $27,683 | $27,683 | $27,683 |

**179.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $2,004 | $2,004 | $2,004 | $2,004 |

**179.5** *Transfer funds from the Governor's Office of Planning and Budget to reflect funds appropriated for the Georgia Data Analytic Center.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | ($1,947,072) | ($1,947,072) | ($1,947,072) | ($1,947,072) |

---

### 179.100 Planning and Budget, Governor's Office of — Appropriation (HB 19)

*The purpose of this appropriation is to improve state government operations and services by leading and assisting in the evaluation, development, and implementation of budgets, plans, programs, and policies.*

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $8,723,690 | $8,739,361 | $8,739,361 | $8,739,361 |
| State General Funds | $8,723,690 | $8,739,361 | $8,739,361 | $8,739,361 |
| TOTAL PUBLIC FUNDS | $8,723,690 | $8,739,361 | $8,739,361 | $8,739,361 |

---

### Georgia Data Analytic Center — Continuation Budget

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**180.1** *Transfer funds from the Governor's Office of Planning and Budget to reflect funds appropriated for the Georgia Data Analytic Center.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $1,947,072 | $1,947,072 | $1,947,072 | $1,947,072 |

**180.99** **CC:** *The purpose of this appropriation is to consolidate data and analytics from across state government to provide transparency and accountability to lawmakers, agencies, researchers, and the public.*
**Senate:** *The purpose of this appropriation is to consolidate data and analytics from across state government to provide transparency and accountability to lawmakers, agencies, researchers, and the public.*
**House:** *The purpose of this appropriation is to consolidate data and analytics from across state government to provide transparency and accountability to lawmakers, agencies, researchers, and the public.*
**Governor:** *The purpose of this appropriation is to consolidate data and analytics from across state government to provide transparency and accountability to lawmakers, agencies, researchers, and the public.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $0 | $0 | $0 | $0 |

---

### 180.100 Georgia Data Analytic Center — Appropriation (HB 19)

*The purpose of this appropriation is to consolidate data and analytics from across state government to provide transparency and accountability to lawmakers, agencies, researchers, and the public.*

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $1,947,072 | $1,947,072 | $1,947,072 | $1,947,072 |
| State General Funds | $1,947,072 | $1,947,072 | $1,947,072 | $1,947,072 |
| TOTAL PUBLIC FUNDS | $1,947,072 | $1,947,072 | $1,947,072 | $1,947,072 |

---

### Office of Health Strategy and Coordination — Continuation Budget

*The purpose of this appropriation is to share healthcare information and coordinate policy between state agencies, healthcare providers, and the public; coordinate the state's healthcare system; and develop innovative approaches for lowering costs while improving access to quality healthcare.*

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL STATE FUNDS | $1,162,900 | $1,162,900 | $1,162,900 | $1,162,900 |
| State General Funds | $1,162,900 | $1,162,900 | $1,162,900 | $1,162,900 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $800,000 | $800,000 | $800,000 | $800,000 |
| Agency Funds Transfers | $800,000 | $800,000 | $800,000 | $800,000 |
| Agency Fund Transfers Not Itemized | $800,000 | $800,000 | $800,000 | $800,000 |
| TOTAL PUBLIC FUNDS | $1,962,900 | $1,962,900 | $1,962,900 | $1,962,900 |

**181.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
| --- | --- | --- | --- | --- |
| State General Funds | $13,566 | $13,566 | $13,566 | $13,566 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**181.2** *Transfer funds from the Department of Community Health Departmental Administration (DCH) program to the Office of Health Strategy and Coordination program to establish operational funds for the All-Payer Claims Database pursuant to O.C.G.A. § 31-53-43.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| Agency Fund Transfers Not Itemized | ($800,000) | ($800,000) | ($800,000) | ($800,000) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**181.3** *The Office of Health Strategy and Coordination is directed to support the transition of Child Caring Institutions (CCIs) to Qualified Residential Treatment Programs (QRTPs). (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

**181.4** *The Office of Health Strategy and Coordination is directed to coordinate and facilitate inter-agency cooperation in developing a 1915(i) State Plan Amendment (SPA) to support youth with behavioral and mental health conditions. (CC:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $0 |

---

### 181.100  Office of Health Strategy and Coordination — Appropriation (HB 19)

*The purpose of this appropriation is to share healthcare information and coordinate policy between state agencies, healthcare providers, and the public; coordinate the state's healthcare system; and develop innovative approaches for lowering costs while improving access to quality healthcare.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,976,466 | $1,976,466 | $1,976,466 | $1,976,466 |
| State General Funds | $1,976,466 | $1,976,466 | $1,976,466 | $1,976,466 |
| TOTAL PUBLIC FUNDS | $1,976,466 | $1,976,466 | $1,976,466 | $1,976,466 |

---

### Equal Opportunity, Georgia Commission on — Continuation Budget

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,285,401 | $1,285,401 | $1,285,401 | $1,285,401 |
| State General Funds | $1,285,401 | $1,285,401 | $1,285,401 | $1,285,401 |
| TOTAL FEDERAL FUNDS | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| TOTAL PUBLIC FUNDS | $1,316,401 | $1,316,401 | $1,316,401 | $1,316,401 |

**182.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $41,830 | $41,830 | $41,830 | $41,830 |

**182.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $764 | $764 | $764 | $764 |

**182.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $412 | $412 | $412 | $412 |

---

### 182.100  Equal Opportunity, Georgia Commission on — Appropriation (HB 19)

*The purpose of this appropriation is to enforce the Georgia Fair Employment Practices Act of 1978, as amended, and the Fair Housing Act, which makes it unlawful to discriminate against any individual.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,328,407 | $1,328,407 | $1,328,407 | $1,328,407 |
| State General Funds | $1,328,407 | $1,328,407 | $1,328,407 | $1,328,407 |
| TOTAL FEDERAL FUNDS | $31,000 | $31,000 | $31,000 | $31,000 |
| Federal Funds Not Itemized | $31,000 | $31,000 | $31,000 | $31,000 |
| TOTAL PUBLIC FUNDS | $1,359,407 | $1,359,407 | $1,359,407 | $1,359,407 |

---

### Emergency Management and Homeland Security Agency, Georgia — Continuation Budget

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,754,575 | $3,754,575 | $3,754,575 | $3,754,575 |
| State General Funds | $3,754,575 | $3,754,575 | $3,754,575 | $3,754,575 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $34,265,613 | $34,265,613 | $34,265,613 | $34,265,613 |

183.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $79,763 | $209,924 | $209,924 | $209,924 |

183.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,564 | $3,564 | $3,564 | $3,564 |

183.3   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,087 | $1,087 | $1,087 | $1,087 |

183.4   *Eliminate funds for one-time funding for construction of additional warehouse space for emergency response equipment and supplies on the Macon Farmers Market property. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($704,841) | ($704,841) | ($704,841) | ($704,841) |

183.5   *Increase funds to annualize funds for recruitment and retention.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $704,841 | $0 | $352,420 |

183.6   *Increase funds for operations and maintenance for GEMA/HS South building at Georgia Public Safety Training Center.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $40,000 | $58,000 | $58,000 |

183.7   *Increase funds for the service and location tracking of 16 generators.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $66,227 | $66,227 | $66,227 |

183.8   *Increase funds to deploy Formulytics in gang database statewide.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $2,500,000 | $1,250,000 |

---

### 183.100 Emergency Management and Homeland Security Agency, Georgia      Appropriation (HB 19)

*The purpose of this appropriation is to provide a disaster, mitigation, preparedness, response, and recovery program by coordinating federal, state, and other resources and supporting local governments to respond to major disasters and emergency events, and to coordinate state resources for the preparation and prevention of threats and acts of terrorism and to serve as the State's point of contact for the federal Department of Homeland Security.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,134,148 | $4,075,377 | $5,888,536 | $4,990,956 |
| State General Funds | $3,134,148 | $4,075,377 | $5,888,536 | $4,990,956 |
| TOTAL FEDERAL FUNDS | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| Federal Funds Not Itemized | $29,703,182 | $29,703,182 | $29,703,182 | $29,703,182 |
| TOTAL AGENCY FUNDS | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services | $807,856 | $807,856 | $807,856 | $807,856 |
| Sales and Services Not Itemized | $807,856 | $807,856 | $807,856 | $807,856 |
| TOTAL PUBLIC FUNDS | $33,645,186 | $34,586,415 | $36,399,574 | $35,501,994 |

---

### Professional Standards Commission, Georgia      Continuation Budget

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,113,438 | $8,113,438 | $8,113,438 | $8,113,438 |
| State General Funds | $8,113,438 | $8,113,438 | $8,113,438 | $8,113,438 |
| TOTAL FEDERAL FUNDS | $818,430 | $818,430 | $818,430 | $818,430 |
| Federal Funds Not Itemized | $65,000 | $65,000 | $65,000 | $65,000 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $8,931,868 | $8,931,868 | $8,931,868 | $8,931,868 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**184.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $223,502 | $223,502 | $223,502 | $223,502 |
|---|---|---|---|---|

**184.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $77 | $77 | $77 | $77 |
|---|---|---|---|---|

**184.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,106 | $1,106 | $1,106 | $1,106 |
|---|---|---|---|---|

**184.4** *Increase funds and utilize existing funds ($56,808) for annual cloud operations (Total Funds: $125,838).*

| State General Funds | $69,030 | $69,030 | $69,030 | $69,030 |
|---|---|---|---|---|

## 184.100 Professional Standards Commission, Georgia                          Appropriation (HB 19)

*The purpose of this appropriation is to direct the preparation of, certify, recognize, and recruit Georgia educators, and to enforce standards regarding educator professional preparation, performance, and ethics.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,407,153 | $8,407,153 | $8,407,153 | $8,407,153 |
| State General Funds | $8,407,153 | $8,407,153 | $8,407,153 | $8,407,153 |
| TOTAL FEDERAL FUNDS | $818,430 | $818,430 | $818,430 | $818,430 |
| Federal Funds Not Itemized | $65,000 | $65,000 | $65,000 | $65,000 |
| Child Care & Development Block Grant CFDA93.575 | $753,430 | $753,430 | $753,430 | $753,430 |
| TOTAL PUBLIC FUNDS | $9,225,583 | $9,225,583 | $9,225,583 | $9,225,583 |

## Student Achievement, Governor's Office of                          Continuation Budget

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards of state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,911,992 | $5,911,992 | $5,911,992 | $5,911,992 |
| State General Funds | $5,911,992 | $5,911,992 | $5,911,992 | $5,911,992 |
| TOTAL PUBLIC FUNDS | $5,911,992 | $5,911,992 | $5,911,992 | $5,911,992 |

**185.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $54,264 | $54,264 | $54,264 | $54,264 |
|---|---|---|---|---|

**185.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $7,355 | $7,355 | $7,355 | $7,355 |
|---|---|---|---|---|

**185.3** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($1,008) | ($1,008) | ($1,008) | ($1,008) |
|---|---|---|---|---|

**185.4** *Increase funds to support the implementation of a digital learning-based Pre-K through 5 program that teaches language and literacy curriculum for all students to increase their ability to meet grade-level reading standards. (CC:NO)*

| State General Funds | | $1,000,000 | $0 | $0 |
|---|---|---|---|---|

**185.5** *Increase funds for the Literacy Lab's Leading Men Fellowship program.*

| State General Funds | | | $250,000 | $250,000 |
|---|---|---|---|---|

## 185.100 Student Achievement, Governor's Office of                          Appropriation (HB 19)

*The purpose of this appropriation is to support educational accountability, evaluation, and reporting efforts, establishment of standards of state assessments, the preparation and release of the state's education report card and scoreboard, and education research to inform policy and budget efforts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,972,603 | $6,972,603 | $6,222,603 | $6,222,603 |
| State General Funds | $5,972,603 | $6,972,603 | $6,222,603 | $6,222,603 |
| TOTAL PUBLIC FUNDS | $5,972,603 | $6,972,603 | $6,222,603 | $6,222,603 |

**185.101 Special Project - Student Achievement, Governor's Office of:** The purpose of this appropriation is to provide personnel and operations for the Georgia Council on Literacy ($251,000) pursuant to SB211 (2023 Session) and support the implementation of effective literacy methods, including digital curriculum for Pre-K through 5 ($749,000).

| State General Funds | | | $1,001,108 | $1,000,000 |
|---|---|---|---|---|

HB 19 (FY 2024G)　　　　Governor　　House　　Senate　　CC

## Governor's Office of Student Achievement: Governor's Honors Program

**Continuation Budget**

*The purpose of this appropriation is to provide gifted high school students a summer program of challenging and enriching educational opportunities not usually available during the regular school year.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,629,278 | $1,629,278 | $1,629,278 | $1,629,278 |
| State General Funds | $1,629,278 | $1,629,278 | $1,629,278 | $1,629,278 |
| TOTAL PUBLIC FUNDS | $1,629,278 | $1,629,278 | $1,629,278 | $1,629,278 |

**186.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $10,174 | $10,174 | $10,174 | $10,174 |

**186.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $919 | $919 | $919 | $919 |

**186.3** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($126) | ($126) | ($126) | ($126) |

### 186.100 Governor's Office of Student Achievement: Governor's Honors Program

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide gifted high school students a summer program of challenging and enriching educational opportunities not usually available during the regular school year.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,640,245 | $1,640,245 | $1,640,245 | $1,640,245 |
| **State General Funds** | $1,640,245 | $1,640,245 | $1,640,245 | $1,640,245 |
| TOTAL PUBLIC FUNDS | $1,640,245 | $1,640,245 | $1,640,245 | $1,640,245 |

## Governor's Office of Student Achievement: Governor's School Leadership Academy

**Continuation Budget**

*The purpose of this appropriation is to provide high-quality, selective, statewide leadership preparation and support designed to develop high-capacity school leaders across Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,533,251 | $2,533,251 | $2,533,251 | $2,533,251 |
| State General Funds | $2,533,251 | $2,533,251 | $2,533,251 | $2,533,251 |
| TOTAL PUBLIC FUNDS | $2,533,251 | $2,533,251 | $2,533,251 | $2,533,251 |

**187.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $30,523 | $30,523 | $30,523 | $30,523 |

**187.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,676 | $3,676 | $3,676 | $3,676 |

**187.3** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($504) | ($504) | ($504) | ($504) |

### 187.100 Governor's Office of Student Achievement: Governor's School Leadership Academy

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide high-quality, selective, statewide leadership preparation and support designed to develop high-capacity school leaders across Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,566,946 | $2,566,946 | $2,566,946 | $2,566,946 |
| **State General Funds** | $2,566,946 | $2,566,946 | $2,566,946 | $2,566,946 |
| TOTAL PUBLIC FUNDS | $2,566,946 | $2,566,946 | $2,566,946 | $2,566,946 |

## Child Advocate, Office of the

**Continuation Budget**

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,399,763 | $1,399,763 | $1,399,763 | $1,399,763 |
| State General Funds | $1,399,763 | $1,399,763 | $1,399,763 | $1,399,763 |
| TOTAL PUBLIC FUNDS | $1,399,763 | $1,399,763 | $1,399,763 | $1,399,763 |

**188.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $30,523 | $30,523 | $30,523 | $30,523 |
|---|---|---|---|---|

**188.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($149) | ($149) | ($149) | ($149) |
|---|---|---|---|---|

### 188.100  Child Advocate, Office of the
Appropriation (HB 19)

*The purpose of this appropriation is to provide independent oversight of persons, organizations, and agencies responsible for the protection and well-being of children.*

| TOTAL STATE FUNDS | $1,430,137 | $1,430,137 | $1,430,137 | $1,430,137 |
|---|---|---|---|---|
| **State General Funds** | $1,430,137 | $1,430,137 | $1,430,137 | $1,430,137 |
| TOTAL PUBLIC FUNDS | $1,430,137 | $1,430,137 | $1,430,137 | $1,430,137 |

### Office of the State Inspector General
Continuation Budget

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| TOTAL STATE FUNDS | $1,776,598 | $1,776,598 | $1,776,598 | $1,776,598 |
|---|---|---|---|---|
| State General Funds | $1,776,598 | $1,776,598 | $1,776,598 | $1,776,598 |
| TOTAL PUBLIC FUNDS | $1,776,598 | $1,776,598 | $1,776,598 | $1,776,598 |

**189.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $33,914 | $33,914 | $33,914 | $33,914 |
|---|---|---|---|---|

**189.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $7,486 | $7,486 | $7,486 | $7,486 |
|---|---|---|---|---|

**189.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $788 | $788 | $788 | $788 |
|---|---|---|---|---|

**189.4** *Reduce funds associated with HB960 (2022 Session) that was not enacted into law. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($271,308) | ($271,308) | ($271,308) | ($271,308) |
|---|---|---|---|---|

### 189.100  Office of the State Inspector General
Appropriation (HB 19)

*The purpose of this appropriation is to foster and promote accountability and integrity in state government by investigating and preventing fraud, waste, and abuse.*

| TOTAL STATE FUNDS | $1,547,478 | $1,547,478 | $1,547,478 | $1,547,478 |
|---|---|---|---|---|
| **State General Funds** | $1,547,478 | $1,547,478 | $1,547,478 | $1,547,478 |
| TOTAL PUBLIC FUNDS | $1,547,478 | $1,547,478 | $1,547,478 | $1,547,478 |

The Mansion allowance shall be $60,000.

## Section 28: Human Services, Department of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $920,040,060 | $920,040,060 | $920,040,060 | $920,040,060 |
| State General Funds | $918,828,941 | $918,828,941 | $918,828,941 | $918,828,941 |
| State Children's Trust Funds | $1,100,533 | $1,100,533 | $1,100,533 | $1,100,533 |
| Safe Harbor for Sexually Exploited Children Fund | $110,586 | $110,586 | $110,586 | $110,586 |
| TOTAL FEDERAL FUNDS | $1,089,338,800 | $1,089,338,800 | $1,089,338,800 | $1,089,338,800 |
| Federal Funds Not Itemized | $509,973,652 | $509,973,652 | $509,973,652 | $509,973,652 |
| Community Services Block Grant CFDA93.569 | $16,369,615 | $16,369,615 | $16,369,615 | $16,369,615 |
| Foster Care Title IV-E CFDA93.658 | $83,323,217 | $83,323,217 | $83,323,217 | $83,323,217 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,650,544 | $56,650,544 | $56,650,544 | $56,650,544 |
| Medical Assistance Program CFDA93.778 | $85,816,093 | $85,816,093 | $85,816,093 | $85,816,093 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Social Services Block Grant CFDA93.667 | $11,834,857 | $11,834,857 | $11,834,857 | $11,834,857 |
| Temporary Assistance for Needy Families | $325,370,822 | $325,370,822 | $325,370,822 | $325,370,822 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $324,442,857 | $324,442,857 | $324,442,857 | $324,442,857 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $927,965 | $927,965 | $927,965 | $927,965 |
| TOTAL AGENCY FUNDS | $26,904,663 | $26,904,663 | $26,904,663 | $26,904,663 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $24,762,913 | $24,762,913 | $24,762,913 | $24,762,913 |
| Sales and Services Not Itemized | $24,762,913 | $24,762,913 | $24,762,913 | $24,762,913 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,321,949 | $1,321,949 | $1,321,949 | $1,321,949 |
| State Funds Transfers | $601,949 | $601,949 | $601,949 | $601,949 |
| Agency to Agency Contracts | $601,949 | $601,949 | $601,949 | $601,949 |
| Agency Funds Transfers | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Fund Transfers Not Itemized | $720,000 | $720,000 | $720,000 | $720,000 |
| TOTAL PUBLIC FUNDS | $2,037,605,472 | $2,037,605,472 | $2,037,605,472 | $2,037,605,472 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $947,822,546 | $964,183,013 | $987,619,688 | $985,477,516 |
| State General Funds | $946,336,888 | $962,697,355 | $986,134,030 | $983,991,858 |
| State Children's Trust Funds | $1,285,459 | $1,285,459 | $1,285,459 | $1,285,459 |
| Safe Harbor for Sexually Exploited Children Fund | $200,199 | $200,199 | $200,199 | $200,199 |
| TOTAL FEDERAL FUNDS | $1,084,347,802 | $1,084,347,802 | $1,105,913,996 | $1,105,913,996 |
| Federal Funds Not Itemized | $506,637,252 | $506,637,252 | $506,637,252 | $506,637,252 |
| Community Services Block Grant CFDA93.569 | $16,369,615 | $16,369,615 | $16,369,615 | $16,369,615 |
| Foster Care Title IV-E CFDA93.658 | $81,668,619 | $81,668,619 | $81,668,619 | $81,668,619 |
| Low-Income Home Energy Assistance CFDA93.568 | $56,650,544 | $56,650,544 | $56,650,544 | $56,650,544 |
| Medical Assistance Program CFDA93.778 | $85,816,093 | $85,816,093 | $107,382,287 | $107,382,287 |
| Social Services Block Grant CFDA93.667 | $11,834,857 | $11,834,857 | $11,834,857 | $11,834,857 |
| Temporary Assistance for Needy Families | $325,370,822 | $325,370,822 | $325,370,822 | $325,370,822 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $324,442,857 | $324,442,857 | $324,442,857 | $324,442,857 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $927,965 | $927,965 | $927,965 | $927,965 |
| TOTAL AGENCY FUNDS | $26,904,663 | $26,904,663 | $26,904,663 | $26,904,663 |
| Rebates, Refunds, and Reimbursements | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $2,141,750 | $2,141,750 | $2,141,750 | $2,141,750 |
| Sales and Services | $24,762,913 | $24,762,913 | $24,762,913 | $24,762,913 |
| Sales and Services Not Itemized | $24,762,913 | $24,762,913 | $24,762,913 | $24,762,913 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,321,949 | $1,321,949 | $1,321,949 | $1,321,949 |
| State Funds Transfers | $601,949 | $601,949 | $601,949 | $601,949 |
| Agency to Agency Contracts | $601,949 | $601,949 | $601,949 | $601,949 |
| Agency Funds Transfers | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Fund Transfers Not Itemized | $720,000 | $720,000 | $720,000 | $720,000 |
| TOTAL PUBLIC FUNDS | $2,060,396,960 | $2,076,757,427 | $2,121,760,296 | $2,119,618,124 |

## Adoptions Services                                 Continuation Budget

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,150,181 | $43,150,181 | $43,150,181 | $43,150,181 |
| State General Funds | $43,150,181 | $43,150,181 | $43,150,181 | $43,150,181 |
| TOTAL FEDERAL FUNDS | $75,109,065 | $75,109,065 | $75,109,065 | $75,109,065 |
| Federal Funds Not Itemized | $65,987,664 | $65,987,664 | $65,987,664 | $65,987,664 |
| Temporary Assistance for Needy Families | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| TOTAL PUBLIC FUNDS | $118,259,246 | $118,259,246 | $118,259,246 | $118,259,246 |

**190.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $81,082 | $81,082 | $81,082 | $81,082 |

**190.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,148 | $1,148 | $1,148 | $1,148 |

**190.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $240 | $240 | $240 | $240 |

**HB 19 (FY 2024G)** | Governor | House | Senate | CC

---

190.4 *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,336,400 | $3,336,400 | $3,336,400 | $3,336,400 |
| Federal Funds Not Itemized | ($3,336,400) | ($3,336,400) | ($3,336,400) | ($3,336,400) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

## 190.100 Adoptions Services                         Appropriation (HB 19)

*The purpose of this appropriation is to support and facilitate the safe permanent placement of children by prescreening families and providing support and financial services after adoption.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $46,569,051 | $46,569,051 | $46,569,051 | $46,569,051 |
| State General Funds | $46,569,051 | $46,569,051 | $46,569,051 | $46,569,051 |
| TOTAL FEDERAL FUNDS | $71,772,665 | $71,772,665 | $71,772,665 | $71,772,665 |
| Federal Funds Not Itemized | $62,651,264 | $62,651,264 | $62,651,264 | $62,651,264 |
| Temporary Assistance for Needy Families | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $9,121,401 | $9,121,401 | $9,121,401 | $9,121,401 |
| TOTAL PUBLIC FUNDS | $118,341,716 | $118,341,716 | $118,341,716 | $118,341,716 |

---

## Child Abuse and Neglect Prevention                  Continuation Budget

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,628,646 | $2,628,646 | $2,628,646 | $2,628,646 |
| State General Funds | $1,528,113 | $1,528,113 | $1,528,113 | $1,528,113 |
| State Children's Trust Funds | $1,100,533 | $1,100,533 | $1,100,533 | $1,100,533 |
| TOTAL FEDERAL FUNDS | $7,112,002 | $7,112,002 | $7,112,002 | $7,112,002 |
| Federal Funds Not Itemized | $4,145,912 | $4,145,912 | $4,145,912 | $4,145,912 |
| Temporary Assistance for Needy Families | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| TOTAL PUBLIC FUNDS | $9,740,648 | $9,740,648 | $9,740,648 | $9,740,648 |

191.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $29,145 | $29,145 | $29,145 | $29,145 |

191.2 *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($109) | ($109) | ($109) | ($109) |

191.3 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $53 | $53 | $53 | $53 |

191.4 *Increase funds to reflect FY2022 collections of marriage and divorce filing fees pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| State Children's Trust Funds | $184,926 | $184,926 | $184,926 | $184,926 |

191.5 *Increase funds to expand services for at-risk girls.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $400,000 | $400,000 | $400,000 |

## 191.100 Child Abuse and Neglect Prevention          Appropriation (HB 19)

*The purpose of this appropriation is to promote child abuse and neglect prevention programs and support child victims of abuse.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,842,661 | $3,242,661 | $3,242,661 | $3,242,661 |
| State General Funds | $1,557,202 | $1,957,202 | $1,957,202 | $1,957,202 |
| State Children's Trust Funds | $1,285,459 | $1,285,459 | $1,285,459 | $1,285,459 |
| TOTAL FEDERAL FUNDS | $7,112,002 | $7,112,002 | $7,112,002 | $7,112,002 |
| Federal Funds Not Itemized | $4,145,912 | $4,145,912 | $4,145,912 | $4,145,912 |
| Temporary Assistance for Needy Families | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $2,966,090 | $2,966,090 | $2,966,090 | $2,966,090 |
| TOTAL PUBLIC FUNDS | $9,954,663 | $10,354,663 | $10,354,663 | $10,354,663 |

---

## Child Support Services                              Continuation Budget

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,674,130 | $31,674,130 | $31,674,130 | $31,674,130 |
| State General Funds | $31,674,130 | $31,674,130 | $31,674,130 | $31,674,130 |
| TOTAL FEDERAL FUNDS | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |

---

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| TOTAL PUBLIC FUNDS | $124,745,175 | $124,745,175 | $124,745,175 | $124,745,175 |

192.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $586,098 | $586,098 | $586,098 | $586,098 |
|---|---|---|---|---|

192.2   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($3,988) | ($3,988) | ($3,988) | ($3,988) |
|---|---|---|---|---|

192.3   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,086 | $1,086 | $1,086 | $1,086 |
|---|---|---|---|---|

---

## 192.100  Child Support Services                                    Appropriation (HB 19)

*The purpose of this appropriation is to encourage and enforce the parental responsibility of paying financial support.*

| TOTAL STATE FUNDS | $32,257,326 | $32,257,326 | $32,257,326 | $32,257,326 |
|---|---|---|---|---|
| State General Funds | $32,257,326 | $32,257,326 | $32,257,326 | $32,257,326 |
| TOTAL FEDERAL FUNDS | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| Federal Funds Not Itemized | $89,275,285 | $89,275,285 | $89,275,285 | $89,275,285 |
| TOTAL AGENCY FUNDS | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| Sales and Services Not Itemized | $3,400,000 | $3,400,000 | $3,400,000 | $3,400,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $395,760 | $395,760 | $395,760 | $395,760 |
| State Funds Transfers | $395,760 | $395,760 | $395,760 | $395,760 |
| Agency to Agency Contracts | $395,760 | $395,760 | $395,760 | $395,760 |
| TOTAL PUBLIC FUNDS | $125,328,371 | $125,328,371 | $125,328,371 | $125,328,371 |

---

## Child Welfare Services                                             Continuation Budget

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| TOTAL STATE FUNDS | $223,379,051 | $223,379,051 | $223,379,051 | $223,379,051 |
|---|---|---|---|---|
| State General Funds | $223,379,051 | $223,379,051 | $223,379,051 | $223,379,051 |
| TOTAL FEDERAL FUNDS | $229,070,483 | $229,070,483 | $229,070,483 | $229,070,483 |
| Federal Funds Not Itemized | $34,664,881 | $34,664,881 | $34,664,881 | $34,664,881 |
| Foster Care Title IV-E CFDA93.658 | $38,293,943 | $38,293,943 | $38,293,943 | $38,293,943 |
| Medical Assistance Program CFDA93.778 | $312,011 | $312,011 | $312,011 | $312,011 |
| Social Services Block Grant CFDA93.667 | $2,604,975 | $2,604,975 | $2,604,975 | $2,604,975 |
| Temporary Assistance for Needy Families | $153,194,673 | $153,194,673 | $153,194,673 | $153,194,673 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $152,266,708 | $152,266,708 | $152,266,708 | $152,266,708 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $927,965 | $927,965 | $927,965 | $927,965 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,724 | $171,724 | $171,724 | $171,724 |
| State Funds Transfers | $171,724 | $171,724 | $171,724 | $171,724 |
| Agency to Agency Contracts | $171,724 | $171,724 | $171,724 | $171,724 |
| TOTAL PUBLIC FUNDS | $452,621,258 | $452,621,258 | $452,621,258 | $452,621,258 |

193.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $5,233,972 | $5,233,972 | $5,233,972 | $5,233,972 |
|---|---|---|---|---|

193.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $205,193 | $205,193 | $205,193 | $205,193 |
|---|---|---|---|---|

193.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $6,465 | $21,295 | $21,295 | $21,295 |
|---|---|---|---|---|

193.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $18,245 | $18,245 | $18,245 | $18,245 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**193.5** *Increase funds to the court appointed special advocates (CASA) to enhance statewide capacity.*

| State General Funds | | $1,000,000 | $500,000 | $750,000 |
|---|---|---|---|---|

## 193.100  Child Welfare Services                                     Appropriation (HB 19)

*The purpose of this appropriation is to investigate allegations of child abuse, abandonment, and neglect, and to provide services to protect the child and strengthen the family.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $228,842,926 | $229,857,756 | $229,357,756 | $229,607,756 |
| State General Funds | $228,842,926 | $229,857,756 | $229,357,756 | $229,607,756 |
| TOTAL FEDERAL FUNDS | $229,070,483 | $229,070,483 | $229,070,483 | $229,070,483 |
| Federal Funds Not Itemized | $34,664,881 | $34,664,881 | $34,664,881 | $34,664,881 |
| Foster Care Title IV-E CFDA93.658 | $38,293,943 | $38,293,943 | $38,293,943 | $38,293,943 |
| Medical Assistance Program CFDA93.778 | $312,011 | $312,011 | $312,011 | $312,011 |
| Social Services Block Grant CFDA93.667 | $2,604,975 | $2,604,975 | $2,604,975 | $2,604,975 |
| Temporary Assistance for Needy Families | $153,194,673 | $153,194,673 | $153,194,673 | $153,194,673 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $152,266,708 | $152,266,708 | $152,266,708 | $152,266,708 |
| TANF Transfers to Social Services Block Grant per 42 USC 604 | $927,965 | $927,965 | $927,965 | $927,965 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,724 | $171,724 | $171,724 | $171,724 |
| State Funds Transfers | $171,724 | $171,724 | $171,724 | $171,724 |
| Agency to Agency Contracts | $171,724 | $171,724 | $171,724 | $171,724 |
| TOTAL PUBLIC FUNDS | $458,085,133 | $459,099,963 | $458,599,963 | $458,849,963 |

## Community Services                                                    Continuation Budget

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## 194.100  Community Services                                        Appropriation (HB 19)

*The purpose of this appropriation is to provide services and activities through local agencies to assist low-income Georgians with employment, education, nutrition, and housing services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| Community Services Block Grant CFDA93.569 | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |
| TOTAL PUBLIC FUNDS | $16,110,137 | $16,110,137 | $16,110,137 | $16,110,137 |

## Departmental Administration (DHS)                                Continuation Budget

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,730,188 | $61,730,188 | $61,730,188 | $61,730,188 |
| State General Funds | $61,730,188 | $61,730,188 | $61,730,188 | $61,730,188 |
| TOTAL FEDERAL FUNDS | $48,906,352 | $48,906,352 | $48,906,352 | $48,906,352 |
| Federal Funds Not Itemized | $30,633,514 | $30,633,514 | $30,633,514 | $30,633,514 |
| Community Services Block Grant CFDA93.569 | $215,134 | $215,134 | $215,134 | $215,134 |
| Foster Care Title IV-E CFDA93.658 | $6,707,807 | $6,707,807 | $6,707,807 | $6,707,807 |
| Low-Income Home Energy Assistance CFDA93.568 | $895,200 | $895,200 | $895,200 | $895,200 |
| Medical Assistance Program CFDA93.778 | $6,507,871 | $6,507,871 | $6,507,871 | $6,507,871 |
| Temporary Assistance for Needy Families | $3,946,826 | $3,946,826 | $3,946,826 | $3,946,826 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,946,826 | $3,946,826 | $3,946,826 | $3,946,826 |
| TOTAL AGENCY FUNDS | $13,545,587 | $13,545,587 | $13,545,587 | $13,545,587 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| Sales and Services Not Itemized | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $34,465 | $34,465 | $34,465 | $34,465 |
| State Funds Transfers | $34,465 | $34,465 | $34,465 | $34,465 |
| Agency to Agency Contracts | $34,465 | $34,465 | $34,465 | $34,465 |
| TOTAL PUBLIC FUNDS | $124,216,592 | $124,216,592 | $124,216,592 | $124,216,592 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**195.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,421,758 | $1,421,758 | $1,421,758 | $1,421,758 |
|---|---|---|---|---|

**195.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($2,910) | ($2,910) | ($2,910) | ($2,910) |
|---|---|---|---|---|

**195.3** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($31,558) | ($73,543) | ($73,543) | ($73,543) |
|---|---|---|---|---|

**195.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,519 | $1,519 | $1,519 | $1,519 |
|---|---|---|---|---|

**195.5** *Increase funds to reflect an adjustment in the enhanced Federal Medical Assistance Percentage (eFMAP) from 76.21% to 76.12%.*

| State General Funds | $28,908 | $28,908 | $28,908 | $28,908 |
|---|---|---|---|---|

**195.6** *Increase funds to operate the Georgia Commission for the Deaf or Hard of Hearing.*

| State General Funds | | $20,000 | $20,000 | $20,000 |
|---|---|---|---|---|

**195.7** *The Department shall work with the Department of Community Health to transition Child Caring Institutions (CCIs) to Qualified Residential Treatment Programs (QRTPs) by December 31, 2023. (S:YES)(CC:YES; The Department shall work with the Department of Community Health to transition Child Caring Institutions (CCIs) to Qualified Residential Treatment Programs (QRTPs))*

| State General Funds | | | $0 | $0 |
|---|---|---|---|---|

**195.8** *The Department shall work with the Department of Community Health to develop a 1915(i) State Plan Amendment (SPA) providing youth with behavioral and mental health conditions access to Home and Community Based Services. (CC:YES)*

| State General Funds | | | | $0 |
|---|---|---|---|---|

---

## 195.100 Departmental Administration (DHS)                     Appropriation (HB 19)

*The purpose of this appropriation is to provide administration and support for the Divisions and Operating Office in meeting the needs of the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $63,147,905 | $63,125,920 | $63,125,920 | $63,125,920 |
| State General Funds | $63,147,905 | $63,125,920 | $63,125,920 | $63,125,920 |
| TOTAL FEDERAL FUNDS | $48,906,352 | $48,906,352 | $48,906,352 | $48,906,352 |
| Federal Funds Not Itemized | $30,633,514 | $30,633,514 | $30,633,514 | $30,633,514 |
| Community Services Block Grant CFDA93.569 | $215,134 | $215,134 | $215,134 | $215,134 |
| Foster Care Title IV-E CFDA93.658 | $6,707,807 | $6,707,807 | $6,707,807 | $6,707,807 |
| Low-Income Home Energy Assistance CFDA93.568 | $895,200 | $895,200 | $895,200 | $895,200 |
| Medical Assistance Program CFDA93.778 | $6,507,871 | $6,507,871 | $6,507,871 | $6,507,871 |
| Temporary Assistance for Needy Families | $3,946,826 | $3,946,826 | $3,946,826 | $3,946,826 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $3,946,826 | $3,946,826 | $3,946,826 | $3,946,826 |
| TOTAL AGENCY FUNDS | $13,545,587 | $13,545,587 | $13,545,587 | $13,545,587 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| Sales and Services Not Itemized | $12,045,587 | $12,045,587 | $12,045,587 | $12,045,587 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $34,465 | $34,465 | $34,465 | $34,465 |
| State Funds Transfers | $34,465 | $34,465 | $34,465 | $34,465 |
| Agency to Agency Contracts | $34,465 | $34,465 | $34,465 | $34,465 |
| TOTAL PUBLIC FUNDS | $125,634,309 | $125,612,324 | $125,612,324 | $125,612,324 |

---

## Elder Abuse Investigations and Prevention                     Continuation Budget

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,833,216 | $26,833,216 | $26,833,216 | $26,833,216 |
| State General Funds | $26,833,216 | $26,833,216 | $26,833,216 | $26,833,216 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $30,702,142 | $30,702,142 | $30,702,142 | $30,702,142 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**196.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $986,088 | $986,088 | $986,088 | $986,088 |
|---|---|---|---|---|

**196.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($2,950) | ($2,950) | ($2,950) | ($2,950) |
|---|---|---|---|---|

**196.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $884 | $884 | $884 | $884 |
|---|---|---|---|---|

**196.4** *Increase funds for the Long-term Care Ombudsman program.*

| State General Funds | | $295,000 | $295,000 | $590,000 |
|---|---|---|---|---|

## 196.100  Elder Abuse Investigations and Prevention — Appropriation (HB 19)

*The purpose of this appropriation is to prevent disabled adults and elder persons from abuse, exploitation and neglect, and investigate situations where it might have occurred.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,817,238 | $28,112,238 | $28,112,238 | $28,407,238 |
| State General Funds | $27,817,238 | $28,112,238 | $28,112,238 | $28,407,238 |
| TOTAL FEDERAL FUNDS | $3,868,926 | $3,868,926 | $3,868,926 | $3,868,926 |
| Federal Funds Not Itemized | $1,589,387 | $1,589,387 | $1,589,387 | $1,589,387 |
| Social Services Block Grant CFDA93.667 | $2,279,539 | $2,279,539 | $2,279,539 | $2,279,539 |
| TOTAL PUBLIC FUNDS | $31,686,164 | $31,981,164 | $31,981,164 | $32,276,164 |

## Elder Community Living Services — Continuation Budget

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,604,660 | $45,604,660 | $45,604,660 | $45,604,660 |
| State General Funds | $45,604,660 | $45,604,660 | $45,604,660 | $45,604,660 |
| TOTAL FEDERAL FUNDS | $37,318,008 | $37,318,008 | $37,318,008 | $37,318,008 |
| Federal Funds Not Itemized | $30,367,665 | $30,367,665 | $30,367,665 | $30,367,665 |
| Social Services Block Grant CFDA93.667 | $6,950,343 | $6,950,343 | $6,950,343 | $6,950,343 |
| TOTAL PUBLIC FUNDS | $82,922,668 | $82,922,668 | $82,922,668 | $82,922,668 |

**197.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $48,023 | $48,023 | $48,023 | $48,023 |
|---|---|---|---|---|

**197.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($255) | ($255) | ($255) | ($255) |
|---|---|---|---|---|

**197.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $76 | $76 | $76 | $76 |
|---|---|---|---|---|

**197.4** *Increase funds for respite for those with Alzheimer's disease and related dementias.*

| State General Funds | | $1,000,000 | $1,000,000 | $1,000,000 |
|---|---|---|---|---|

**197.5** *Increase funds for non-Medicaid home and community-based services (HCBS).*

| State General Funds | | $5,464,800 | $5,464,800 | $5,464,800 |
|---|---|---|---|---|

## 197.100  Elder Community Living Services — Appropriation (HB 19)

*The purpose of this appropriation is to provide Georgians who need nursing home level of care the option of remaining in their own communities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,652,504 | $52,117,304 | $52,117,304 | $52,117,304 |
| State General Funds | $45,652,504 | $52,117,304 | $52,117,304 | $52,117,304 |
| TOTAL FEDERAL FUNDS | $37,318,008 | $37,318,008 | $37,318,008 | $37,318,008 |
| Federal Funds Not Itemized | $30,367,665 | $30,367,665 | $30,367,665 | $30,367,665 |
| Social Services Block Grant CFDA93.667 | $6,950,343 | $6,950,343 | $6,950,343 | $6,950,343 |
| TOTAL PUBLIC FUNDS | $82,970,512 | $89,435,312 | $89,435,312 | $89,435,312 |

## Energy Assistance — Continuation Budget

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| Low-Income Home Energy Assistance CFDA93.568 | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| TOTAL PUBLIC FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## 198.100 Energy Assistance                                    Appropriation (HB 19)

*The purpose of this appropriation is to assist low-income households in meeting their immediate home energy needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| Low-Income Home Energy Assistance CFDA93.568 | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |
| TOTAL PUBLIC FUNDS | $55,320,027 | $55,320,027 | $55,320,027 | $55,320,027 |

## Federal Eligibility Benefit Services                         Continuation Budget

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $130,951,020 | $130,951,020 | $130,951,020 | $130,951,020 |
| State General Funds | $130,951,020 | $130,951,020 | $130,951,020 | $130,951,020 |
| TOTAL FEDERAL FUNDS | $202,351,831 | $202,351,831 | $202,351,831 | $202,351,831 |
| Federal Funds Not Itemized | $87,511,645 | $87,511,645 | $87,511,645 | $87,511,645 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $77,659,246 | $77,659,246 | $77,659,246 | $77,659,246 |
| Temporary Assistance for Needy Families | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| TOTAL AGENCY FUNDS | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $641,750 | $641,750 | $641,750 | $641,750 |
| TOTAL PUBLIC FUNDS | $333,944,601 | $333,944,601 | $333,944,601 | $333,944,601 |

**199.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $5,939,665 | $5,939,665 | $5,939,665 | $5,939,665 |
|---|---|---|---|---|

**199.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $209,663 | $209,663 | $209,663 | $209,663 |
|---|---|---|---|---|

**199.3**  *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($5,642) | ($18,584) | ($18,584) | ($18,584) |
|---|---|---|---|---|

**199.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $20,957 | $20,957 | $20,957 | $20,957 |
|---|---|---|---|---|

**199.5**  *Increase funds for 300 additional Medicaid eligibility caseworkers to process Medicaid redetermination cases due to the Public Health Emergency (PHE) expiration. (H and S:Increase funds to annualize funds provided in Amended FY2023 to support the staffing of 450 case managers, 75 supervisors, and one district manager for Medicaid redeterminations due to the Public Health Emergency (PHE) expiration)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,244,889 | $11,047,676 | $11,148,272 | $11,148,272 |
| Medical Assistance Program CFDA93.778 | | | $21,566,194 | $21,566,194 |
| Total Public Funds: | $3,244,889 | $11,047,676 | $32,714,466 | $32,714,466 |

## 199.100 Federal Eligibility Benefit Services               Appropriation (HB 19)

*The purpose of this appropriation is to verify eligibility and provide support services for Medicaid, Food Stamp, and Temporary Assistance for Needy Families (TANF).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $140,360,552 | $148,150,397 | $148,250,993 | $148,250,993 |
| State General Funds | $140,360,552 | $148,150,397 | $148,250,993 | $148,250,993 |
| TOTAL FEDERAL FUNDS | $202,351,831 | $202,351,831 | $223,918,025 | $223,918,025 |
| Federal Funds Not Itemized | $87,511,645 | $87,511,645 | $87,511,645 | $87,511,645 |
| Community Services Block Grant CFDA93.569 | $44,344 | $44,344 | $44,344 | $44,344 |
| Foster Care Title IV-E CFDA93.658 | $7,893,411 | $7,893,411 | $7,893,411 | $7,893,411 |
| Low-Income Home Energy Assistance CFDA93.568 | $435,317 | $435,317 | $435,317 | $435,317 |
| Medical Assistance Program CFDA93.778 | $77,659,246 | $77,659,246 | $99,225,440 | $99,225,440 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Temporary Assistance for Needy Families | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $28,807,868 | $28,807,868 | $28,807,868 | $28,807,868 |
| TOTAL AGENCY FUNDS | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements | $641,750 | $641,750 | $641,750 | $641,750 |
| Rebates, Refunds, and Reimbursements Not Itemized | $641,750 | $641,750 | $641,750 | $641,750 |
| TOTAL PUBLIC FUNDS | $343,354,133 | $351,143,978 | $372,810,768 | $372,810,768 |

## Out-of-Home Care                                               Continuation Budget

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $312,352,631 | $312,352,631 | $312,352,631 | $312,352,631 |
| State General Funds | $312,352,631 | $312,352,631 | $312,352,631 | $312,352,631 |
| TOTAL FEDERAL FUNDS | $91,226,163 | $91,226,163 | $91,226,163 | $91,226,163 |
| Federal Funds Not Itemized | $180,826 | $180,826 | $180,826 | $180,826 |
| Foster Care Title IV-E CFDA93.658 | $29,859,206 | $29,859,206 | $29,859,206 | $29,859,206 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| TOTAL PUBLIC FUNDS | $403,578,794 | $403,578,794 | $403,578,794 | $403,578,794 |

**200.1**   Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,654,598 | $1,654,598 | $1,654,598 | $1,654,598 |
| Foster Care Title IV-E CFDA93.658 | ($1,654,598) | ($1,654,598) | ($1,654,598) | ($1,654,598) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**200.2**   *Provide alternative housing options for youth with complex needs. (H:YES)(S and CC:Increase funds for alternative housing options for youth with complex needs)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $5,000,000 | $5,000,000 |

**200.3**   *Increase funds to provide state funds for loss of federal Foster Care Title IV-E funds to Child Caring Institutions for a portion of the year.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $18,168,579 | $15,223,907 |

## 200.100 Out-of-Home Care                                        Appropriation (HB 19)

*The purpose of this appropriation is to provide safe and appropriate temporary homes for children removed from their families due to neglect, abuse, or abandonment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $314,007,229 | $314,007,229 | $337,175,808 | $334,231,136 |
| State General Funds | $314,007,229 | $314,007,229 | $337,175,808 | $334,231,136 |
| TOTAL FEDERAL FUNDS | $89,571,565 | $89,571,565 | $89,571,565 | $89,571,565 |
| Federal Funds Not Itemized | $180,826 | $180,826 | $180,826 | $180,826 |
| Foster Care Title IV-E CFDA93.658 | $28,204,608 | $28,204,608 | $28,204,608 | $28,204,608 |
| Temporary Assistance for Needy Families | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $61,186,131 | $61,186,131 | $61,186,131 | $61,186,131 |
| TOTAL PUBLIC FUNDS | $403,578,794 | $403,578,794 | $426,747,373 | $423,802,701 |

## Out-of-School Care Services                                     Continuation Budget

*The purpose of this appropriation is to expand the provision of out-of-school services and draw down TANF maintenance of effort funds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| State General Funds | $4,000,000 | $4,000,000 | $4,000,000 | $4,000,000 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $19,500,000 | $19,500,000 | $19,500,000 | $19,500,000 |

**201.1**   *Reduce funds for non-programmatic expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($500,000) | ($500,000) | ($500,000) |

**201.2**   *Increase funds to bridge the education gap.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $1,000,000 | $1,000,000 |

**201.3**   *Increase funds for community center after school programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $160,000 | $160,000 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

## 201.100 Out-of-School Care Services — Appropriation (HB 19)

*The purpose of this appropriation is to expand the provision of out-of-school services and draw down TANF maintenance of effort funds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,000,000 | $3,500,000 | $4,660,000 | $4,660,000 |
| State General Funds | $4,000,000 | $3,500,000 | $4,660,000 | $4,660,000 |
| TOTAL FEDERAL FUNDS | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $15,500,000 | $15,500,000 | $15,500,000 | $15,500,000 |
| TOTAL PUBLIC FUNDS | $19,500,000 | $19,000,000 | $20,160,000 | $20,160,000 |

## Refugee Assistance — Continuation Budget

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| Federal Funds Not Itemized | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| TOTAL PUBLIC FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## 202.100 Refugee Assistance — Appropriation (HB 19)

*The purpose of this appropriation is to provide employment, health screening, medical, cash, and social services assistance to refugees.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| Federal Funds Not Itemized | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |
| TOTAL PUBLIC FUNDS | $5,035,754 | $5,035,754 | $5,035,754 | $5,035,754 |

## Residential Child Care Licensing — Continuation Budget

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,256,662 | $2,256,662 | $2,256,662 | $2,256,662 |
| State General Funds | $2,256,662 | $2,256,662 | $2,256,662 | $2,256,662 |
| TOTAL FEDERAL FUNDS | $568,850 | $568,850 | $568,850 | $568,850 |
| Foster Care Title IV-E CFDA93.658 | $568,850 | $568,850 | $568,850 | $568,850 |
| TOTAL PUBLIC FUNDS | $2,825,512 | $2,825,512 | $2,825,512 | $2,825,512 |

203.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $84,787 | $84,787 | $84,787 | $84,787 |

203.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($264) | ($264) | ($264) | ($264) |

203.3  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $80 | $80 | $80 | $80 |

## 203.100 Residential Child Care Licensing — Appropriation (HB 19)

*The purpose of this appropriation is to protect the health and safety of children who receive full-time care outside of their homes by licensing, monitoring, and inspecting residential care providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,341,265 | $2,341,265 | $2,341,265 | $2,341,265 |
| State General Funds | $2,341,265 | $2,341,265 | $2,341,265 | $2,341,265 |
| TOTAL FEDERAL FUNDS | $568,850 | $568,850 | $568,850 | $568,850 |
| Foster Care Title IV-E CFDA93.658 | $568,850 | $568,850 | $568,850 | $568,850 |
| TOTAL PUBLIC FUNDS | $2,910,115 | $2,910,115 | $2,910,115 | $2,910,115 |

## Support for Needy Families - Basic Assistance — Continuation Budget

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,000 | $70,000 | $70,000 | $70,000 |
| State General Funds | $70,000 | $70,000 | $70,000 | $70,000 |
| TOTAL FEDERAL FUNDS | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| TOTAL PUBLIC FUNDS | $36,523,008 | $36,523,008 | $36,523,008 | $36,523,008 |

## 204.100 Support for Needy Families - Basic Assistance          Appropriation (HB 19)

*The purpose of this appropriation is to provide cash assistance to needy families in compliance with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $70,000 | $70,000 | $70,000 | $70,000 |
| **State General Funds** | $70,000 | $70,000 | $70,000 | $70,000 |
| TOTAL FEDERAL FUNDS | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| **Temporary Assistance for Needy Families** | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $36,453,008 | $36,453,008 | $36,453,008 | $36,453,008 |
| **TOTAL PUBLIC FUNDS** | $36,523,008 | $36,523,008 | $36,523,008 | $36,523,008 |

## Support for Needy Families - Work Assistance          Continuation Budget

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| State General Funds | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL FEDERAL FUNDS | $20,235,330 | $20,235,330 | $20,235,330 | $20,235,330 |
| Federal Funds Not Itemized | $6,040,505 | $6,040,505 | $6,040,505 | $6,040,505 |
| Temporary Assistance for Needy Families | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| TOTAL PUBLIC FUNDS | $20,335,330 | $20,335,330 | $20,335,330 | $20,335,330 |

## 205.100 Support for Needy Families - Work Assistance          Appropriation (HB 19)

*The purpose of this appropriation is to assist needy Georgian families in achieving self-sufficiency by obtaining and keeping employment as well as complying with Georgia's state plan for the federal Temporary Assistance for Needy Families program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| **State General Funds** | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL FEDERAL FUNDS | $20,235,330 | $20,235,330 | $20,235,330 | $20,235,330 |
| **Federal Funds Not Itemized** | $6,040,505 | $6,040,505 | $6,040,505 | $6,040,505 |
| **Temporary Assistance for Needy Families** | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $14,194,825 | $14,194,825 | $14,194,825 | $14,194,825 |
| **TOTAL PUBLIC FUNDS** | $20,335,330 | $20,335,330 | $20,335,330 | $20,335,330 |

## Council On Aging          Continuation Budget

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $349,652 | $349,652 | $349,652 | $349,652 |
| State General Funds | $349,652 | $349,652 | $349,652 | $349,652 |
| TOTAL PUBLIC FUNDS | $349,652 | $349,652 | $349,652 | $349,652 |

**206.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,783 | $6,783 | $6,783 | $6,783 |

**206.2** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $94 | $94 | $94 | $94 |

**206.3** *Increase funds to improve meeting technology. (S:Increase funds for one technology license with large meeting capacity)(CC:Increase funds to improve meeting technology)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $20,000 | $2,500 | $10,000 |

## 206.100 Council On Aging          Appropriation (HB 19)

*The purpose of this appropriation is to assist older individuals, at-risk adults, persons with disabilities, their families and caregivers in achieving safe, healthy, independent and self-reliant lives.*