# EXHIBIT S, Part 2

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $356,529 | $376,529 | $359,029 | $366,529 |
| State General Funds | $356,529 | $376,529 | $359,029 | $366,529 |
| TOTAL PUBLIC FUNDS | $356,529 | $376,529 | $359,029 | $366,529 |

## Family Connection — Continuation Budget

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,763,639 | $9,763,639 | $9,763,639 | $9,763,639 |
| State General Funds | $9,763,639 | $9,763,639 | $9,763,639 | $9,763,639 |
| TOTAL FEDERAL FUNDS | $1,336,965 | $1,336,965 | $1,336,965 | $1,336,965 |
| Medical Assistance Program CFDA93.778 | $1,336,965 | $1,336,965 | $1,336,965 | $1,336,965 |
| TOTAL PUBLIC FUNDS | $11,100,604 | $11,100,604 | $11,100,604 | $11,100,604 |

## 207.100  Family Connection — Appropriation (HB 19)

*The purpose of this appropriation is to provide a statewide network of county collaboratives that work to improve conditions for children and families.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,763,639 | $9,763,639 | $9,763,639 | $9,763,639 |
| State General Funds | $9,763,639 | $9,763,639 | $9,763,639 | $9,763,639 |
| TOTAL FEDERAL FUNDS | $1,336,965 | $1,336,965 | $1,336,965 | $1,336,965 |
| Medical Assistance Program CFDA93.778 | $1,336,965 | $1,336,965 | $1,336,965 | $1,336,965 |
| TOTAL PUBLIC FUNDS | $11,100,604 | $11,100,604 | $11,100,604 | $11,100,604 |

## Georgia Vocational Rehabilitation Agency: Business Enterprise Program — Continuation Budget

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $314,025 | $314,025 | $314,025 | $314,025 |
| State General Funds | $314,025 | $314,025 | $314,025 | $314,025 |
| TOTAL FEDERAL FUNDS | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| Federal Funds Not Itemized | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| TOTAL PUBLIC FUNDS | $2,757,294 | $2,757,294 | $2,757,294 | $2,757,294 |

**208.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $12,270 | $12,270 | $12,270 | $12,270 |
|---|---|---|---|---|

**208.2**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($154) | ($154) | ($154) | ($154) |
|---|---|---|---|---|

## 208.100  Georgia Vocational Rehabilitation Agency: Business Enterprise Program — Appropriation (HB 19)

*The purpose of this appropriation is to assist people who are blind in becoming successful contributors to the state's economy.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $326,141 | $326,141 | $326,141 | $326,141 |
| State General Funds | $326,141 | $326,141 | $326,141 | $326,141 |
| TOTAL FEDERAL FUNDS | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| Federal Funds Not Itemized | $2,443,269 | $2,443,269 | $2,443,269 | $2,443,269 |
| TOTAL PUBLIC FUNDS | $2,769,410 | $2,769,410 | $2,769,410 | $2,769,410 |

## Georgia Vocational Rehabilitation Agency: Departmental Administration — Continuation Budget

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,140,310 | $2,140,310 | $2,140,310 | $2,140,310 |
| State General Funds | $2,140,310 | $2,140,310 | $2,140,310 | $2,140,310 |
| TOTAL FEDERAL FUNDS | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| Federal Funds Not Itemized | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| TOTAL AGENCY FUNDS | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services | $304,597 | $304,597 | $304,597 | $304,597 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $304,597 | $304,597 | $304,597 | $304,597 |
| TOTAL PUBLIC FUNDS | $10,290,955 | $10,290,955 | $10,290,955 | $10,290,955 |

**209.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $227,229 | $227,229 | $227,229 | $227,229 |
|---|---|---|---|---|

**209.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($50,324) | ($50,324) | ($50,324) | ($50,324) |
|---|---|---|---|---|

**209.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $52,190 | $120,277 | $120,277 | $120,277 |
|---|---|---|---|---|

**209.4**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($705) | ($705) | ($705) | ($705) |
|---|---|---|---|---|

### 209.100 Georgia Vocational Rehabilitation Agency: Departmental Administration

**Appropriation (HB 19)**

*The purpose of this appropriation is to help people with disabilities to become fully productive members of society by achieving independence and meaningful employment.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,368,700 | $2,436,787 | $2,436,787 | $2,436,787 |
| State General Funds | $2,368,700 | $2,436,787 | $2,436,787 | $2,436,787 |
| TOTAL FEDERAL FUNDS | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| Federal Funds Not Itemized | $7,846,048 | $7,846,048 | $7,846,048 | $7,846,048 |
| TOTAL AGENCY FUNDS | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services | $304,597 | $304,597 | $304,597 | $304,597 |
| Sales and Services Not Itemized | $304,597 | $304,597 | $304,597 | $304,597 |
| TOTAL PUBLIC FUNDS | $10,519,345 | $10,587,432 | $10,587,432 | $10,587,432 |

### Georgia Vocational Rehabilitation Agency: Disability Adjudication Services

**Continuation Budget**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| Federal Funds Not Itemized | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| TOTAL PUBLIC FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |

### 210.100 Georgia Vocational Rehabilitation Agency: Disability Adjudication Services

**Appropriation (HB 19)**

*The purpose of this appropriation is to efficiently process applications for federal disability programs so that eligible Georgia citizens can obtain support.*

| | | | | |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| Federal Funds Not Itemized | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |
| TOTAL PUBLIC FUNDS | $70,300,638 | $70,300,638 | $70,300,638 | $70,300,638 |

### Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

**Continuation Budget**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| Sales and Services | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| Sales and Services Not Itemized | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| TOTAL PUBLIC FUNDS | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### 211.100  Georgia Vocational Rehabilitation Agency: Georgia Industries for the Blind

**Appropriation (HB 19)**

*The purpose of this appropriation is to employ people who are blind in manufacturing and packaging facilities in Bainbridge and Griffin.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| Sales and Services | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| Sales and Services Not Itemized | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |
| **TOTAL PUBLIC FUNDS** | $4,669,691 | $4,669,691 | $4,669,691 | $4,669,691 |

### Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Continuation Budget**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $22,631,463 | $22,631,463 | $22,631,463 | $22,631,463 |
| State General Funds | $22,631,463 | $22,631,463 | $22,631,463 | $22,631,463 |
| **TOTAL FEDERAL FUNDS** | $73,950,659 | $73,950,659 | $73,950,659 | $73,950,659 |
| Federal Funds Not Itemized | $73,950,659 | $73,950,659 | $73,950,659 | $73,950,659 |
| **TOTAL AGENCY FUNDS** | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services Not Itemized | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Funds Transfers | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Fund Transfers Not Itemized | $720,000 | $720,000 | $720,000 | $720,000 |
| **TOTAL PUBLIC FUNDS** | $101,645,160 | $101,645,160 | $101,645,160 | $101,645,160 |

212.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $753,624 | $753,624 | $753,624 | $753,624 |

212.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($90,549) | ($90,549) | ($90,549) | ($90,549) |

212.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $154,638 | $356,378 | $356,378 | $356,378 |

212.4  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($5,495) | ($5,495) | ($5,495) | ($5,495) |

212.5  *Reduce funds for the Georgia Commission for the Deaf or Hard of Hearing.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($20,000) | ($20,000) | ($20,000) | ($20,000) |

212.6  *Increase funds for the Georgia Radio Reading Service. (S and CC:Increase funds and recognize base funds of $361,500 for Georgia Radio Reading Services)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $128,150 | $128,150 | $128,150 |

212.7  *Increase funds for services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $200,000 | $0 | $150,000 |

212.8  *Increase funds for independent living services. (S:NO; Recognize full Home Access waitlist funds in Department of Community Affairs)(CC:Increase funds for independent living services)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $300,000 | $0 | $100,000 |

212.9  *Increase funds for employment services to transplant recipients.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $25,000 | $25,000 |

### 212.100  Georgia Vocational Rehabilitation Agency: Vocational Rehabilitation Program

**Appropriation (HB 19)**

*The purpose of this appropriation is to assist people with disabilities so that they may go to work.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $23,423,681 | $24,253,571 | $23,778,571 | $24,028,571 |
| State General Funds | $23,423,681 | $24,253,571 | $23,778,571 | $24,028,571 |
| **TOTAL FEDERAL FUNDS** | $73,950,659 | $73,950,659 | $73,950,659 | $73,950,659 |
| Federal Funds Not Itemized | $73,950,659 | $73,950,659 | $73,950,659 | $73,950,659 |
| **TOTAL AGENCY FUNDS** | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |
| Sales and Services Not Itemized | $4,343,038 | $4,343,038 | $4,343,038 | $4,343,038 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Funds Transfers | $720,000 | $720,000 | $720,000 | $720,000 |
| Agency Fund Transfers Not Itemized | $720,000 | $720,000 | $720,000 | $720,000 |
| TOTAL PUBLIC FUNDS | $102,437,378 | $103,267,268 | $102,792,268 | $103,042,268 |

## Safe Harbor for Sexually Exploited Children Fund Commission
**Continuation Budget**

*The purpose of this appropriation is to provide funds to the Safe Harbor for Sexually Exploited Children Fund Commission for the purposes of providing care, rehabilitative services, residential housing, health services, and social services to sexually exploited children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $110,586 | $110,586 | $110,586 | $110,586 |
| State General Funds | $0 | $0 | $0 | $0 |
| Safe Harbor for Sexually Exploited Children Fund | $110,586 | $110,586 | $110,586 | $110,586 |
| TOTAL PUBLIC FUNDS | $110,586 | $110,586 | $110,586 | $110,586 |

**213.1**   *Increase funds to reflect FY2022 collections.*

| | | | | |
|---|---|---|---|---|
| Safe Harbor for Sexually Exploited Children Fund | $89,613 | $89,613 | $89,613 | $89,613 |

**213.2**   *Increase funds to assist in the rehabilitation of children, youth, and adult victims of sexual trafficking.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,375,000 | $3,375,000 | $3,375,000 | $3,375,000 |

### 213.100  Safe Harbor for Sexually Exploited Children Fund Commission
**Appropriation (HB 19)**

*The purpose of this appropriation is to provide funds to the Safe Harbor for Sexually Exploited Children Fund Commission for the purposes of providing care, rehabilitative services, residential housing, health services, and social services to sexually exploited children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,575,199 | $3,575,199 | $3,575,199 | $3,575,199 |
| State General Funds | $3,375,000 | $3,375,000 | $3,375,000 | $3,375,000 |
| Safe Harbor for Sexually Exploited Children Fund | $200,199 | $200,199 | $200,199 | $200,199 |
| TOTAL PUBLIC FUNDS | $3,575,199 | $3,575,199 | $3,575,199 | $3,575,199 |

All Temporary Assistance for Needy Families benefit payments are calculated utilizing a factor of 66.0% of the standards of need; such payments shall be made from the date of certification and not from the date of application; and the following maximum benefits and maximum standards of need shall apply:

For an assistance group of one, the standard of need is $235, and the maximum monthly amount is $155.

For an assistance group of two, the standard of need is $356, and the maximum monthly amount is $235.

For an assistance group of three, the standard of need is $424, and the maximum monthly amount is $280.

For an assistance group of four, the standard of need is $500, and the maximum monthly amount is $330.

For an assistance group of five, the standard of need is $573, and the maximum monthly amount is $378.

For an assistance group of six, the standard of need is $621, and the maximum monthly amount is $410.

For an assistance group of seven, the standard of need is $672, and the maximum monthly amount is $444.

For an assistance group of eight, the standard of need is $713, and the maximum monthly amount is $470.

For an assistance group of nine, the standard of need is $751, and the maximum monthly amount is $496.

For an assistance group of ten, the standard of need is $804, and the maximum monthly amount is $530.

For an assistance group of eleven, the standard of need is $860, and the maximum monthly amount is $568.

Provided, the Department of Human Services is authorized to make supplemental payments on these maximum monthly amounts up to the amount that is equal to the minimum hourly wage for clients who are enrolled in subsidized work experience and subsidized employment.

## Section 29: Insurance, Office of the Commissioner of
**Section Total - Continuation**

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $163,996,665 | $163,996,665 | $163,996,665 | $163,996,665 |
| State General Funds | $163,996,665 | $163,996,665 | $163,996,665 | $163,996,665 |
| TOTAL FEDERAL FUNDS | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| TOTAL AGENCY FUNDS | $8,874,177 | $8,874,177 | $8,874,177 | $8,874,177 |
| Intergovernmental Transfers | $590,894 | $590,894 | $590,894 | $590,894 |
| Intergovernmental Transfers Not Itemized | $590,894 | $590,894 | $590,894 | $590,894 |
| Sales and Services | $8,283,283 | $8,283,283 | $8,283,283 | $8,283,283 |
| Sales and Services Not Itemized | $8,283,283 | $8,283,283 | $8,283,283 | $8,283,283 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| TOTAL PUBLIC FUNDS | $174,592,786 | $174,592,786 | $174,592,786 | $174,592,786 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $256,993,492 | $227,030,531 | $338,600,150 | $211,588,455 |
| State General Funds | $256,993,492 | $227,030,531 | $338,600,150 | $211,588,455 |
| TOTAL FEDERAL FUNDS | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| TOTAL AGENCY FUNDS | $8,874,177 | $8,874,177 | $8,874,177 | $8,874,177 |
| Intergovernmental Transfers | $590,894 | $590,894 | $590,894 | $590,894 |
| Intergovernmental Transfers Not Itemized | $590,894 | $590,894 | $590,894 | $590,894 |
| Sales and Services | $8,283,283 | $8,283,283 | $8,283,283 | $8,283,283 |
| Sales and Services Not Itemized | $8,283,283 | $8,283,283 | $8,283,283 | $8,283,283 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| TOTAL PUBLIC FUNDS | $267,589,613 | $237,626,652 | $349,196,271 | $222,184,576 |

## Departmental Administration (COI)     Continuation Budget

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and maintain a fire-safe environment.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,332,901 | $2,332,901 | $2,332,901 | $2,332,901 |
| State General Funds | $2,332,901 | $2,332,901 | $2,332,901 | $2,332,901 |
| TOTAL AGENCY FUNDS | $259,600 | $259,600 | $259,600 | $259,600 |
| Intergovernmental Transfers | $49,600 | $49,600 | $49,600 | $49,600 |
| Intergovernmental Transfers Not Itemized | $49,600 | $49,600 | $49,600 | $49,600 |
| Sales and Services | $210,000 | $210,000 | $210,000 | $210,000 |
| Sales and Services Not Itemized | $210,000 | $210,000 | $210,000 | $210,000 |
| TOTAL PUBLIC FUNDS | $2,592,501 | $2,592,501 | $2,592,501 | $2,592,501 |

**214.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $68,525 | $68,525 | $68,525 | $68,525 |

**214.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $58,769 | $58,769 | $58,769 | $58,769 |

**214.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,095 | $7,133 | $7,133 | $7,133 |

**214.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $175 | $175 | $175 | $175 |

**214.5** *Transfer funds from the Departmental Administration (COI) program to the Fire Safety program for four additional manufactured housing safety compliance specialists and associated operations.*

| | | | | |
|---|---|---|---|---|
| Sales and Services Not Itemized | ($150,000) | ($150,000) | ($150,000) | ($150,000) |

## 214.100 Departmental Administration (COI)     Appropriation (HB 19)

*The purpose of this appropriation is to be responsible for protecting the rights of Georgia citizens in insurance and maintain a fire-safe environment.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,463,465 | $2,467,503 | $2,467,503 | $2,467,503 |
| State General Funds | $2,463,465 | $2,467,503 | $2,467,503 | $2,467,503 |
| TOTAL AGENCY FUNDS | $109,600 | $109,600 | $109,600 | $109,600 |
| Intergovernmental Transfers | $49,600 | $49,600 | $49,600 | $49,600 |
| Intergovernmental Transfers Not Itemized | $49,600 | $49,600 | $49,600 | $49,600 |
| Sales and Services | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL PUBLIC FUNDS | $2,573,065 | $2,577,103 | $2,577,103 | $2,577,103 |

## Enforcement     Continuation Budget

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, fire safety, and fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $660,501 | $660,501 | $660,501 | $660,501 |
| State General Funds | $660,501 | $660,501 | $660,501 | $660,501 |
| TOTAL PUBLIC FUNDS | $660,501 | $660,501 | $660,501 | $660,501 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **215.1** | *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $23,740 | $23,740 | $23,740 | $23,740 |
| **215.2** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | | $10,321 | $10,321 | $10,321 | $10,321 |
| **215.3** | *Increase funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | $600 | $1,383 | $1,383 | $1,383 |
| **215.4** | *Transfer funds from the Enforcement program to the Fire Safety program for four additional manufactured housing safety compliance specialists and associated operations.* | | | | |
| State General Funds | | ($30,000) | ($30,000) | ($30,000) | ($30,000) |

| **215.100 Enforcement** | | | | **Appropriation (HB 19)** |
|---|---|---|---|---|

*The purpose of this appropriation is to provide legal advice and to initiate legal proceedings with regard to enforcement of specific provisions of state law relating to insurance, fire safety, and fraud.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $665,162 | $665,945 | $665,945 | $665,945 |
| State General Funds | $665,162 | $665,945 | $665,945 | $665,945 |
| **TOTAL PUBLIC FUNDS** | $665,162 | $665,945 | $665,945 | $665,945 |

**Fire Safety**                                                                 **Continuation Budget**

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials, and elevators, boilers and carnivals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $9,101,095 | $9,101,095 | $9,101,095 | $9,101,095 |
| State General Funds | $9,101,095 | $9,101,095 | $9,101,095 | $9,101,095 |
| **TOTAL FEDERAL FUNDS** | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| **TOTAL AGENCY FUNDS** | $2,295,275 | $2,295,275 | $2,295,275 | $2,295,275 |
| Sales and Services | $2,295,275 | $2,295,275 | $2,295,275 | $2,295,275 |
| Sales and Services Not Itemized | $2,295,275 | $2,295,275 | $2,295,275 | $2,295,275 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| **TOTAL PUBLIC FUNDS** | $13,118,314 | $13,118,314 | $13,118,314 | $13,118,314 |

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|
| **216.1** | *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $237,606 | $237,606 | $237,606 | $237,606 |
| **216.2** | *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | | $144,441 | $144,441 | $144,441 | $144,441 |
| **216.3** | *Increase funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | $8,088 | $18,640 | $18,640 | $18,640 |
| **216.4** | *Increase funds to reflect an adjustment in Merit System Assessment billings.* | | | | |
| State General Funds | | $381 | $381 | $381 | $381 |
| **216.5** | *Transfer funds from the Departmental Administration (COI), Enforcement, and Insurance Regulation programs to the Fire Safety program for four additional manufactured housing safety compliance specialists and associated operations.* | | | | |
| State General Funds | | $330,000 | $330,000 | $330,000 | $330,000 |
| Sales and Services Not Itemized | | $150,000 | $150,000 | $150,000 | $150,000 |
| Total Public Funds: | | $480,000 | $480,000 | $480,000 | $480,000 |
| **216.6** | *Increase funds for two arson investigators, three building inspectors, three elevator inspectors, and three manufactured housing inspectors. (S:Increase funds for one arson investigator, one building inspector, one elevator inspector, and one manufactured housing inspector)(CC:Increase funds for two arson investigators, one building inspector, one elevator inspector, and one manufactured housing inspector)* | | | | |
| State General Funds | | | $845,572 | $322,191 | $403,496 |

**HB 19 (FY 2024G)** | Governor | House | Senate | CC |

216.7  *Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for criminal investigators to reduce turnover and increase retention.*

State General Funds | | | | $88,116

## 216.100 Fire Safety — Appropriation (HB 19)

*The purpose of this appropriation is to promote fire safety awareness through education and training, and to protect the public from fire and limit the loss of life and property by setting the minimum fire safety standards in the state, enforcing and regulating fire safety rules for public buildings and manufactured housing, and regulating the storage, transportation, and handling of hazardous materials, and elevators, boilers and carnivals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,821,611 | $10,677,735 | $10,154,354 | $10,323,775 |
| State General Funds | $9,821,611 | $10,677,735 | $10,154,354 | $10,323,775 |
| TOTAL FEDERAL FUNDS | $853,494 | $853,494 | $853,494 | $853,494 |
| Federal Funds Not Itemized | $853,494 | $853,494 | $853,494 | $853,494 |
| TOTAL AGENCY FUNDS | $2,445,275 | $2,445,275 | $2,445,275 | $2,445,275 |
| Sales and Services | $2,445,275 | $2,445,275 | $2,445,275 | $2,445,275 |
| Sales and Services Not Itemized | $2,445,275 | $2,445,275 | $2,445,275 | $2,445,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $868,450 | $868,450 | $868,450 | $868,450 |
| State Funds Transfers | $868,450 | $868,450 | $868,450 | $868,450 |
| Agency to Agency Contracts | $868,450 | $868,450 | $868,450 | $868,450 |
| TOTAL PUBLIC FUNDS | $13,988,830 | $14,844,954 | $14,321,573 | $14,490,994 |

## Insurance Regulation — Continuation Budget

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,124,242 | $5,124,242 | $5,124,242 | $5,124,242 |
| State General Funds | $5,124,242 | $5,124,242 | $5,124,242 | $5,124,242 |
| TOTAL AGENCY FUNDS | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| Sales and Services | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| Sales and Services Not Itemized | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| TOTAL PUBLIC FUNDS | $10,902,250 | $10,902,250 | $10,902,250 | $10,902,250 |

217.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

State General Funds | $201,630 | $201,630 | $201,630 | $201,630

217.2  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

State General Funds | $104,512 | $104,512 | $104,512 | $104,512

217.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

State General Funds | $5,392 | $12,427 | $12,427 | $12,427

217.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

State General Funds | $254 | $254 | $254 | $254

217.5  *Transfer funds from the Insurance Regulation program to the Fire Safety program for four additional housing safety compliance specialists and associated operations.*

State General Funds | ($300,000) | ($300,000) | ($300,000) | ($300,000)

## 217.100 Insurance Regulation — Appropriation (HB 19)

*The purpose of this appropriation is to ensure that licensed insurance entities maintain solvency and conform to state law by conducting financial and market examinations, investigating policyholder complaints, monitoring for compliance with state laws and regulations, reviewing and approving premium rates, and disseminating information to the public and the insurance industry about the state's insurance laws and regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,136,030 | $5,143,065 | $5,143,065 | $5,143,065 |
| State General Funds | $5,136,030 | $5,143,065 | $5,143,065 | $5,143,065 |
| TOTAL AGENCY FUNDS | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| Sales and Services | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| Sales and Services Not Itemized | $5,778,008 | $5,778,008 | $5,778,008 | $5,778,008 |
| TOTAL PUBLIC FUNDS | $10,914,038 | $10,921,073 | $10,921,073 | $10,921,073 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

## Reinsurance

**Continuation Budget**

*The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $139,855,766 | $139,855,766 | $139,855,766 | $139,855,766 |
| State General Funds | $139,855,766 | $139,855,766 | $139,855,766 | $139,855,766 |
| TOTAL PUBLIC FUNDS | $139,855,766 | $139,855,766 | $139,855,766 | $139,855,766 |

**218.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |

**218.2** *Increase funds for the state reinsurance program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $92,000,000 | $61,000,000 | $173,093,000 | $46,000,000 |

### 218.100 Reinsurance

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide affordable healthcare insurance premiums and to operate a healthcare exchange for individuals to review and enroll in healthcare insurance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $231,859,157 | $200,859,157 | $312,952,157 | $185,859,157 |
| State General Funds | $231,859,157 | $200,859,157 | $312,952,157 | $185,859,157 |
| TOTAL PUBLIC FUNDS | $231,859,157 | $200,859,157 | $312,952,157 | $185,859,157 |

## Special Fraud

**Continuation Budget**

*The purpose of this appropriation is to identify and take appropriate action to deter insurance fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,922,160 | $6,922,160 | $6,922,160 | $6,922,160 |
| State General Funds | $6,922,160 | $6,922,160 | $6,922,160 | $6,922,160 |
| TOTAL AGENCY FUNDS | $541,294 | $541,294 | $541,294 | $541,294 |
| Intergovernmental Transfers | $541,294 | $541,294 | $541,294 | $541,294 |
| Intergovernmental Transfers Not Itemized | $541,294 | $541,294 | $541,294 | $541,294 |
| TOTAL PUBLIC FUNDS | $7,463,454 | $7,463,454 | $7,463,454 | $7,463,454 |

**219.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $79,706 | $79,706 | $79,706 | $79,706 |

**219.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $43,797 | $43,797 | $43,797 | $43,797 |

**219.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,296 | $5,291 | $5,291 | $5,291 |

**219.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $108 | $108 | $108 | $108 |

**219.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for criminal investigators to reduce turnover and increase retention)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $166,064 | $166,064 | $77,948 |

### 219.100 Special Fraud

**Appropriation (HB 19)**

*The purpose of this appropriation is to identify and take appropriate action to deter insurance fraud.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,048,067 | $7,217,126 | $7,217,126 | $7,129,010 |
| State General Funds | $7,048,067 | $7,217,126 | $7,217,126 | $7,129,010 |
| TOTAL AGENCY FUNDS | $541,294 | $541,294 | $541,294 | $541,294 |
| Intergovernmental Transfers | $541,294 | $541,294 | $541,294 | $541,294 |
| Intergovernmental Transfers Not Itemized | $541,294 | $541,294 | $541,294 | $541,294 |
| TOTAL PUBLIC FUNDS | $7,589,361 | $7,758,420 | $7,758,420 | $7,670,304 |

# Section 30: Investigation, Georgia Bureau of

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $198,119,971 | $198,119,971 | $198,119,971 | $198,119,971 |
| State General Funds | $198,119,971 | $198,119,971 | $198,119,971 | $198,119,971 |
| TOTAL FEDERAL FUNDS | $88,560,663 | $88,560,663 | $88,560,663 | $88,560,663 |
| Federal Funds Not Itemized | $87,658,119 | $87,658,119 | $87,658,119 | $87,658,119 |
| Temporary Assistance for Needy Families | $902,544 | $902,544 | $902,544 | $902,544 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $902,544 | $902,544 | $902,544 | $902,544 |
| TOTAL AGENCY FUNDS | $34,109,091 | $34,109,091 | $34,109,091 | $34,109,091 |
| Intergovernmental Transfers | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Intergovernmental Transfers Not Itemized | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Sales and Services | $32,380,640 | $32,380,640 | $32,380,640 | $32,380,640 |
| Sales and Services Not Itemized | $32,380,640 | $32,380,640 | $32,380,640 | $32,380,640 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $321,053,028 | $321,053,028 | $321,053,028 | $321,053,028 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $199,307,810 | $210,797,562 | $210,435,762 | $214,684,733 |
| State General Funds | $199,307,810 | $210,797,562 | $210,435,762 | $214,684,733 |
| TOTAL FEDERAL FUNDS | $88,560,663 | $88,560,663 | $88,560,663 | $88,560,663 |
| Federal Funds Not Itemized | $87,658,119 | $87,658,119 | $87,658,119 | $87,658,119 |
| Temporary Assistance for Needy Families | $902,544 | $902,544 | $902,544 | $902,544 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $902,544 | $902,544 | $902,544 | $902,544 |
| TOTAL AGENCY FUNDS | $34,109,091 | $34,109,091 | $34,109,091 | $34,109,091 |
| Intergovernmental Transfers | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Intergovernmental Transfers Not Itemized | $1,728,451 | $1,728,451 | $1,728,451 | $1,728,451 |
| Sales and Services | $32,380,640 | $32,380,640 | $32,380,640 | $32,380,640 |
| Sales and Services Not Itemized | $32,380,640 | $32,380,640 | $32,380,640 | $32,380,640 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $322,240,867 | $333,730,619 | $333,368,819 | $337,617,790 |

---

### Bureau Administration          Continuation Budget

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,126,853 | $10,126,853 | $10,126,853 | $10,126,853 |
| State General Funds | $10,126,853 | $10,126,853 | $10,126,853 | $10,126,853 |
| TOTAL FEDERAL FUNDS | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| TOTAL AGENCY FUNDS | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $10,477,756 | $10,477,756 | $10,477,756 | $10,477,756 |

**220.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $125,535 | $125,535 | $125,535 | $125,535 |

**220.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $14,198 | $14,198 | $14,198 | $14,198 |

**220.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,283 | $2,957 | $2,957 | $2,957 |

**220.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,787 | $1,787 | $1,787 | $1,787 |

**220.5** *Eliminate funds for one-time start-up funding associated with a new position funded for FY2023.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($13,501) | ($13,501) | ($13,501) | ($13,501) |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

220.6 *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for special agents to reduce turnover and increase retention)*

| State General Funds | | $7,016 | $14,032 | $14,032 |
|---|---|---|---|---|

220.7 *Reflect and utilize $1,100,000 from FY2023 to continue facility security upgrades. (H:YES)(S:Reduce funds and recognize $550,000 in existing funds to continue facility security upgrades)(CC:YES; Reflect and utilize $1,100,000 from FY2023 to continue facility security upgrades)*

| State General Funds | | $0 | ($550,000) | $0 |
|---|---|---|---|---|

## 220.100  Bureau Administration                                          Appropriation (HB 19)

*The purpose of this appropriation is to provide the highest quality investigative, scientific, information services, and resources for the purpose of maintaining law and order and protecting life and property.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,256,155 | $10,264,845 | $9,721,861 | $10,271,861 |
| State General Funds | $10,256,155 | $10,264,845 | $9,721,861 | $10,271,861 |
| TOTAL FEDERAL FUNDS | $12,600 | $12,600 | $12,600 | $12,600 |
| Federal Funds Not Itemized | $12,600 | $12,600 | $12,600 | $12,600 |
| TOTAL AGENCY FUNDS | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers | $75,000 | $75,000 | $75,000 | $75,000 |
| Intergovernmental Transfers Not Itemized | $75,000 | $75,000 | $75,000 | $75,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $263,303 | $263,303 | $263,303 | $263,303 |
| State Funds Transfers | $263,303 | $263,303 | $263,303 | $263,303 |
| Agency to Agency Contracts | $263,303 | $263,303 | $263,303 | $263,303 |
| TOTAL PUBLIC FUNDS | $10,607,058 | $10,615,748 | $10,072,764 | $10,622,764 |

## Criminal Justice Information Services                           Continuation Budget

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,344,378 | $2,344,378 | $2,344,378 | $2,344,378 |
| State General Funds | $2,344,378 | $2,344,378 | $2,344,378 | $2,344,378 |
| TOTAL AGENCY FUNDS | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| Sales and Services | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| Sales and Services Not Itemized | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| TOTAL PUBLIC FUNDS | $13,844,378 | $13,844,378 | $13,844,378 | $13,844,378 |

221.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $73,805 | $73,805 | $73,805 | $73,805 |
|---|---|---|---|---|

221.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $5,651 | $5,651 | $5,651 | $5,651 |
|---|---|---|---|---|

221.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $511 | $1,178 | $1,178 | $1,178 |
|---|---|---|---|---|

221.4 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $711 | $711 | $711 | $711 |
|---|---|---|---|---|

221.5 *Increase funds for maintenance and collaboration of Georgia Crime Information Center.*

| State General Funds | | $4,925,155 | $4,925,155 | $4,925,155 |
|---|---|---|---|---|

## 221.100  Criminal Justice Information Services                      Appropriation (HB 19)

*The purpose of this appropriation is to provide the State of Georgia with essential information and identification services through the operation of the Automated Fingerprint Identification System, Criminal History System, Criminal Justice Information Services network, Protective Order Registry, Sexual Violent Offender Registry, and the Uniform Crime Reporting Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,425,056 | $7,350,878 | $7,350,878 | $7,350,878 |
| State General Funds | $2,425,056 | $7,350,878 | $7,350,878 | $7,350,878 |
| TOTAL AGENCY FUNDS | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| Sales and Services | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| Sales and Services Not Itemized | $11,500,000 | $11,500,000 | $11,500,000 | $11,500,000 |
| TOTAL PUBLIC FUNDS | $13,925,056 | $18,850,878 | $18,850,878 | $18,850,878 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

## Forensic Scientific Services

**Continuation Budget**

*The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, digital imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,387,473 | $55,387,473 | $55,387,473 | $55,387,473 |
| State General Funds | $55,387,473 | $55,387,473 | $55,387,473 | $55,387,473 |
| TOTAL FEDERAL FUNDS | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| Federal Funds Not Itemized | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| TOTAL AGENCY FUNDS | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services Not Itemized | $5,856 | $5,856 | $5,856 | $5,856 |
| TOTAL PUBLIC FUNDS | $57,695,509 | $57,695,509 | $57,695,509 | $57,695,509 |

**222.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,089,702 | $1,089,702 | $1,089,702 | $1,089,702 |

**222.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $105,720 | $105,720 | $105,720 | $105,720 |

**222.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $9,556 | $22,023 | $22,023 | $22,023 |

**222.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,304 | $13,304 | $13,304 | $13,304 |

**222.5** *Eliminate funds for one-time start-up funding associated with new crime lab positions funded for FY2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($887,808) | ($887,808) | ($887,808) | ($887,808) |

**222.6** *Reduce one-time start-up funds associated with new medical examiner office positions funded for FY2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($54,099) | ($54,099) | ($54,099) | ($54,099) |

**222.7** *Recognize existing funds ($170,000) to outsource training new scientists. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**222.8** *Increase funds and stagger start dates for 14 scientists, two crime lab assistant managers, two crime lab technicians, two evidence receiving technicians, one IT business analyst and associated operations in the Firearms, Chemistry, and Toxicology sections to process incoming evidence.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,497,368 | $1,497,368 | $1,497,368 |

### 222.100 Forensic Scientific Services

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide forensic analysis and testimony in the areas of chemistry (drug identification), firearms, imaging, forensic biology (serology/DNA), latent prints, pathology, questioned documents, photography, toxicology, implied consent, and trace evidence in support of the criminal justice system; to provide medical examiner (autopsy) services; and to analyze and enter samples into national databases such as AFIS, CODIS, and NIBIN.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,663,848 | $57,173,683 | $57,173,683 | $57,173,683 |
| State General Funds | $55,663,848 | $57,173,683 | $57,173,683 | $57,173,683 |
| TOTAL FEDERAL FUNDS | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| Federal Funds Not Itemized | $2,302,180 | $2,302,180 | $2,302,180 | $2,302,180 |
| TOTAL AGENCY FUNDS | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services | $5,856 | $5,856 | $5,856 | $5,856 |
| Sales and Services Not Itemized | $5,856 | $5,856 | $5,856 | $5,856 |
| TOTAL PUBLIC FUNDS | $57,971,884 | $59,481,719 | $59,481,719 | $59,481,719 |

## Forensic Scientific Services - Special Project

**Continuation Budget**

*The purpose of this appropriation is to fund a Medical Examiner office in Macon and increase funds for three medical examiners, one administrative assistant, 11 death investigator specialists (DIS), and one DIS supervisor in the Macon Medical Examiner's Office to address increased workload.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $975,000 | $975,000 | $975,000 | $975,000 |
| State General Funds | $975,000 | $975,000 | $975,000 | $975,000 |
| TOTAL PUBLIC FUNDS | $975,000 | $975,000 | $975,000 | $975,000 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 223.1 Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | | |
| State General Funds | $3,391 | $3,391 | $3,391 | $3,391 |
| 223.2 Eliminate funds for one-time start-up funding associated with new positions funded for FY2023. | | | | |
| State General Funds | ($18,197) | ($18,197) | ($18,197) | ($18,197) |

### 223.100 Forensic Scientific Services - Special Project

**Appropriation (HB 19)**

*The purpose of this appropriation is to fund a Medical Examiner office in Macon and increase funds for three medical examiners, one administrative assistant, 11 death investigator specialists (DIS), and one DIS supervisor in the Macon Medical Examiner's Office to address increased workload.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $960,194 | $960,194 | $960,194 | $960,194 |
| State General Funds | $960,194 | $960,194 | $960,194 | $960,194 |
| TOTAL PUBLIC FUNDS | $960,194 | $960,194 | $960,194 | $960,194 |

### Regional Investigative Services

**Continuation Budget**

*The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $60,952,390 | $60,952,390 | $60,952,390 | $60,952,390 |
| State General Funds | $60,952,390 | $60,952,390 | $60,952,390 | $60,952,390 |
| TOTAL FEDERAL FUNDS | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| TOTAL AGENCY FUNDS | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| TOTAL PUBLIC FUNDS | $64,489,193 | $64,489,193 | $64,489,193 | $64,489,193 |

| | | | | |
|---|---|---|---|---|
| 224.1 Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | | |
| State General Funds | $1,277,461 | $1,386,633 | $1,386,633 | $1,386,633 |
| 224.2 Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | | | |
| State General Funds | $134,344 | $134,344 | $134,344 | $134,344 |
| 224.3 Increase funds to reflect an adjustment in TeamWorks billings. | | | | |
| State General Funds | $12,143 | $27,985 | $27,985 | $27,985 |
| 224.4 Increase funds to reflect an adjustment in Merit System Assessment billings. | | | | |
| State General Funds | $16,905 | $16,905 | $16,905 | $16,905 |
| 224.5 Eliminate funds for one-time start-up funding associated with new positions funded for FY2023. | | | | |
| State General Funds | ($1,492,107) | ($1,492,107) | ($1,492,107) | ($1,492,107) |
| 224.6 Increase funds, including $304,700 in one-time funds, to upgrade the investigation unit's case management system to a cloud-based system. (H and S:Increase funds to upgrade the investigation unit's case management system to a cloud-based system) | | | | |
| State General Funds | $577,100 | $110,205 | $110,205 | $110,205 |
| 224.7 Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for special agents to reduce turnover and increase retention) | | | | |
| State General Funds | | $1,097,904 | $2,195,808 | $2,195,808 |
| 224.8 Add funds for new leads tracking system to increase efficiency and enhance technological investigative capabilities. | | | | |
| State General Funds | | $705,000 | $705,000 | $705,000 |
| 224.9 Increase funds to establish and operate a cold case specialty unit. | | | | |
| State General Funds | | $2,745,149 | $2,745,149 | $5,490,298 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## 224.100 Regional Investigative Services

**Appropriation (HB 19)**

*The purpose of this appropriation is to identify, collect, preserve, and process evidence located during crime scene investigations, and to assist in the investigation, identification, arrest and prosecution of individuals. The purpose of this appropriation is also to coordinate and operate the following specialized units: bingo unit, anti-terrorist team, forensic art, bomb disposal unit, high technology investigations unit, communications center, regional drug enforcement, and polygraph examinations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,478,236 | $65,684,408 | $66,782,312 | $69,527,461 |
| State General Funds | $61,478,236 | $65,684,408 | $66,782,312 | $69,527,461 |
| TOTAL FEDERAL FUNDS | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| Federal Funds Not Itemized | $1,812,153 | $1,812,153 | $1,812,153 | $1,812,153 |
| TOTAL AGENCY FUNDS | $1,724,650 | $1,724,650 | $1,724,650 | $1,724,650 |
| Intergovernmental Transfers | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Intergovernmental Transfers Not Itemized | $1,653,451 | $1,653,451 | $1,653,451 | $1,653,451 |
| Sales and Services | $71,199 | $71,199 | $71,199 | $71,199 |
| Sales and Services Not Itemized | $71,199 | $71,199 | $71,199 | $71,199 |
| TOTAL PUBLIC FUNDS | $65,015,039 | $69,221,211 | $70,319,115 | $73,064,264 |

## Criminal Justice Coordinating Council

**Continuation Budget**

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,798,414 | $17,798,414 | $17,798,414 | $17,798,414 |
| State General Funds | $17,798,414 | $17,798,414 | $17,798,414 | $17,798,414 |
| TOTAL FEDERAL FUNDS | $84,133,730 | $84,133,730 | $84,133,730 | $84,133,730 |
| Federal Funds Not Itemized | $83,231,186 | $83,231,186 | $83,231,186 | $83,231,186 |
| Temporary Assistance for Needy Families | $902,544 | $902,544 | $902,544 | $902,544 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $902,544 | $902,544 | $902,544 | $902,544 |
| TOTAL AGENCY FUNDS | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| Sales and Services | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| Sales and Services Not Itemized | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| TOTAL PUBLIC FUNDS | $122,735,729 | $122,735,729 | $122,735,729 | $122,735,729 |

**225.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $61,954 | $418,321 | $418,321 | $418,321 |
|---|---|---|---|---|

**225.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $5,558 | $5,558 | $5,558 | $5,558 |
|---|---|---|---|---|

**225.3** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($879) | ($879) | ($879) | ($879) |
|---|---|---|---|---|

**225.4** *Increase funds for one position to administer the sexual assault kit tracking system in accordance with HB255 (2021 Session).*

| State General Funds | $94,250 | $94,250 | $94,250 | $94,250 |
|---|---|---|---|---|

**225.5** *Increase funds to annualize funds for recruitment and retention.*

| State General Funds | | $890,924 | $0 | $890,924 |
|---|---|---|---|---|

**225.6** *Increase funds for personnel and operations for the Georgia Crime Victims Emergency Fund.*

| State General Funds | | $4,566,146 | $4,566,146 | $4,566,146 |
|---|---|---|---|---|

**225.7** *Reduce funds for one-time funding for training grants.*

| State General Funds | | ($7,500,000) | ($5,000,000) | ($6,250,000) |
|---|---|---|---|---|

**225.8** *Increase funds for drug abuse resistance education training.*

| State General Funds | | | | $50,000 |
|---|---|---|---|---|

## 225.100 Criminal Justice Coordinating Council

**Appropriation (HB 19)**

*The purpose of this appropriation is to improve and coordinate criminal justice efforts throughout Georgia, help create safe and secure communities, and award grants.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,959,297 | $16,272,734 | $17,881,810 | $17,572,734 |
| State General Funds | $17,959,297 | $16,272,734 | $17,881,810 | $17,572,734 |
| TOTAL FEDERAL FUNDS | $84,133,730 | $84,133,730 | $84,133,730 | $84,133,730 |
| Federal Funds Not Itemized | $83,231,186 | $83,231,186 | $83,231,186 | $83,231,186 |
| Temporary Assistance for Needy Families | $902,544 | $902,544 | $902,544 | $902,544 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $902,544 | $902,544 | $902,544 | $902,544 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| Sales and Services | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| Sales and Services Not Itemized | $20,803,585 | $20,803,585 | $20,803,585 | $20,803,585 |
| **TOTAL PUBLIC FUNDS** | $122,896,612 | $121,210,049 | $122,819,125 | $122,510,049 |

### Criminal Justice Coordinating Council: Council of Accountability Court Judges
**Continuation Budget**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,873,515 | $35,873,515 | $35,873,515 | $35,873,515 |
| State General Funds | $35,873,515 | $35,873,515 | $35,873,515 | $35,873,515 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Federal Funds Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $36,173,515 | $36,173,515 | $36,173,515 | $36,173,515 |

226.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $27,132 | $27,132 | $27,132 | $27,132 |
|---|---|---|---|---|

226.2  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $2,886 | $2,886 | $2,886 | $2,886 |
|---|---|---|---|---|

226.3  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($457) | ($457) | ($457) | ($457) |
|---|---|---|---|---|

### 226.100  Criminal Justice Coordinating Council: Council of Accountability Court Judges
**Appropriation (HB 19)**

*The purpose of this appropriation is to support adult felony drug courts, DUI courts, juvenile drug courts, family dependency treatment courts, mental health courts, and veteran's courts, as well as the Council of Accountability Court Judges. No state funds shall be provided to any accountability court where such court is delinquent in the required reporting and remittance of all fines and fees collected by such court.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,903,076 | $35,903,076 | $35,903,076 | $35,903,076 |
| State General Funds | $35,903,076 | $35,903,076 | $35,903,076 | $35,903,076 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Federal Funds Not Itemized | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $36,203,076 | $36,203,076 | $36,203,076 | $36,203,076 |

### Criminal Justice Coordinating Council: Family Violence
**Continuation Budget**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,661,948 | $14,661,948 | $14,661,948 | $14,661,948 |
| State General Funds | $14,661,948 | $14,661,948 | $14,661,948 | $14,661,948 |
| TOTAL PUBLIC FUNDS | $14,661,948 | $14,661,948 | $14,661,948 | $14,661,948 |

227.1  *Increase funds for sexual assault nurse examiner (SANE) coordinators and improve access to SANE resources for sexual assault centers.*

| State General Funds | | $2,525,796 | $0 | $1,262,898 |
|---|---|---|---|---|

### 227.100  Criminal Justice Coordinating Council: Family Violence
**Appropriation (HB 19)**

*The purpose of this appropriation is to provide certified domestic violence shelters and sexual assault centers with funds so as to provide the necessary services to primary and secondary victims of domestic violence and sexual assault statewide.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,661,948 | $17,187,744 | $14,661,948 | $15,924,846 |
| State General Funds | $14,661,948 | $17,187,744 | $14,661,948 | $15,924,846 |
| TOTAL PUBLIC FUNDS | $14,661,948 | $17,187,744 | $14,661,948 | $15,924,846 |

HB 19 (FY 2024G)  | Governor | House | Senate | CC |

# Section 31: Juvenile Justice, Department of

## Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $350,946,653 | $350,946,653 | $350,946,653 | $350,946,653 |
| State General Funds | $350,946,653 | $350,946,653 | $350,946,653 | $350,946,653 |
| TOTAL FEDERAL FUNDS | $6,418,775 | $6,418,775 | $6,418,775 | $6,418,775 |
| Federal Funds Not Itemized | $5,418,775 | $5,418,775 | $5,418,775 | $5,418,775 |
| Foster Care Title IV-E CFDA93.658 | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Transfers | $175,000 | $175,000 | $175,000 | $175,000 |
| FF Medical Assistance Program CFDA93.778 | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $357,600,428 | $357,600,428 | $357,600,428 | $357,600,428 |

## Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $359,919,053 | $360,723,576 | $360,723,576 | $360,723,576 |
| State General Funds | $359,919,053 | $360,723,576 | $360,723,576 | $360,723,576 |
| TOTAL FEDERAL FUNDS | $6,418,775 | $6,418,775 | $6,418,775 | $6,418,775 |
| Federal Funds Not Itemized | $5,418,775 | $5,418,775 | $5,418,775 | $5,418,775 |
| Foster Care Title IV-E CFDA93.658 | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Transfers | $175,000 | $175,000 | $175,000 | $175,000 |
| FF Medical Assistance Program CFDA93.778 | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $366,572,828 | $367,377,351 | $367,377,351 | $367,377,351 |

**Community Service**                              **Continuation Budget**

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $100,694,935 | $100,694,935 | $100,694,935 | $100,694,935 |
| State General Funds | $100,694,935 | $100,694,935 | $100,694,935 | $100,694,935 |
| TOTAL FEDERAL FUNDS | $1,182,047 | $1,182,047 | $1,182,047 | $1,182,047 |
| Federal Funds Not Itemized | $182,047 | $182,047 | $182,047 | $182,047 |
| Foster Care Title IV-E CFDA93.658 | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Transfers | $175,000 | $175,000 | $175,000 | $175,000 |
| FF Medical Assistance Program CFDA93.778 | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $102,111,982 | $102,111,982 | $102,111,982 | $102,111,982 |

**228.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $2,156,545 | $2,156,545 | $2,156,545 | $2,156,545 |
|---|---|---|---|---|

**228.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $56,216 | $56,216 | $56,216 | $56,216 |
|---|---|---|---|---|

**228.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $12,404 | $28,586 | $28,586 | $28,586 |
|---|---|---|---|---|

**228.4** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($2,140) | ($2,140) | ($2,140) | ($2,140) |
|---|---|---|---|---|

**228.5** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $9,425 | $9,425 | $9,425 | $9,425 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

228.6   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| State General Funds | | $379,940 | $379,940 | $379,940 |
|---|---|---|---|---|

## 228.100 Community Service                                                  Appropriation (HB 19)

*The purpose of this appropriation is to protect the public, hold youth accountable for their actions, assist youth in becoming law-abiding citizens and transition youth from secure detention, and provide the following alternative detention options: non-secure detention shelters, housebound detention, emergency shelters, a short-term stay in a residential placement, tracking services, wraparound services, electronic monitoring, or detention in an alternative program. Additionally, Community Supervision supervises youth directly in the community according to their risk and need levels, provides transitional and treatment services to those youth either directly or by brokering or making appropriate referrals for services, and provides agency-wide services, including intake, court services, and case management.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $102,927,385 | $103,323,507 | $103,323,507 | $103,323,507 |
| State General Funds | $102,927,385 | $103,323,507 | $103,323,507 | $103,323,507 |
| TOTAL FEDERAL FUNDS | $1,182,047 | $1,182,047 | $1,182,047 | $1,182,047 |
| Federal Funds Not Itemized | $182,047 | $182,047 | $182,047 | $182,047 |
| Foster Care Title IV-E CFDA93.658 | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| TOTAL AGENCY FUNDS | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services | $60,000 | $60,000 | $60,000 | $60,000 |
| Sales and Services Not Itemized | $60,000 | $60,000 | $60,000 | $60,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $175,000 | $175,000 | $175,000 | $175,000 |
| Federal Funds Transfers | $175,000 | $175,000 | $175,000 | $175,000 |
| FF Medical Assistance Program CFDA93.778 | $175,000 | $175,000 | $175,000 | $175,000 |
| TOTAL PUBLIC FUNDS | $104,344,432 | $104,740,554 | $104,740,554 | $104,740,554 |

## Departmental Administration (DJJ)                                           Continuation Budget

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,725,482 | $26,725,482 | $26,725,482 | $26,725,482 |
| State General Funds | $26,725,482 | $26,725,482 | $26,725,482 | $26,725,482 |
| TOTAL PUBLIC FUNDS | $26,725,482 | $26,725,482 | $26,725,482 | $26,725,482 |

229.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $562,985 | $562,985 | $562,985 | $562,985 |
|---|---|---|---|---|

229.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $22,010 | $22,010 | $22,010 | $22,010 |
|---|---|---|---|---|

229.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $4,857 | $11,193 | $11,193 | $11,193 |
|---|---|---|---|---|

229.4   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($838) | ($838) | ($838) | ($838) |
|---|---|---|---|---|

229.5   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| State General Funds | | $104,230 | $104,230 | $104,230 |
|---|---|---|---|---|

229.6   *The department shall study recruitment and retention strategies to reduce turnover and report back to the Office of Planning and Budget and the chairs of the House and Senate Appropriations Committees by July 1, 2023. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 229.100 Departmental Administration (DJJ)                                  Appropriation (HB 19)

*The purpose of this appropriation is to protect and serve the citizens of Georgia by holding youthful offenders accountable for their actions through the delivery of effective services in appropriate settings.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,314,496 | $27,425,062 | $27,425,062 | $27,425,062 |
| State General Funds | $27,314,496 | $27,425,062 | $27,425,062 | $27,425,062 |
| TOTAL PUBLIC FUNDS | $27,314,496 | $27,425,062 | $27,425,062 | $27,425,062 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Secure Commitment (YDCs)                                                                 Continuation Budget

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $87,057,718 | $87,057,718 | $87,057,718 | $87,057,718 |
| State General Funds | $87,057,718 | $87,057,718 | $87,057,718 | $87,057,718 |
| TOTAL FEDERAL FUNDS | $2,610,313 | $2,610,313 | $2,610,313 | $2,610,313 |
| Federal Funds Not Itemized | $2,610,313 | $2,610,313 | $2,610,313 | $2,610,313 |
| TOTAL PUBLIC FUNDS | $89,668,031 | $89,668,031 | $89,668,031 | $89,668,031 |

230.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $2,201,396 | $2,201,396 | $2,201,396 | $2,201,396 |
|---|---|---|---|---|

230.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $58,602 | $58,602 | $58,602 | $58,602 |
|---|---|---|---|---|

230.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $12,931 | $29,800 | $29,800 | $29,800 |
|---|---|---|---|---|

230.4   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($2,231) | ($2,231) | ($2,231) | ($2,231) |
|---|---|---|---|---|

230.5   *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $179,076 | $179,076 | $179,076 | $179,076 |
|---|---|---|---|---|

230.6   *Utilize existing funds to implement required teacher step increases. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

230.7   *Utilize existing funds to establish a Juvenile Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

230.8   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| State General Funds | | $127,766 | $127,766 | $127,766 |
|---|---|---|---|---|

## 230.100  Secure Commitment (YDCs)                                               Appropriation (HB 19)

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions, and provide secure care and supervision of youth including academic, recreational, vocational, medical, mental health, counseling, and religious services for those youth committed to the Department's custody, or convicted of an offense under Senate Bill 440.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $89,507,492 | $89,652,127 | $89,652,127 | $89,652,127 |
| State General Funds | $89,507,492 | $89,652,127 | $89,652,127 | $89,652,127 |
| TOTAL FEDERAL FUNDS | $2,610,313 | $2,610,313 | $2,610,313 | $2,610,313 |
| Federal Funds Not Itemized | $2,610,313 | $2,610,313 | $2,610,313 | $2,610,313 |
| TOTAL PUBLIC FUNDS | $92,117,805 | $92,262,440 | $92,262,440 | $92,262,440 |

## Secure Detention (RYDCs)                                                               Continuation Budget

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $136,468,518 | $136,468,518 | $136,468,518 | $136,468,518 |
| State General Funds | $136,468,518 | $136,468,518 | $136,468,518 | $136,468,518 |
| TOTAL FEDERAL FUNDS | $2,626,415 | $2,626,415 | $2,626,415 | $2,626,415 |
| Federal Funds Not Itemized | $2,626,415 | $2,626,415 | $2,626,415 | $2,626,415 |
| TOTAL PUBLIC FUNDS | $139,094,933 | $139,094,933 | $139,094,933 | $139,094,933 |

231.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $3,335,916 | $3,335,916 | $3,335,916 | $3,335,916 |
|---|---|---|---|---|

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**231.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $88,355 | $88,355 | $88,355 | $88,355 |
|---|---|---|---|---|

**231.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $19,496 | $44,930 | $44,930 | $44,930 |
|---|---|---|---|---|

**231.4** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($3,364) | ($3,364) | ($3,364) | ($3,364) |
|---|---|---|---|---|

**231.5** *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $260,759 | $260,759 | $260,759 | $260,759 |
|---|---|---|---|---|

**231.6** *Utilize existing funds to implement required teacher step increases. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**231.7** *Utilize existing funds to establish a Juvenile Correctional Officer 3 rank to enhance recruitment and retention of critical employees. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**231.8** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| State General Funds | | $127,766 | $127,766 | $127,766 |
|---|---|---|---|---|

### 231.100 Secure Detention (RYDCs)                                    Appropriation (HB 19)

*The purpose of this appropriation is to protect the public and hold youth accountable for their actions and, provide temporary, secure care, and supervision of youth who are charged with crimes or who have been found guilty of crimes and are awaiting disposition of their cases by juvenile courts or awaiting placement in one of the Department's treatment programs or facilities, or sentenced to the Short Term Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $140,169,680 | $140,322,880 | $140,322,880 | $140,322,880 |
| State General Funds | $140,169,680 | $140,322,880 | $140,322,880 | $140,322,880 |
| TOTAL FEDERAL FUNDS | $2,626,415 | $2,626,415 | $2,626,415 | $2,626,415 |
| Federal Funds Not Itemized | $2,626,415 | $2,626,415 | $2,626,415 | $2,626,415 |
| TOTAL PUBLIC FUNDS | $142,796,095 | $142,949,295 | $142,949,295 | $142,949,295 |

## Section 32: Labor, Department of

|  | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,100,666 | $6,100,666 | $6,100,666 | $6,100,666 |
| State General Funds | $6,100,666 | $6,100,666 | $6,100,666 | $6,100,666 |
| TOTAL FEDERAL FUNDS | $41,189,283 | $41,189,283 | $41,189,283 | $41,189,283 |
| Federal Funds Not Itemized | $41,189,283 | $41,189,283 | $41,189,283 | $41,189,283 |
| TOTAL AGENCY FUNDS | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| Sales and Services Not Itemized | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $531,769 | $531,769 | $531,769 | $531,769 |
| State Funds Transfers | $531,769 | $531,769 | $531,769 | $531,769 |
| Agency to Agency Contracts | $531,769 | $531,769 | $531,769 | $531,769 |
| TOTAL PUBLIC FUNDS | $51,582,718 | $51,582,718 | $51,582,718 | $51,582,718 |

|  | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,134,574 | $6,135,054 | $8,135,054 | $8,135,054 |
| State General Funds | $6,134,574 | $6,135,054 | $8,135,054 | $8,135,054 |
| TOTAL FEDERAL FUNDS | $41,189,283 | $41,189,283 | $41,189,283 | $41,189,283 |
| Federal Funds Not Itemized | $41,189,283 | $41,189,283 | $41,189,283 | $41,189,283 |
| TOTAL AGENCY FUNDS | $3,761,000 | $3,761,000 | $3,761,000 | $3,761,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| Sales and Services Not Itemized | $3,161,000 | $3,161,000 | $3,161,000 | $3,161,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $531,769 | $531,769 | $531,769 | $531,769 |
| State Funds Transfers | $531,769 | $531,769 | $531,769 | $531,769 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Agency to Agency Contracts | $531,769 | $531,769 | $531,769 | $531,769 |
| **TOTAL PUBLIC FUNDS** | $51,616,626 | $51,617,106 | $53,617,106 | $53,617,106 |

## Departmental Administration (DOL)      Continuation Budget

*The purpose of this program is to provide administrative support for the Labor Market Information and Unemployment Insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,730,221 | $1,730,221 | $1,730,221 | $1,730,221 |
| State General Funds | $1,730,221 | $1,730,221 | $1,730,221 | $1,730,221 |
| TOTAL FEDERAL FUNDS | $14,314,069 | $14,314,069 | $14,314,069 | $14,314,069 |
| Federal Funds Not Itemized | $14,314,069 | $14,314,069 | $14,314,069 | $14,314,069 |
| TOTAL AGENCY FUNDS | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| Sales and Services Not Itemized | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $531,769 | $531,769 | $531,769 | $531,769 |
| State Funds Transfers | $531,769 | $531,769 | $531,769 | $531,769 |
| Agency to Agency Contracts | $531,769 | $531,769 | $531,769 | $531,769 |
| TOTAL PUBLIC FUNDS | $20,002,059 | $20,002,059 | $20,002,059 | $20,002,059 |

**232.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $4,967 | $4,967 | $4,967 | $4,967 |

**232.2**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,417 | $1,417 | $1,417 | $1,417 |

**232.3**   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $368 | $848 | $848 | $848 |

**232.4**   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $397 | $397 | $397 | $397 |

**232.5**   *Increase funds for salary adjustments.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $50,000 | $50,000 |

**232.6**   *The Department is directed to work expeditiously to enter their workforce payroll into TeamWorks for ability to also conduct labor distribution analysis. (S:YES)(CC:YES)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $0 | $0 |

### 232.100 Departmental Administration (DOL)      Appropriation (HB 19)

*The purpose of this program is to provide administrative support for the Labor Market Information and Unemployment Insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,737,370 | $1,737,370 | $1,787,850 | $1,787,850 |
| State General Funds | $1,737,370 | $1,737,370 | $1,787,850 | $1,787,850 |
| TOTAL FEDERAL FUNDS | $14,314,069 | $14,314,069 | $14,314,069 | $14,314,069 |
| Federal Funds Not Itemized | $14,314,069 | $14,314,069 | $14,314,069 | $14,314,069 |
| TOTAL AGENCY FUNDS | $3,426,000 | $3,426,000 | $3,426,000 | $3,426,000 |
| Intergovernmental Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Intergovernmental Transfers Not Itemized | $600,000 | $600,000 | $600,000 | $600,000 |
| Sales and Services | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| Sales and Services Not Itemized | $2,826,000 | $2,826,000 | $2,826,000 | $2,826,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $531,769 | $531,769 | $531,769 | $531,769 |
| State Funds Transfers | $531,769 | $531,769 | $531,769 | $531,769 |
| Agency to Agency Contracts | $531,769 | $531,769 | $531,769 | $531,769 |
| TOTAL PUBLIC FUNDS | $20,009,208 | $20,009,688 | $20,059,688 | $20,059,688 |

## Labor Market Information      Continuation Budget

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |
| Federal Funds Not Itemized | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |
| TOTAL PUBLIC FUNDS | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

---

### 233.100 Labor Market Information　　　　　　　　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to collect, analyze, and publish a wide array of information about the state's labor market.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |
| Federal Funds Not Itemized | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |
| **TOTAL PUBLIC FUNDS** | $1,383,448 | $1,383,448 | $1,383,448 | $1,383,448 |

---

### Unemployment Insurance　　　　　　　　　　　　　　　Continuation Budget

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,370,445 | $4,370,445 | $4,370,445 | $4,370,445 |
| State General Funds | $4,370,445 | $4,370,445 | $4,370,445 | $4,370,445 |
| **TOTAL FEDERAL FUNDS** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| Federal Funds Not Itemized | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services Not Itemized | $335,000 | $335,000 | $335,000 | $335,000 |
| **TOTAL PUBLIC FUNDS** | $30,197,211 | $30,197,211 | $30,197,211 | $30,197,211 |

**234.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $26,697 | $26,697 | $26,697 | $26,697 |

**234.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $62 | $62 | $62 | $62 |

**234.3** *Increase funds for salary adjustments to reflect loss of Wagner-Peyser grant funding.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $1,950,000 | $1,950,000 |

---

### 234.100 Unemployment Insurance　　　　　　　　　　　Appropriation (HB 19)

*The purpose of this appropriation is to enhance Georgia's economic strength by collecting unemployment insurance taxes from Georgia's employers and distributing unemployment benefits to eligible claimants.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,397,204 | $4,397,204 | $6,347,204 | $6,347,204 |
| State General Funds | $4,397,204 | $4,397,204 | $6,347,204 | $6,347,204 |
| **TOTAL FEDERAL FUNDS** | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| Federal Funds Not Itemized | $25,491,766 | $25,491,766 | $25,491,766 | $25,491,766 |
| **TOTAL AGENCY FUNDS** | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services | $335,000 | $335,000 | $335,000 | $335,000 |
| Sales and Services Not Itemized | $335,000 | $335,000 | $335,000 | $335,000 |
| **TOTAL PUBLIC FUNDS** | $30,223,970 | $30,223,970 | $32,173,970 | $32,173,970 |

---

## Section 33: Law, Department of

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $35,426,574 | $35,426,574 | $35,426,574 | $35,426,574 |
| State General Funds | $35,426,574 | $35,426,574 | $35,426,574 | $35,426,574 |
| TOTAL FEDERAL FUNDS | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| Federal Funds Not Itemized | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| TOTAL AGENCY FUNDS | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services Not Itemized | $850,151 | $850,151 | $850,151 | $850,151 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| TOTAL PUBLIC FUNDS | $97,946,818 | $97,946,818 | $97,946,818 | $97,946,818 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $36,473,200 | $39,823,876 | $40,148,876 | $40,478,274 |
| State General Funds | $36,473,200 | $39,823,876 | $40,148,876 | $40,478,274 |
| TOTAL FEDERAL FUNDS | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |
| Federal Funds Not Itemized | $3,729,332 | $3,729,332 | $3,729,332 | $3,729,332 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL AGENCY FUNDS** | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services | $850,151 | $850,151 | $850,151 | $850,151 |
| Sales and Services Not Itemized | $850,151 | $850,151 | $850,151 | $850,151 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **TOTAL PUBLIC FUNDS** | $98,993,444 | $102,344,120 | $102,669,120 | $102,998,518 |

---

## Law, Department of                                    Continuation Budget

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $33,870,698 | $33,870,698 | $33,870,698 | $33,870,698 |
| State General Funds | $33,870,698 | $33,870,698 | $33,870,698 | $33,870,698 |
| **TOTAL FEDERAL FUNDS** | $96,000 | $96,000 | $96,000 | $96,000 |
| Federal Funds Not Itemized | $96,000 | $96,000 | $96,000 | $96,000 |
| **TOTAL AGENCY FUNDS** | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services Not Itemized | $848,040 | $848,040 | $848,040 | $848,040 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **TOTAL PUBLIC FUNDS** | $92,755,499 | $92,755,499 | $92,755,499 | $92,755,499 |

**235.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $899,825 | $899,825 | $899,825 | $899,825 |
|---|---|---|---|---|

**235.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($170) | ($170) | ($170) | ($170) |
|---|---|---|---|---|

**235.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $19,310 | $44,503 | $44,503 | $44,503 |
|---|---|---|---|---|

**235.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $2,970 | $2,970 | $2,970 | $2,970 |
|---|---|---|---|---|

**235.5**  *Increase funds for one business operations analyst position in the human trafficking unit.*

| State General Funds | $90,787 | $90,787 | $90,787 | $90,787 |
|---|---|---|---|---|

**235.6**  *Increase funds for a digital evidence management system.*

| State General Funds | | $875,000 | $1,200,000 | $1,529,398 |
|---|---|---|---|---|

**235.7**  *Increase funds for a three-year merit-based retention initiative for attorney positions.*

| State General Funds | | $1,624,964 | $1,624,964 | $1,624,964 |
|---|---|---|---|---|

**235.8**  *Increase funds to annualize funds for recruitment and retention.*

| State General Funds | | $633,445 | $633,445 | $633,445 |
|---|---|---|---|---|

**235.9**  *Increase funds to reflect a change in the Employees' Retirement System employer contribution rates (2022 Session).*

| State General Funds | | $174,253 | $174,253 | $174,253 |
|---|---|---|---|---|

---

## 235.100 Law, Department of                                 Appropriation (HB 19)

*The purpose of this appropriation is to serve as the attorney and legal advisor for all state agencies, departments, authorities, and the Governor; to provide binding opinions on legal questions concerning the state of Georgia and its agencies; and to prepare all contracts and agreements regarding any matter in which the state of Georgia is involved.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $34,883,420 | $38,216,275 | $38,541,275 | $38,870,673 |
| State General Funds | $34,883,420 | $38,216,275 | $38,541,275 | $38,870,673 |
| **TOTAL FEDERAL FUNDS** | $96,000 | $96,000 | $96,000 | $96,000 |
| Federal Funds Not Itemized | $96,000 | $96,000 | $96,000 | $96,000 |
| **TOTAL AGENCY FUNDS** | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services | $848,040 | $848,040 | $848,040 | $848,040 |
| Sales and Services Not Itemized | $848,040 | $848,040 | $848,040 | $848,040 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| State Funds Transfers | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Fund Transfers Not Itemized | $57,940,761 | $57,940,761 | $57,940,761 | $57,940,761 |
| **TOTAL PUBLIC FUNDS** | $93,768,221 | $97,101,076 | $97,426,076 | $97,755,474 |

## Medicaid Fraud Control Unit                                      Continuation Budget

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,555,876 | $1,555,876 | $1,555,876 | $1,555,876 |
| State General Funds | $1,555,876 | $1,555,876 | $1,555,876 | $1,555,876 |
| TOTAL FEDERAL FUNDS | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| Federal Funds Not Itemized | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| TOTAL AGENCY FUNDS | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| TOTAL PUBLIC FUNDS | $5,191,319 | $5,191,319 | $5,191,319 | $5,191,319 |

**236.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $33,067 | $33,067 | $33,067 | $33,067 |
|---|---|---|---|---|

**236.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($6) | ($6) | ($6) | ($6) |
|---|---|---|---|---|

**236.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $731 | $1,685 | $1,685 | $1,685 |
|---|---|---|---|---|

**236.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $112 | $112 | $112 | $112 |
|---|---|---|---|---|

**236.5**  *Increase funds to draw down a 75% federal match for two vehicles for investigator positions.*

| State General Funds | | $16,867 | $16,867 | $16,867 |
|---|---|---|---|---|

### 236.100  Medicaid Fraud Control Unit                          Appropriation (HB 19)

*The purpose of this appropriation is to serve as the center for the identification, arrest, and prosecution of providers of health services and patients who defraud the Medicaid Program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,589,780 | $1,607,601 | $1,607,601 | $1,607,601 |
| State General Funds | $1,589,780 | $1,607,601 | $1,607,601 | $1,607,601 |
| TOTAL FEDERAL FUNDS | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| Federal Funds Not Itemized | $3,633,332 | $3,633,332 | $3,633,332 | $3,633,332 |
| TOTAL AGENCY FUNDS | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services | $2,111 | $2,111 | $2,111 | $2,111 |
| Sales and Services Not Itemized | $2,111 | $2,111 | $2,111 | $2,111 |
| TOTAL PUBLIC FUNDS | $5,225,223 | $5,243,044 | $5,243,044 | $5,243,044 |

There is hereby appropriated to the Department of Law the sum of $500,000 of the moneys collected in accordance with O.C.G.A. Title 10, Chapter 1, Article 28. The sum of money is appropriated for use by the Department of Law for consumer protection for all the purposes for which such moneys may be appropriated pursuant to Article 28.

## Section 34: Natural Resources, Department of

|  | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $160,531,541 | $160,531,541 | $160,531,541 | $160,531,541 |
| State General Funds | $143,553,877 | $143,553,877 | $143,553,877 | $143,553,877 |
| Wildlife Endowment Trust Funds | $1,728,350 | $1,728,350 | $1,728,350 | $1,728,350 |
| Solid Waste Trust Funds | $7,628,938 | $7,628,938 | $7,628,938 | $7,628,938 |
| Hazardous Waste Trust Funds | $7,620,376 | $7,620,376 | $7,620,376 | $7,620,376 |
| TOTAL FEDERAL FUNDS | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| Federal Funds Not Itemized | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| TOTAL AGENCY FUNDS | $96,385,632 | $96,385,632 | $96,385,632 | $96,385,632 |
| Contributions, Donations, and Forfeitures | $280,542 | $280,542 | $280,542 | $280,542 |
| Contributions, Donations, and Forfeitures Not Itemized | $280,542 | $280,542 | $280,542 | $280,542 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $45,165 | $45,165 | $45,165 | $45,165 |
| Royalties and Rents Not Itemized | $45,165 | $45,165 | $45,165 | $45,165 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $96,005,696 | $96,005,696 | $96,005,696 | $96,005,696 |
| Sales and Services Not Itemized | $96,005,696 | $96,005,696 | $96,005,696 | $96,005,696 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $327,773,836 | $327,773,836 | $327,773,836 | $327,773,836 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $174,637,899 | $175,727,713 | $176,420,726 | $176,520,726 |
| State General Funds | $147,774,290 | $148,864,104 | $149,557,117 | $149,657,117 |
| Wildlife Endowment Trust Funds | $1,703,405 | $1,703,405 | $1,703,405 | $1,703,405 |
| Solid Waste Trust Funds | $7,666,636 | $7,666,636 | $7,666,636 | $7,666,636 |
| Hazardous Waste Trust Funds | $17,493,568 | $17,493,568 | $17,493,568 | $17,493,568 |
| TOTAL FEDERAL FUNDS | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| Federal Funds Not Itemized | $70,726,663 | $70,726,663 | $70,726,663 | $70,726,663 |
| TOTAL AGENCY FUNDS | $96,385,632 | $96,385,632 | $96,385,632 | $96,385,632 |
| Contributions, Donations, and Forfeitures | $280,542 | $280,542 | $280,542 | $280,542 |
| Contributions, Donations, and Forfeitures Not Itemized | $280,542 | $280,542 | $280,542 | $280,542 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $45,165 | $45,165 | $45,165 | $45,165 |
| Royalties and Rents Not Itemized | $45,165 | $45,165 | $45,165 | $45,165 |
| Sales and Services | $96,005,696 | $96,005,696 | $96,005,696 | $96,005,696 |
| Sales and Services Not Itemized | $96,005,696 | $96,005,696 | $96,005,696 | $96,005,696 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $341,880,194 | $342,970,008 | $343,663,021 | $343,763,021 |

---

## Coastal Resources                                    Continuation Budget

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,143,234 | $3,143,234 | $3,143,234 | $3,143,234 |
| State General Funds | $3,143,234 | $3,143,234 | $3,143,234 | $3,143,234 |
| TOTAL FEDERAL FUNDS | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| Federal Funds Not Itemized | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| TOTAL AGENCY FUNDS | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| TOTAL PUBLIC FUNDS | $8,347,303 | $8,347,303 | $8,347,303 | $8,347,303 |

**237.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $88,992 | $88,992 | $88,992 | $88,992 |

**237.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $11,600 | $11,600 | $11,600 | $11,600 |

**237.3**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $645 | $645 | $645 | $645 |

---

**237.100  Coastal Resources**                          **Appropriation (HB 19)**

*The purpose of this appropriation is to preserve the natural, environmental, historic, archaeological, and recreational resources of the state's coastal zone by balancing economic development with resource preservation and improvement by assessing and restoring coastal wetlands, by regulating development within the coastal zone, by promulgating and enforcing rules and regulations to protect the coastal wetlands, by monitoring the population status of commercially and recreationally fished species and developing fishery management plans, by providing fishing education, and by constructing and maintaining artificial reefs.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,244,471 | $3,244,471 | $3,244,471 | $3,244,471 |
| State General Funds | $3,244,471 | $3,244,471 | $3,244,471 | $3,244,471 |
| **TOTAL FEDERAL FUNDS** | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| Federal Funds Not Itemized | $5,096,144 | $5,096,144 | $5,096,144 | $5,096,144 |
| **TOTAL AGENCY FUNDS** | $107,925 | $107,925 | $107,925 | $107,925 |
| Contributions, Donations, and Forfeitures | $70,760 | $70,760 | $70,760 | $70,760 |
| Contributions, Donations, and Forfeitures Not Itemized | $70,760 | $70,760 | $70,760 | $70,760 |
| Royalties and Rents | $37,165 | $37,165 | $37,165 | $37,165 |
| Royalties and Rents Not Itemized | $37,165 | $37,165 | $37,165 | $37,165 |
| **TOTAL PUBLIC FUNDS** | $8,448,540 | $8,448,540 | $8,448,540 | $8,448,540 |

## Departmental Administration (DNR)                    Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,898,629 | $12,898,629 | $12,898,629 | $12,898,629 |
| State General Funds | $12,898,629 | $12,898,629 | $12,898,629 | $12,898,629 |
| TOTAL PUBLIC FUNDS | $12,898,629 | $12,898,629 | $12,898,629 | $12,898,629 |

**238.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $227,229 | $227,229 | $227,229 | $227,229 |

**238.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $35,146 | $35,146 | $35,146 | $35,146 |

**238.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $51,390 | $118,433 | $118,433 | $118,433 |

**238.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,699 | $1,699 | $1,699 | $1,699 |

## 238.100  Departmental Administration (DNR)                    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for all programs of the department.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,214,093 | $13,281,136 | $13,281,136 | $13,281,136 |
| State General Funds | $13,214,093 | $13,281,136 | $13,281,136 | $13,281,136 |
| TOTAL PUBLIC FUNDS | $13,214,093 | $13,281,136 | $13,281,136 | $13,281,136 |

## Environmental Protection                    Continuation Budget

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia. The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $32,981,348 | $32,981,348 | $32,981,348 | $32,981,348 |
| State General Funds | $32,981,348 | $32,981,348 | $32,981,348 | $32,981,348 |
| TOTAL FEDERAL FUNDS | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| Federal Funds Not Itemized | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| TOTAL AGENCY FUNDS | $55,393,856 | $55,393,856 | $55,393,856 | $55,393,856 |
| Contributions, Donations, and Forfeitures | $209,782 | $209,782 | $209,782 | $209,782 |
| Contributions, Donations, and Forfeitures Not Itemized | $209,782 | $209,782 | $209,782 | $209,782 |
| Sales and Services | $55,184,074 | $55,184,074 | $55,184,074 | $55,184,074 |
| Sales and Services Not Itemized | $55,184,074 | $55,184,074 | $55,184,074 | $55,184,074 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
| State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
| Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $118,200,115 | $118,200,115 | $118,200,115 | $118,200,115 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **239.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | $627,763 | $627,763 | $627,763 | $627,763 |
| **239.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | $94,625 | $94,625 | $94,625 | $94,625 |
| **239.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.* | | | | |
| State General Funds | $4,602 | $4,602 | $4,602 | $4,602 |
| **239.4** *Increase funds for recruitment and retention.* | | | | |
| State General Funds | | | $250,000 | $250,000 |

## 239.100 Environmental Protection     Appropriation (HB 19)

*The purpose of this appropriation is to protect the quality of Georgia's air by controlling, monitoring and regulating pollution from large, small, mobile, and area sources (including pollution from motor vehicle emissions) by performing ambient air monitoring, and by participating in the Clean Air Campaign; to protect Georgia's land by permitting, managing, and planning for solid waste facilities, by implementing waste reduction strategies, by administering the Solid Waste Trust Fund and the Underground Storage Tank program, by cleaning up scrap tire piles, and by permitting and regulating surface mining operations; to protect Georgia and its citizens from hazardous materials by investigating and remediating hazardous sites, and by utilizing the Hazardous Waste Trust Fund to manage the state's hazardous sites inventory, to oversee site cleanup and brownfield remediation, to remediate abandoned sites, to respond to environmental emergencies, and to monitor and regulate the hazardous materials industry in Georgia. The purpose of this appropriation is also to ensure the quality and quantity of Georgia's water supplies by managing floodplains, by ensuring the safety of dams, by monitoring, regulating, and certifying water quality, and by regulating the amount of water used.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $33,708,338 | $33,708,338 | $33,958,338 | $33,958,338 |
|   State General Funds | $33,708,338 | $33,708,338 | $33,958,338 | $33,958,338 |
| TOTAL FEDERAL FUNDS | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
|   Federal Funds Not Itemized | $29,694,911 | $29,694,911 | $29,694,911 | $29,694,911 |
| TOTAL AGENCY FUNDS | $55,393,856 | $55,393,856 | $55,393,856 | $55,393,856 |
|   Contributions, Donations, and Forfeitures | $209,782 | $209,782 | $209,782 | $209,782 |
|     Contributions, Donations, and Forfeitures Not Itemized | $209,782 | $209,782 | $209,782 | $209,782 |
|   Sales and Services | $55,184,074 | $55,184,074 | $55,184,074 | $55,184,074 |
|     Sales and Services Not Itemized | $55,184,074 | $55,184,074 | $55,184,074 | $55,184,074 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $130,000 | $130,000 | $130,000 | $130,000 |
|   State Funds Transfers | $130,000 | $130,000 | $130,000 | $130,000 |
|     Agency to Agency Contracts | $130,000 | $130,000 | $130,000 | $130,000 |
| TOTAL PUBLIC FUNDS | $118,927,105 | $118,927,105 | $119,177,105 | $119,177,105 |

## Georgia Outdoor Stewardship Program     Continuation Budget

*The purpose of this appropriation is to provide funding through grant and loan opportunities for land conservation, parks, trails, and outdoor recreation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,303,298 | $29,303,298 | $29,303,298 | $29,303,298 |
|   State General Funds | $29,303,298 | $29,303,298 | $29,303,298 | $29,303,298 |
| TOTAL PUBLIC FUNDS | $29,303,298 | $29,303,298 | $29,303,298 | $29,303,298 |

| **240.1** *Increase funds for grants and benefits per HB332 and HR238 (2018 Session) to reflect FY2022 collections.* | | | | |
|---|---|---|---|---|
| State General Funds | $1,050,961 | $1,050,961 | $1,050,961 | $1,050,961 |

## 240.100 Georgia Outdoor Stewardship Program     Appropriation (HB 19)

*The purpose of this appropriation is to provide funding through grant and loan opportunities for land conservation, parks, trails, and outdoor recreation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,354,259 | $30,354,259 | $30,354,259 | $30,354,259 |
|   State General Funds | $30,354,259 | $30,354,259 | $30,354,259 | $30,354,259 |
| TOTAL PUBLIC FUNDS | $30,354,259 | $30,354,259 | $30,354,259 | $30,354,259 |

## Hazardous Waste Trust Fund     Continuation Budget

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,620,376 | $7,620,376 | $7,620,376 | $7,620,376 |
|   State General Funds | $0 | $0 | $0 | $0 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Hazardous Waste Trust Funds | $7,620,376 | $7,620,376 | $7,620,376 | $7,620,376 |
| TOTAL PUBLIC FUNDS | $7,620,376 | $7,620,376 | $7,620,376 | $7,620,376 |

241.1   *Increase funds for the Hazardous Waste Trust Fund to reflect FY2022 collections of Solid Waste Tipping Fees pursuant to HB511 (2021 Session).*

| Hazardous Waste Trust Funds | $9,873,192 | $9,873,192 | $9,873,192 | $9,873,192 |

### 241.100  Hazardous Waste Trust Fund                    Appropriation (HB 19)

*The purpose of this appropriation is to fund investigations and cleanup of abandoned landfills and other hazardous sites, to meet cost-sharing requirements for Superfund sites identified by the US Environmental Protection Agency, to fund related operations and oversight positions within the Environmental Protection Division, and to reimburse local governments for landfill remediation.*

| TOTAL STATE FUNDS | $17,493,568 | $17,493,568 | $17,493,568 | $17,493,568 |
| Hazardous Waste Trust Funds | $17,493,568 | $17,493,568 | $17,493,568 | $17,493,568 |
| TOTAL PUBLIC FUNDS | $17,493,568 | $17,493,568 | $17,493,568 | $17,493,568 |

### Law Enforcement                                        Continuation Budget

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| TOTAL STATE FUNDS | $29,124,103 | $29,124,103 | $29,124,103 | $29,124,103 |
| State General Funds | $29,124,103 | $29,124,103 | $29,124,103 | $29,124,103 |
| TOTAL FEDERAL FUNDS | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| Federal Funds Not Itemized | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| TOTAL AGENCY FUNDS | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL PUBLIC FUNDS | $31,879,053 | $31,879,053 | $31,879,053 | $31,879,053 |

242.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $711,397 | $711,397 | $711,397 | $711,397 |

242.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $100,658 | $100,658 | $100,658 | $100,658 |

242.3   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $4,985 | $4,985 | $4,985 | $4,985 |

242.4   *Increase funds for the ongoing service contracts for equipment associated with a new statewide public safety radio network to achieve statewide interoperability.*

| State General Funds | $217,857 | $217,857 | $217,857 | $217,857 |

242.5   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for game wardens to reduce turnover and increase retention)*

| State General Funds | | $770,356 | $1,365,784 | $1,365,784 |

### 242.100  Law Enforcement                               Appropriation (HB 19)

*The purpose of this appropriation is to enforce all state and federal laws and departmental regulations relative to protecting Georgia's wildlife, natural, archeological, and cultural resources, DNR properties, boating safety, and litter and waste laws; to teach hunter and boater education classes; and to assist other law enforcement agencies upon request in providing public safety for the citizens and visitors of Georgia.*

| TOTAL STATE FUNDS | $30,159,000 | $30,929,356 | $31,524,784 | $31,524,784 |
| State General Funds | $30,159,000 | $30,929,356 | $31,524,784 | $31,524,784 |
| TOTAL FEDERAL FUNDS | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| Federal Funds Not Itemized | $2,751,293 | $2,751,293 | $2,751,293 | $2,751,293 |
| TOTAL AGENCY FUNDS | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties | $3,657 | $3,657 | $3,657 | $3,657 |
| Sanctions, Fines, and Penalties Not Itemized | $3,657 | $3,657 | $3,657 | $3,657 |
| TOTAL PUBLIC FUNDS | $32,913,950 | $33,684,306 | $34,279,734 | $34,279,734 |

### Parks, Recreation and Historic Sites                   Continuation Budget

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,866,291 | $14,866,291 | $14,866,291 | $14,866,291 |
| State General Funds | $14,866,291 | $14,866,291 | $14,866,291 | $14,866,291 |
| TOTAL FEDERAL FUNDS | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| Federal Funds Not Itemized | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| TOTAL AGENCY FUNDS | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Sales and Services | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Sales and Services Not Itemized | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| TOTAL PUBLIC FUNDS | $50,462,111 | $50,462,111 | $50,462,111 | $50,462,111 |

**243.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $511,164 | $511,164 | $511,164 | $511,164 |
|---|---|---|---|---|

**243.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $70,052 | $70,052 | $70,052 | $70,052 |
|---|---|---|---|---|

**243.3**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $3,448 | $3,448 | $3,448 | $3,448 |
|---|---|---|---|---|

**243.4**  *Eliminate funds for one-time funding for Georgia State Games Commission. (H:Increase funds for the Georgia State Games Commission)(S:Eliminate funds for one-time funding for Georgia State Games Commission)(CC:Increase funds for the Georgia State Games Commission)*

| State General Funds | ($45,000) | $55,000 | ($45,000) | $55,000 |
|---|---|---|---|---|

**243.5**  *Eliminate funds for one-time funding for the Southwest Georgia Railroad Excursion Authority for the historic SAM Shortline Railroad.*

| State General Funds | ($300,000) | ($300,000) | ($300,000) | ($300,000) |
|---|---|---|---|---|

**243.6**  *Increase funds for the Council of American Indian Concerns.*

| State General Funds | | $100,000 | $100,000 | $100,000 |
|---|---|---|---|---|

## 243.100  Parks, Recreation and Historic Sites                         Appropriation (HB 19)

*The purpose of this appropriation is to manage, operate, market, and maintain the state's golf courses, parks, lodges, conference centers, and historic sites.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,105,955 | $15,305,955 | $15,205,955 | $15,305,955 |
| State General Funds | $15,105,955 | $15,305,955 | $15,205,955 | $15,305,955 |
| TOTAL FEDERAL FUNDS | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| Federal Funds Not Itemized | $3,204,029 | $3,204,029 | $3,204,029 | $3,204,029 |
| TOTAL AGENCY FUNDS | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Sales and Services | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| Sales and Services Not Itemized | $32,391,791 | $32,391,791 | $32,391,791 | $32,391,791 |
| TOTAL PUBLIC FUNDS | $50,701,775 | $50,901,775 | $50,801,775 | $50,901,775 |

## Solid Waste Trust Fund                                               Continuation Budget

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,628,938 | $7,628,938 | $7,628,938 | $7,628,938 |
| State General Funds | $0 | $0 | $0 | $0 |
| Solid Waste Trust Funds | $7,628,938 | $7,628,938 | $7,628,938 | $7,628,938 |
| TOTAL PUBLIC FUNDS | $7,628,938 | $7,628,938 | $7,628,938 | $7,628,938 |

**244.1**  *Increase funds for the Solid Waste Trust Fund to reflect FY2022 collections of Scrap Tire Fees pursuant to HB511 (2021 Session).*

| Solid Waste Trust Funds | $37,698 | $37,698 | $37,698 | $37,698 |
|---|---|---|---|---|

## 244.100  Solid Waste Trust Fund                                      Appropriation (HB 19)

*The purpose of this appropriation is to fund the administration of the scrap tire management activity; to enable emergency, preventative, and corrective actions at solid waste disposal facilities; to assist local governments with the development of solid waste management plans; and to promote statewide recycling and waste reduction programs.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $7,666,636 | $7,666,636 | $7,666,636 | $7,666,636 |
| Solid Waste Trust Funds | $7,666,636 | $7,666,636 | $7,666,636 | $7,666,636 |
| **TOTAL PUBLIC FUNDS** | $7,666,636 | $7,666,636 | $7,666,636 | $7,666,636 |

## Wildlife Resources                                                    Continuation Budget

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,965,324 | $22,965,324 | $22,965,324 | $22,965,324 |
| State General Funds | $21,236,974 | $21,236,974 | $21,236,974 | $21,236,974 |
| Wildlife Endowment Trust Funds | $1,728,350 | $1,728,350 | $1,728,350 | $1,728,350 |
| TOTAL FEDERAL FUNDS | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| Federal Funds Not Itemized | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| TOTAL AGENCY FUNDS | $8,488,403 | $8,488,403 | $8,488,403 | $8,488,403 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $8,000 | $8,000 | $8,000 | $8,000 |
| Royalties and Rents Not Itemized | $8,000 | $8,000 | $8,000 | $8,000 |
| Sales and Services | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| Sales and Services Not Itemized | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| TOTAL PUBLIC FUNDS | $61,434,013 | $61,434,013 | $61,434,013 | $61,434,013 |

**245.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $678,025 | $678,025 | $678,025 | $678,025 |

**245.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $69,675 | $69,675 | $69,675 | $69,675 |

**245.3**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,500 | $3,500 | $3,500 | $3,500 |

**245.4**  *Reduce funds for the Wildlife Endowment Trust Fund to reflect FY2022 collections of Lifetime Sportsman's License revenues pursuant to HB511 (2021 Session). (H:Increase funds for the Wildlife Endowment Trust Fund to reflect FY2022 collections of Lifetime Sportsman's License revenues pursuant to HB511 (2021 Session))(S and CC:Reduce funds for the Wildlife Endowment Trust Fund to reflect FY2022 collections of Lifetime Sportsman's License revenues pursuant to HB511 (2021 Session))*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $52,415 | $0 | $0 |
| Wildlife Endowment Trust Funds | ($24,945) | ($24,945) | ($24,945) | ($24,945) |
| Total Public Funds: | ($24,945) | $27,470 | ($24,945) | ($24,945) |

**245.5**  *Utilize existing Wildlife Endowment Trust Funds for fish hatchery renovations ($3,000,000) and wildlife management area maintenance shops construction ($800,000) for the conservation and management of wildlife and fisheries resources. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 245.100 Wildlife Resources                                           Appropriation (HB 19)

*The purpose of this appropriation is to regulate hunting, fishing, and the operation of watercraft in Georgia; to provide hunter and boating education; to protect non-game and endangered wildlife; to promulgate statewide hunting, fishing, trapping, and coastal commercial fishing regulations; to operate the state's archery and shooting ranges; to license hunters and anglers; and to register boats.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,691,579 | $23,743,994 | $23,691,579 | $23,691,579 |
| State General Funds | $21,988,174 | $22,040,589 | $21,988,174 | $21,988,174 |
| Wildlife Endowment Trust Funds | $1,703,405 | $1,703,405 | $1,703,405 | $1,703,405 |
| TOTAL FEDERAL FUNDS | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| Federal Funds Not Itemized | $29,980,286 | $29,980,286 | $29,980,286 | $29,980,286 |
| TOTAL AGENCY FUNDS | $8,488,403 | $8,488,403 | $8,488,403 | $8,488,403 |
| Intergovernmental Transfers | $50,572 | $50,572 | $50,572 | $50,572 |
| Intergovernmental Transfers Not Itemized | $50,572 | $50,572 | $50,572 | $50,572 |
| Royalties and Rents | $8,000 | $8,000 | $8,000 | $8,000 |
| Royalties and Rents Not Itemized | $8,000 | $8,000 | $8,000 | $8,000 |
| Sales and Services | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| Sales and Services Not Itemized | $8,429,831 | $8,429,831 | $8,429,831 | $8,429,831 |
| TOTAL PUBLIC FUNDS | $62,160,268 | $62,212,683 | $62,160,268 | $62,160,268 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

Provided, that to the extent State Parks and Historic Sites receipts are realized in excess of the amount of such funds contemplated in this Act, the Office of Planning and Budget is authorized to use up to 50 percent of the excess receipts to supplant State funds and the balance may be amended into the budget of the Parks, Recreation and Historic Sites Division for the most critical needs of the Division. This provision shall not apply to revenues collected from a state park's parking pass implemented by the Department.

## Section 35: Pardons and Paroles, State Board of

### Section Total – Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,958,715 | $18,958,715 | $18,958,715 | $18,958,715 |
| State General Funds | $18,958,715 | $18,958,715 | $18,958,715 | $18,958,715 |
| TOTAL PUBLIC FUNDS | $18,958,715 | $18,958,715 | $18,958,715 | $18,958,715 |

### Section Total – Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,544,287 | $19,549,946 | $19,549,946 | $19,728,168 |
| State General Funds | $19,544,287 | $19,549,946 | $19,549,946 | $19,728,168 |
| TOTAL PUBLIC FUNDS | $19,544,287 | $19,549,946 | $19,549,946 | $19,728,168 |

### Board Administration (SBPP)  —  Continuation Budget

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,308,252 | $2,308,252 | $2,308,252 | $2,308,252 |
| State General Funds | $2,308,252 | $2,308,252 | $2,308,252 | $2,308,252 |
| TOTAL PUBLIC FUNDS | $2,308,252 | $2,308,252 | $2,308,252 | $2,308,252 |

246.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $37,306 | $37,306 | $37,306 | $37,306 |
|---|---|---|---|---|

246.2  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($165) | ($165) | ($165) | ($165) |
|---|---|---|---|---|

246.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $123 | $283 | $283 | $283 |
|---|---|---|---|---|

246.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $42 | $42 | $42 | $42 |
|---|---|---|---|---|

246.5  *Utilize existing funds to conduct annual projections of the state-supervised adult offender population in collaboration with the Department of Community Supervision and the Georgia Department of Corrections. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

246.6  *Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention.*

| State General Funds | | | | $6,725 |
|---|---|---|---|---|

### 246.100  Board Administration (SBPP)  —  Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for the agency.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,345,558 | $2,345,718 | $2,345,718 | $2,352,443 |
| State General Funds | $2,345,558 | $2,345,718 | $2,345,718 | $2,352,443 |
| TOTAL PUBLIC FUNDS | $2,345,558 | $2,345,718 | $2,345,718 | $2,352,443 |

### Clemency Decisions  —  Continuation Budget

*The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,099,266 | $16,099,266 | $16,099,266 | $16,099,266 |
| State General Funds | $16,099,266 | $16,099,266 | $16,099,266 | $16,099,266 |
| TOTAL PUBLIC FUNDS | $16,099,266 | $16,099,266 | $16,099,266 | $16,099,266 |

**HB 19 (FY 2024G)**

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|

**247.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | $518,896 | $518,896 | $518,896 | $518,896 |
|---|---|---|---|---|

**247.2** Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| State General Funds | ($4,991) | ($4,991) | ($4,991) | ($4,991) |
|---|---|---|---|---|

**247.3** Increase funds to reflect an adjustment in TeamWorks billings.

| State General Funds | $3,723 | $8,580 | $8,580 | $8,580 |
|---|---|---|---|---|

**247.4** Increase funds to reflect an adjustment in Merit System Assessment billings.

| State General Funds | $1,273 | $1,273 | $1,273 | $1,273 |
|---|---|---|---|---|

**247.5** Eliminate funds for one-time funding for the assessment of parole guidelines and sex offender risk levels.

| State General Funds | ($200,000) | ($200,000) | ($200,000) | ($200,000) |
|---|---|---|---|---|

**247.6** Increase funds for two hearing examiner positions to effectively respond to an increasing workload.

| State General Funds | $202,233 | $202,233 | $202,233 | $202,233 |
|---|---|---|---|---|

**247.7** Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention.

| State General Funds | | | | $168,134 |
|---|---|---|---|---|

### 247.100 Clemency Decisions                                           Appropriation (HB 19)

The purpose of this appropriation is to support the Board in exercising its constitutional authority over executive clemency. This includes setting tentative parole dates for offenders in the correctional system and all aspects of parole status of offenders in the community including warrants, violations, commutations, and revocations. The Board coordinates all interstate compact release matters regarding the acceptance and placement of parolees into and from the State of Georgia and administers the pardon process by reviewing all applications and granting or denying these applications based on specific criteria.

| TOTAL STATE FUNDS | $16,620,400 | $16,625,257 | $16,625,257 | $16,793,391 |
|---|---|---|---|---|
| State General Funds | $16,620,400 | $16,625,257 | $16,625,257 | $16,793,391 |
| TOTAL PUBLIC FUNDS | $16,620,400 | $16,625,257 | $16,625,257 | $16,793,391 |

### Victim Services                                                      Continuation Budget

The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.

| TOTAL STATE FUNDS | $551,197 | $551,197 | $551,197 | $551,197 |
|---|---|---|---|---|
| State General Funds | $551,197 | $551,197 | $551,197 | $551,197 |
| TOTAL PUBLIC FUNDS | $551,197 | $551,197 | $551,197 | $551,197 |

**248.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | $27,132 | $27,132 | $27,132 | $27,132 |
|---|---|---|---|---|

**248.2** Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| State General Funds | ($660) | ($660) | ($660) | ($660) |
|---|---|---|---|---|

**248.3** Increase funds to reflect an adjustment in TeamWorks billings.

| State General Funds | $492 | $1,134 | $1,134 | $1,134 |
|---|---|---|---|---|

**248.4** Increase funds to reflect an adjustment in Merit System Assessment billings.

| State General Funds | $168 | $168 | $168 | $168 |
|---|---|---|---|---|

**248.5** Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention.

| State General Funds | | | | $3,363 |
|---|---|---|---|---|

### 248.100 Victim Services                                              Appropriation (HB 19)

The purpose of this appropriation is to provide notification to victims of changes in offender status or placement, conduct outreach and information gathering from victims during clemency proceedings, host victims visitors' days, and act as a liaison for victims to the state corrections, community supervision, and pardons and paroles systems.

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $578,329 | $578,971 | $578,971 | $582,334 |
| State General Funds | $578,329 | $578,971 | $578,971 | $582,334 |
| **TOTAL PUBLIC FUNDS** | $578,329 | $578,971 | $578,971 | $582,334 |

## Section 36: Properties Commission, State

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **State Funds Transfers** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| State Fund Transfers Not Itemized | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **TOTAL PUBLIC FUNDS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **State Funds Transfers** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| State Fund Transfers Not Itemized | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **TOTAL PUBLIC FUNDS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |

### Properties Commission, State                                    Continuation Budget

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| State Funds Transfers | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| State Fund Transfers Not Itemized | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| TOTAL PUBLIC FUNDS | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |

### 249.100  Properties Commission, State                           Appropriation (HB 19)

*The purpose of this appropriation is to maintain long-term plans for state buildings and land; to compile an accessible database of state-owned and leased real property with information about utilization, demand management, and space standards; and to negotiate better rates in the leasing market and property acquisitions and dispositions.*

| | | | | |
|---|---|---|---|---|
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **State Funds Transfers** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| State Fund Transfers Not Itemized | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |
| **TOTAL PUBLIC FUNDS** | $2,400,000 | $2,400,000 | $2,400,000 | $2,400,000 |

## Section 37: Public Defender Council, Georgia

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $73,041,700 | $73,041,700 | $73,041,700 | $73,041,700 |
| State General Funds | $73,041,700 | $73,041,700 | $73,041,700 | $73,041,700 |
| TOTAL FEDERAL FUNDS | $170,762 | $170,762 | $170,762 | $170,762 |
| Federal Funds Not Itemized | $170,762 | $170,762 | $170,762 | $170,762 |
| TOTAL AGENCY FUNDS | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| TOTAL PUBLIC FUNDS | $106,552,462 | $106,552,462 | $106,552,462 | $106,552,462 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $74,794,095 | $79,138,292 | $79,140,683 | $79,065,339 |
| **State General Funds** | $74,794,095 | $79,138,292 | $79,140,683 | $79,065,339 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL FEDERAL FUNDS** | $170,762 | $170,762 | $170,762 | $170,762 |
| Federal Funds Not Itemized | $170,762 | $170,762 | $170,762 | $170,762 |
| **TOTAL AGENCY FUNDS** | $33,340,000 | $33,340,000 | $33,340,000 | $33,340,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **TOTAL PUBLIC FUNDS** | $108,304,857 | $112,649,054 | $112,651,445 | $112,576,101 |

## Public Defender Council                                           Continuation Budget

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,999,031 | $8,999,031 | $8,999,031 | $8,999,031 |
| State General Funds | $8,999,031 | $8,999,031 | $8,999,031 | $8,999,031 |
| **TOTAL FEDERAL FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| Federal Funds Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL AGENCY FUNDS** | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **TOTAL PUBLIC FUNDS** | $10,844,031 | $10,844,031 | $10,844,031 | $10,844,031 |

**250.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $146,104 | $146,104 | $146,104 | $146,104 |
|---|---|---|---|---|

**250.2**   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $1,688 | $1,688 | $1,688 | $1,688 |
|---|---|---|---|---|

**250.3**   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,430 | $3,296 | $3,296 | $3,296 |
|---|---|---|---|---|

**250.4**   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,567 | $1,567 | $1,567 | $1,567 |
|---|---|---|---|---|

## 250.100  Public Defender Council                                 Appropriation (HB 19)

*The purpose of this appropriation is to fund the Office of the Georgia Capital Defender, Office of the Mental Health Advocate, Central Office, and the administration of the Conflict Division.*

| **TOTAL STATE FUNDS** | $9,149,820 | $9,151,686 | $9,151,686 | $9,151,686 |
|---|---|---|---|---|
| State General Funds | $9,149,820 | $9,151,686 | $9,151,686 | $9,151,686 |
| **TOTAL FEDERAL FUNDS** | $5,000 | $5,000 | $5,000 | $5,000 |
| Federal Funds Not Itemized | $5,000 | $5,000 | $5,000 | $5,000 |
| **TOTAL AGENCY FUNDS** | $1,840,000 | $1,840,000 | $1,840,000 | $1,840,000 |
| Interest and Investment Income | $340,000 | $340,000 | $340,000 | $340,000 |
| Interest and Investment Income Not Itemized | $340,000 | $340,000 | $340,000 | $340,000 |
| Sales and Services | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| **TOTAL PUBLIC FUNDS** | $10,994,820 | $10,996,686 | $10,996,686 | $10,996,686 |

## Public Defenders                                                 Continuation Budget

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| **TOTAL STATE FUNDS** | $64,042,669 | $64,042,669 | $64,042,669 | $64,042,669 |
|---|---|---|---|---|
| State General Funds | $64,042,669 | $64,042,669 | $64,042,669 | $64,042,669 |
| **TOTAL FEDERAL FUNDS** | $165,762 | $165,762 | $165,762 | $165,762 |
| Federal Funds Not Itemized | $165,762 | $165,762 | $165,762 | $165,762 |
| **TOTAL AGENCY FUNDS** | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| TOTAL PUBLIC FUNDS | $95,708,431 | $95,708,431 | $95,708,431 | $95,708,431 |

251.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,573,157 | $1,573,157 | $1,573,157 | $1,573,157 |
|---|---|---|---|---|

251.2  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $10,249 | $10,249 | $10,249 | $10,249 |
|---|---|---|---|---|

251.3  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $8,683 | $20,011 | $20,011 | $20,011 |
|---|---|---|---|---|

251.4  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $9,517 | $9,517 | $9,517 | $9,517 |
|---|---|---|---|---|

251.5  *Utilize existing funds to comply with House Bill 1391 (2022 Session). (G:YES)(H:Increase funds to comply with House Bill 1391 (2022 Session))(S and CC:Increase funds for salary adjustments to enhance recruitment and retention)*

| State General Funds | $0 | $1,156,925 | $1,156,925 | $1,156,925 |
|---|---|---|---|---|

251.6  *Increase funds to annualize funds for three assistant public defenders in the Blue Ridge, Mountain, and South Georgia Judicial Circuits.*

| State General Funds | | $217,743 | $217,743 | $217,743 |
|---|---|---|---|---|

251.7  *Increase funds for three additional assistant public defender positions for new judgeships in Atlantic, Coweta, and Dougherty Judicial Circuits starting January 1, 2024.*

| State General Funds | | $226,031 | $226,031 | $226,031 |
|---|---|---|---|---|

251.8  *Increase funds for one step increase and to align the salary scale for assistant public defenders to support recruitment and retention efforts.*

| State General Funds | | $1,907,351 | $1,907,351 | $1,907,351 |
|---|---|---|---|---|

251.9  *Increase funds for rent expenses for the regional alternative defender office. (CC:NO)*

| State General Funds | | $322,953 | $0 | $0 |
|---|---|---|---|---|

251.10  *Increase funds for representation in large multi-defendant cases.*

| State General Funds | | $500,000 | $750,000 | $750,000 |
|---|---|---|---|---|

251.11  *Increase funds for an additional assistant public defender position for a new judgeship in Augusta Circuit starting January 1, 2024. (CC:NO)*

| State General Funds | | | $75,344 | $0 |
|---|---|---|---|---|

### 251.100  Public Defenders                                              Appropriation (HB 19)

*The purpose of this appropriation is to assure that adequate and effective legal representation is provided, independently of political considerations or private interests, to indigent persons who are entitled to representation under this chapter; provided that staffing for circuits are based on O.C.G.A. 17-12; including providing representation to clients in cases where the Capital Defender or a circuit public defender has a conflict of interest.*

| TOTAL STATE FUNDS | $65,644,275 | $69,986,606 | $69,988,997 | $69,913,653 |
|---|---|---|---|---|
| State General Funds | $65,644,275 | $69,986,606 | $69,988,997 | $69,913,653 |
| TOTAL FEDERAL FUNDS | $165,762 | $165,762 | $165,762 | $165,762 |
| Federal Funds Not Itemized | $165,762 | $165,762 | $165,762 | $165,762 |
| TOTAL AGENCY FUNDS | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| Intergovernmental Transfers Not Itemized | $31,500,000 | $31,500,000 | $31,500,000 | $31,500,000 |
| TOTAL PUBLIC FUNDS | $97,310,037 | $101,652,368 | $101,654,759 | $101,579,415 |

## Section 38: Public Health, Department of

### Section Total - Continuation

| TOTAL STATE FUNDS | $385,523,356 | $385,523,356 | $385,523,356 | $385,523,356 |
|---|---|---|---|---|
| State General Funds | $356,543,321 | $356,543,321 | $356,543,321 | $356,543,321 |
| Tobacco Settlement Funds | $13,774,072 | $13,774,072 | $13,774,072 | $13,774,072 |
| Brain & Spinal Injury Trust Fund | $1,611,604 | $1,611,604 | $1,611,604 | $1,611,604 |
| Trauma Care Trust Funds | $13,594,359 | $13,594,359 | $13,594,359 | $13,594,359 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| Federal Funds Not Itemized | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| Contributions, Donations, and Forfeitures | $370,000 | $370,000 | $370,000 | $370,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $370,000 | $370,000 | $370,000 | $370,000 |
| Rebates, Refunds, and Reimbursements | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| Sales and Services | $611,134 | $611,134 | $611,134 | $611,134 |
| Sales and Services Not Itemized | $611,134 | $611,134 | $611,134 | $611,134 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $581,976 | $581,976 | $581,976 | $581,976 |
| State Funds Transfers | $581,976 | $581,976 | $581,976 | $581,976 |
| Agency to Agency Contracts | $581,976 | $581,976 | $581,976 | $581,976 |
| TOTAL PUBLIC FUNDS | $791,632,977 | $791,632,977 | $791,632,977 | $791,632,977 |

### Section Total – Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $401,177,530 | $400,453,299 | $395,462,895 | $400,005,720 |
| **State General Funds** | $370,361,572 | $369,637,341 | $364,646,937 | $369,189,762 |
| **Tobacco Settlement Funds** | $13,813,679 | $13,813,679 | $13,813,679 | $13,813,679 |
| **Brain & Spinal Injury Trust Fund** | $1,913,773 | $1,913,773 | $1,913,773 | $1,913,773 |
| **Trauma Care Trust Funds** | $15,088,506 | $15,088,506 | $15,088,506 | $15,088,506 |
| **TOTAL FEDERAL FUNDS** | $395,951,809 | $395,951,809 | $395,951,809 | $395,951,809 |
| **Federal Funds Not Itemized** | $366,475,845 | $366,475,845 | $366,475,845 | $366,475,845 |
| **Maternal & Child Health Services Block Grant CFDA93.994** | $16,864,606 | $16,864,606 | $16,864,606 | $16,864,606 |
| **Preventive Health & Health Services Block Grant CFDA93.991** | $2,206,829 | $2,206,829 | $2,206,829 | $2,206,829 |
| **Temporary Assistance for Needy Families** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **Temporary Assistance for Needy Families Grant CFDA93.558** | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| **TOTAL AGENCY FUNDS** | $9,575,836 | $9,575,836 | $9,575,836 | $9,575,836 |
| **Contributions, Donations, and Forfeitures** | $370,000 | $370,000 | $370,000 | $370,000 |
| **Contributions, Donations, and Forfeitures Not Itemized** | $370,000 | $370,000 | $370,000 | $370,000 |
| **Rebates, Refunds, and Reimbursements** | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $8,594,702 | $8,594,702 | $8,594,702 | $8,594,702 |
| **Sales and Services** | $611,134 | $611,134 | $611,134 | $611,134 |
| **Sales and Services Not Itemized** | $611,134 | $611,134 | $611,134 | $611,134 |
| **TOTAL INTRA-STATE GOVERNMENT TRANSFERS** | $581,976 | $581,976 | $581,976 | $581,976 |
| **State Funds Transfers** | $581,976 | $581,976 | $581,976 | $581,976 |
| **Agency to Agency Contracts** | $581,976 | $581,976 | $581,976 | $581,976 |
| **TOTAL PUBLIC FUNDS** | $807,287,151 | $806,562,920 | $801,572,516 | $806,115,341 |

## Adolescent and Adult Health Promotion                    **Continuation Budget**

*The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening, and family planning services.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,001,215 | $22,001,215 | $22,001,215 | $22,001,215 |
| State General Funds | $15,144,036 | $15,144,036 | $15,144,036 | $15,144,036 |
| Tobacco Settlement Funds | $6,857,179 | $6,857,179 | $6,857,179 | $6,857,179 |
| TOTAL FEDERAL FUNDS | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| Federal Funds Not Itemized | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $516,828 | $516,828 | $516,828 | $516,828 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $149,000 | $149,000 | $149,000 | $149,000 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $335,000 | $335,000 | $335,000 | $335,000 |
| Contributions, Donations, and Forfeitures | $285,000 | $285,000 | $285,000 | $285,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $285,000 | $285,000 | $285,000 | $285,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $410,000 | $410,000 | $410,000 | $410,000 |
| State Funds Transfers | $410,000 | $410,000 | $410,000 | $410,000 |
| Agency to Agency Contracts | $410,000 | $410,000 | $410,000 | $410,000 |
| TOTAL PUBLIC FUNDS | $42,213,996 | $42,213,996 | $42,213,996 | $42,213,996 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**252.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $63,565 | $63,565 | $63,565 | $63,565 |
| Tobacco Settlement Funds | $17,119 | $17,119 | $17,119 | $17,119 |
| Total Public Funds: | $80,684 | $80,684 | $80,684 | $80,684 |

**252.2**  *Increase funds for the Sickle Cell Foundation of Georgia. (S:Increase funds and recognize $750,000 in base funds for Sickle Cell Foundation of Georgia)(CC:Increase funds and recognize $1,288,738 in base funds for Sickle Cell Foundation of Georgia)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $363,675 | $363,675 | $463,675 |

**252.3**  *Increase funds for pregnancy and parenting grant programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $500,000 | $250,000 | $250,000 |

**252.4**  *Increase funds for the Georgia Council of Lupus Education and Awareness to support research, data collection, awareness, and education. (CC:YES; Reflect funds in Department of Community Health Health Care Access and Improvement program)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $50,000 | $50,000 | $0 |

**252.5**  *Increase funds for feminine hygiene products for low-income clients at community organizations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $150,000 |

### 252.100  Adolescent and Adult Health Promotion — Appropriation (HB 19)

The purpose of this appropriation is to provide education and services to promote the health and well-being of Georgians. Activities include preventing teenage pregnancies, tobacco use prevention, cancer screening and prevention, and family planning services.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,081,899 | $22,995,574 | $22,745,574 | $22,945,574 |
| State General Funds | $15,207,601 | $16,121,276 | $15,871,276 | $16,071,276 |
| Tobacco Settlement Funds | $6,874,298 | $6,874,298 | $6,874,298 | $6,874,298 |
| TOTAL FEDERAL FUNDS | $19,467,781 | $19,467,781 | $19,467,781 | $19,467,781 |
| Federal Funds Not Itemized | $8,397,424 | $8,397,424 | $8,397,424 | $8,397,424 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $516,828 | $516,828 | $516,828 | $516,828 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $149,000 | $149,000 | $149,000 | $149,000 |
| Temporary Assistance for Needy Families | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| Temporary Assistance for Needy Families Grant CFDA93.558 | $10,404,529 | $10,404,529 | $10,404,529 | $10,404,529 |
| TOTAL AGENCY FUNDS | $335,000 | $335,000 | $335,000 | $335,000 |
| Contributions, Donations, and Forfeitures | $285,000 | $285,000 | $285,000 | $285,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $285,000 | $285,000 | $285,000 | $285,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $410,000 | $410,000 | $410,000 | $410,000 |
| State Funds Transfers | $410,000 | $410,000 | $410,000 | $410,000 |
| Agency to Agency Contracts | $410,000 | $410,000 | $410,000 | $410,000 |
| TOTAL PUBLIC FUNDS | $42,294,680 | $43,208,355 | $42,958,355 | $43,158,355 |

### Adult Essential Health Treatment Services — Continuation Budget

The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,669,461 | $6,669,461 | $6,669,461 | $6,669,461 |
| State General Funds | $0 | $0 | $0 | $0 |
| Tobacco Settlement Funds | $6,669,461 | $6,669,461 | $6,669,461 | $6,669,461 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $6,969,461 | $6,969,461 | $6,969,461 | $6,969,461 |

**253.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| Tobacco Settlement Funds | $20,349 | $20,349 | $20,349 | $20,349 |

### 253.100  Adult Essential Health Treatment Services — Appropriation (HB 19)

The purpose of this appropriation is to provide treatment and services to low-income Georgians with cancer, and Georgians at risk of stroke or heart attacks.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,689,810 | $6,689,810 | $6,689,810 | $6,689,810 |
| Tobacco Settlement Funds | $6,689,810 | $6,689,810 | $6,689,810 | $6,689,810 |
| TOTAL FEDERAL FUNDS | $300,000 | $300,000 | $300,000 | $300,000 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Preventive Health & Health Services Block Grant CFDA93.991 | $300,000 | $300,000 | $300,000 | $300,000 |
| TOTAL PUBLIC FUNDS | $6,989,810 | $6,989,810 | $6,989,810 | $6,989,810 |

## Departmental Administration (DPH)                          Continuation Budget

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,392,616 | $28,392,616 | $28,392,616 | $28,392,616 |
| State General Funds | $28,260,821 | $28,260,821 | $28,260,821 | $28,260,821 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $40,650,472 | $40,650,472 | $40,650,472 | $40,650,472 |

254.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $592,947 | $592,947 | $592,947 | $592,947 |
|---|---|---|---|---|

254.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $244,663 | $244,663 | $244,663 | $244,663 |
|---|---|---|---|---|

254.3   *Reduce funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | ($1,412) | ($3,253) | ($3,253) | ($3,253) |
|---|---|---|---|---|

254.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $36,655 | $36,655 | $36,655 | $36,655 |
|---|---|---|---|---|

## 254.100 Departmental Administration (DPH)                  Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to all departmental programs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,265,469 | $29,263,628 | $29,263,628 | $29,263,628 |
| State General Funds | $29,133,674 | $29,131,833 | $29,131,833 | $29,131,833 |
| Tobacco Settlement Funds | $131,795 | $131,795 | $131,795 | $131,795 |
| TOTAL FEDERAL FUNDS | $8,312,856 | $8,312,856 | $8,312,856 | $8,312,856 |
| Federal Funds Not Itemized | $7,045,918 | $7,045,918 | $7,045,918 | $7,045,918 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $1,266,938 | $1,266,938 | $1,266,938 | $1,266,938 |
| TOTAL AGENCY FUNDS | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,945,000 | $3,945,000 | $3,945,000 | $3,945,000 |
| TOTAL PUBLIC FUNDS | $41,523,325 | $41,521,484 | $41,521,484 | $41,521,484 |

## Emergency Preparedness / Trauma System Improvement            Continuation Budget

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,710,230 | $10,710,230 | $10,710,230 | $10,710,230 |
| State General Funds | $10,710,230 | $10,710,230 | $10,710,230 | $10,710,230 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $34,557,679 | $34,557,679 | $34,557,679 | $34,557,679 |

255.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $98,818 | $98,818 | $98,818 | $98,818 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**255.2**  *Reduce funds for one-time funding for ambulance equipment, repair, and fire protection services in McIntosh County.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($350,000) | ($350,000) | ($350,000) | ($350,000) |

**255.3**  *Reduce funds for the Georgia Coordinating Center to reflect projected expenditures.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($2,300,000) | ($6,650,309) | ($3,000,000) |

| 255.100  Emergency Preparedness / Trauma System Improvement | | | Appropriation (HB 19) | |
|---|---|---|---|---|

*The purpose of this appropriation is to prepare for natural disasters, bioterrorism, and other emergencies, as well as improving the capacity of the state's trauma system.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,459,048 | $8,159,048 | $3,808,739 | $7,459,048 |
| State General Funds | $10,459,048 | $8,159,048 | $3,808,739 | $7,459,048 |
| TOTAL FEDERAL FUNDS | $23,675,473 | $23,675,473 | $23,675,473 | $23,675,473 |
| Federal Funds Not Itemized | $23,125,473 | $23,125,473 | $23,125,473 | $23,125,473 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $350,000 | $350,000 | $350,000 | $350,000 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $200,000 | $200,000 | $200,000 | $200,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $171,976 | $171,976 | $171,976 | $171,976 |
| State Funds Transfers | $171,976 | $171,976 | $171,976 | $171,976 |
| Agency to Agency Contracts | $171,976 | $171,976 | $171,976 | $171,976 |
| TOTAL PUBLIC FUNDS | $34,306,497 | $32,006,497 | $27,656,188 | $31,306,497 |

## Epidemiology                                                    Continuation Budget

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,113,470 | $7,113,470 | $7,113,470 | $7,113,470 |
| State General Funds | $6,997,833 | $6,997,833 | $6,997,833 | $6,997,833 |
| Tobacco Settlement Funds | $115,637 | $115,637 | $115,637 | $115,637 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $13,666,063 | $13,666,063 | $13,666,063 | $13,666,063 |

**256.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $60,728 | $60,728 | $60,728 | $60,728 |
| Tobacco Settlement Funds | $2,139 | $2,139 | $2,139 | $2,139 |
| Total Public Funds: | $62,867 | $62,867 | $62,867 | $62,867 |

**256.2**  *Increase funds for the Georgia Poison Center. (S and CC:Increase funds and recognize $1,222,519 in state funds for poison control center)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $250,000 | $150,000 | $150,000 |

| 256.100  Epidemiology | | | Appropriation (HB 19) | |
|---|---|---|---|---|

*The purpose of this appropriation is to monitor, investigate, and respond to disease, injury, and other events of public health concern.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,176,337 | $7,426,337 | $7,326,337 | $7,326,337 |
| State General Funds | $7,058,561 | $7,308,561 | $7,208,561 | $7,208,561 |
| Tobacco Settlement Funds | $117,776 | $117,776 | $117,776 | $117,776 |
| TOTAL FEDERAL FUNDS | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| Federal Funds Not Itemized | $6,552,593 | $6,552,593 | $6,552,593 | $6,552,593 |
| TOTAL PUBLIC FUNDS | $13,728,930 | $13,978,930 | $13,878,930 | $13,878,930 |

## Immunization                                                    Continuation Budget

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,434,484 | $2,434,484 | $2,434,484 | $2,434,484 |
| State General Funds | $2,434,484 | $2,434,484 | $2,434,484 | $2,434,484 |
| TOTAL FEDERAL FUNDS | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| Federal Funds Not Itemized | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| TOTAL AGENCY FUNDS | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| TOTAL PUBLIC FUNDS | $9,145,672 | $9,145,672 | $9,145,672 | $9,145,672 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**257.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $25,363 | $25,363 | $25,363 | $25,363 |

## 257.100 Immunization                                   Appropriation (HB 19)

*The purpose of this appropriation is to provide immunization, consultation, training, assessment, vaccines, and technical assistance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,459,847 | $2,459,847 | $2,459,847 | $2,459,847 |
| State General Funds | $2,459,847 | $2,459,847 | $2,459,847 | $2,459,847 |
| TOTAL FEDERAL FUNDS | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| Federal Funds Not Itemized | $2,061,486 | $2,061,486 | $2,061,486 | $2,061,486 |
| TOTAL AGENCY FUNDS | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| Rebates, Refunds, and Reimbursements Not Itemized | $4,649,702 | $4,649,702 | $4,649,702 | $4,649,702 |
| TOTAL PUBLIC FUNDS | $9,171,035 | $9,171,035 | $9,171,035 | $9,171,035 |

## Infant and Child Essential Health Treatment Services            Continuation Budget

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,850,568 | $24,850,568 | $24,850,568 | $24,850,568 |
| State General Funds | $24,850,568 | $24,850,568 | $24,850,568 | $24,850,568 |
| TOTAL FEDERAL FUNDS | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| Federal Funds Not Itemized | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $47,928,388 | $47,928,388 | $47,928,388 | $47,928,388 |

**258.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $74,181 | $74,181 | $74,181 | $74,181 |

**258.2** *Increase funds to reflect an adjustment in the Federal Medical Assistance Percentage (FMAP) from 66.02% to 65.89%.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $46,636 | $46,636 | $46,636 | $46,636 |

**258.3** *Increase funds for a pilot to provide home visiting in at-risk and underserved rural communities during pregnancy and early childhood to improve birth outcomes, reduce preterm deliveries, and decrease infant and maternal mortality.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,689,000 | $1,689,000 | $1,689,000 |

**258.4** *Increase funds to increase reimbursement rates for speech-language pathology, audiology, physical therapy, and occupational therapy providers in the Babies Can't Wait program.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $402,421 | $804,842 | $804,842 |

## 258.100 Infant and Child Essential Health Treatment Services      Appropriation (HB 19)

*The purpose of this appropriation is to avoid unnecessary health problems in later life by providing comprehensive health services to infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $24,971,385 | $27,062,806 | $27,465,227 | $27,465,227 |
| State General Funds | $24,971,385 | $27,062,806 | $27,465,227 | $27,465,227 |
| TOTAL FEDERAL FUNDS | $22,992,820 | $22,992,820 | $22,992,820 | $22,992,820 |
| Federal Funds Not Itemized | $14,255,140 | $14,255,140 | $14,255,140 | $14,255,140 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $8,605,171 | $8,605,171 | $8,605,171 | $8,605,171 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $132,509 | $132,509 | $132,509 | $132,509 |
| TOTAL AGENCY FUNDS | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures | $85,000 | $85,000 | $85,000 | $85,000 |
| Contributions, Donations, and Forfeitures Not Itemized | $85,000 | $85,000 | $85,000 | $85,000 |
| TOTAL PUBLIC FUNDS | $48,049,205 | $50,140,626 | $50,543,047 | $50,543,047 |

## Infant and Child Health Promotion                      Continuation Budget

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,413,436 | $15,413,436 | $15,413,436 | $15,413,436 |
| State General Funds | $15,413,436 | $15,413,436 | $15,413,436 | $15,413,436 |
| TOTAL FEDERAL FUNDS | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| Federal Funds Not Itemized | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| TOTAL PUBLIC FUNDS | $279,032,832 | $279,032,832 | $279,032,832 | $279,032,832 |

259.1   Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | $83,105 | $83,105 | $83,105 | $83,105 |
|---|---|---|---|---|

### 259.100  Infant and Child Health Promotion — Appropriation (HB 19)

*The purpose of this appropriation is to provide education and services to promote health and nutrition for infants and children.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $15,496,541 | $15,496,541 | $15,496,541 | $15,496,541 |
| State General Funds | $15,496,541 | $15,496,541 | $15,496,541 | $15,496,541 |
| TOTAL FEDERAL FUNDS | $263,619,396 | $263,619,396 | $263,619,396 | $263,619,396 |
| Federal Funds Not Itemized | $256,226,789 | $256,226,789 | $256,226,789 | $256,226,789 |
| Maternal & Child Health Services Block Grant CFDA93.994 | $7,392,607 | $7,392,607 | $7,392,607 | $7,392,607 |
| TOTAL PUBLIC FUNDS | $279,115,937 | $279,115,937 | $279,115,937 | $279,115,937 |

### Infectious Disease Control — Continuation Budget

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,010,602 | $44,010,602 | $44,010,602 | $44,010,602 |
| State General Funds | $44,010,602 | $44,010,602 | $44,010,602 | $44,010,602 |
| TOTAL FEDERAL FUNDS | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| Federal Funds Not Itemized | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| TOTAL PUBLIC FUNDS | $91,938,263 | $91,938,263 | $91,938,263 | $91,938,263 |

260.1   Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| State General Funds | $363,444 | $363,444 | $363,444 | $363,444 |
|---|---|---|---|---|

260.2   Recognize $188,710 in existing funds for the three-year pre-exposure prophylaxis (PrEP) pilot pursuant to the passage of HB290 (2019 Session) and increase funds for the continued expansion of PrEP services in District 1-1, District 2-0, District 9-2, and District 10. (H and S:Recognize $188,710 in existing funds for the three-year pre-exposure prophylaxis (PrEP) pilot pursuant to the passage of HB290 (2019 Session) and increase funds for the continued expansion of PrEP services)

| State General Funds | $931,111 | $931,111 | $931,111 | $931,111 |
|---|---|---|---|---|

### 260.100  Infectious Disease Control — Appropriation (HB 19)

*The purpose of this appropriation is to ensure quality prevention and treatment of HIV/AIDS, sexually transmitted diseases, tuberculosis, and other infectious diseases.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,305,157 | $45,305,157 | $45,305,157 | $45,305,157 |
| State General Funds | $45,305,157 | $45,305,157 | $45,305,157 | $45,305,157 |
| TOTAL FEDERAL FUNDS | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| Federal Funds Not Itemized | $47,927,661 | $47,927,661 | $47,927,661 | $47,927,661 |
| TOTAL PUBLIC FUNDS | $93,232,818 | $93,232,818 | $93,232,818 | $93,232,818 |

### Inspections and Environmental Hazard Control — Continuation Budget

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,035,921 | $9,035,921 | $9,035,921 | $9,035,921 |
| State General Funds | $9,035,921 | $9,035,921 | $9,035,921 | $9,035,921 |
| TOTAL FEDERAL FUNDS | $511,063 | $511,063 | $511,063 | $511,063 |
| Federal Funds Not Itemized | $352,681 | $352,681 | $352,681 | $352,681 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $158,382 | $158,382 | $158,382 | $158,382 |
| TOTAL AGENCY FUNDS | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services Not Itemized | $561,134 | $561,134 | $561,134 | $561,134 |
| TOTAL PUBLIC FUNDS | $10,108,118 | $10,108,118 | $10,108,118 | $10,108,118 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**261.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $103,055 | $103,055 | $103,055 | $103,055 |

## 261.100  Inspections and Environmental Hazard Control — Appropriation (HB 19)

*The purpose of this appropriation is to detect and prevent environmental hazards, as well as providing inspection and enforcement of health regulations for food service establishments, sewage management facilities, and swimming pools.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,138,976 | $9,138,976 | $9,138,976 | $9,138,976 |
| State General Funds | $9,138,976 | $9,138,976 | $9,138,976 | $9,138,976 |
| TOTAL FEDERAL FUNDS | $511,063 | $511,063 | $511,063 | $511,063 |
| Federal Funds Not Itemized | $352,681 | $352,681 | $352,681 | $352,681 |
| Preventive Health & Health Services Block Grant CFDA93.991 | $158,382 | $158,382 | $158,382 | $158,382 |
| TOTAL AGENCY FUNDS | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services | $561,134 | $561,134 | $561,134 | $561,134 |
| Sales and Services Not Itemized | $561,134 | $561,134 | $561,134 | $561,134 |
| TOTAL PUBLIC FUNDS | $10,211,173 | $10,211,173 | $10,211,173 | $10,211,173 |

## Public Health Formula Grants to Counties — Continuation Budget

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $187,081,977 | $187,081,977 | $187,081,977 | $187,081,977 |
| State General Funds | $187,081,977 | $187,081,977 | $187,081,977 | $187,081,977 |
| TOTAL PUBLIC FUNDS | $187,081,977 | $187,081,977 | $187,081,977 | $187,081,977 |

**262.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $12,097,579 | $12,097,579 | $12,097,579 | $12,097,579 |

**262.2** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $17,258 | $39,772 | $39,772 | $39,772 |

**262.3** *Remove funds for one-time funding provided by the Georgia General Assembly for infrastructure and support disregarded and redirected to general grant-in-aid.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($1,700,000) | ($1,700,000) | ($1,700,000) |

## 262.100  Public Health Formula Grants to Counties — Appropriation (HB 19)

*The purpose of this appropriation is to provide general grant-in-aid to county boards of health delivering local public health services.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $199,196,814 | $197,519,328 | $197,519,328 | $197,519,328 |
| State General Funds | $199,196,814 | $197,519,328 | $197,519,328 | $197,519,328 |
| TOTAL PUBLIC FUNDS | $199,196,814 | $197,519,328 | $197,519,328 | $197,519,328 |

## Vital Records — Continuation Budget

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,752,932 | $4,752,932 | $4,752,932 | $4,752,932 |
| State General Funds | $4,752,932 | $4,752,932 | $4,752,932 | $4,752,932 |
| TOTAL FEDERAL FUNDS | $530,680 | $530,680 | $530,680 | $530,680 |
| Federal Funds Not Itemized | $530,680 | $530,680 | $530,680 | $530,680 |
| TOTAL PUBLIC FUNDS | $5,283,612 | $5,283,612 | $5,283,612 | $5,283,612 |

**263.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $124,767 | $124,767 | $124,767 | $124,767 |

## 263.100  Vital Records — Appropriation (HB 19)

*The purpose of this appropriation is to register, enter, archive and provide to the public in a timely manner vital records and associated documents.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,877,699 | $4,877,699 | $4,877,699 | $4,877,699 |
| State General Funds | $4,877,699 | $4,877,699 | $4,877,699 | $4,877,699 |
| TOTAL FEDERAL FUNDS | $530,680 | $530,680 | $530,680 | $530,680 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **Federal Funds Not Itemized** | $530,680 | $530,680 | $530,680 | $530,680 |
| **TOTAL PUBLIC FUNDS** | $5,408,379 | $5,408,379 | $5,408,379 | $5,408,379 |

---

## Brain and Spinal Injury Trust Fund                                    Continuation Budget

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,611,604 | $1,611,604 | $1,611,604 | $1,611,604 |
| State General Funds | $0 | $0 | $0 | $0 |
| Brain & Spinal Injury Trust Fund | $1,611,604 | $1,611,604 | $1,611,604 | $1,611,604 |
| TOTAL PUBLIC FUNDS | $1,611,604 | $1,611,604 | $1,611,604 | $1,611,604 |

**264.1**   *Increase funds to reflect FY2022 collections.*

| | | | | |
|---|---|---|---|---|
| Brain & Spinal Injury Trust Fund | $302,169 | $302,169 | $302,169 | $302,169 |

---

### 264.100  Brain and Spinal Injury Trust Fund                          Appropriation (HB 19)

*The purpose of this appropriation is to provide disbursements from the Trust Fund to offset the costs of care and rehabilitative services to citizens of the state who have survived brain or spinal cord injuries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,913,773 | $1,913,773 | $1,913,773 | $1,913,773 |
| Brain & Spinal Injury Trust Fund | $1,913,773 | $1,913,773 | $1,913,773 | $1,913,773 |
| TOTAL PUBLIC FUNDS | $1,913,773 | $1,913,773 | $1,913,773 | $1,913,773 |

---

## Georgia Trauma Care Network Commission                               Continuation Budget

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,444,840 | $21,444,840 | $21,444,840 | $21,444,840 |
| State General Funds | $7,850,481 | $7,850,481 | $7,850,481 | $7,850,481 |
| Trauma Care Trust Funds | $13,594,359 | $13,594,359 | $13,594,359 | $13,594,359 |
| TOTAL PUBLIC FUNDS | $21,444,840 | $21,444,840 | $21,444,840 | $21,444,840 |

**265.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,566 | $13,566 | $13,566 | $13,566 |

**265.2**   *Increase funds for Trauma Care Network Trust Funds to reflect FY2022 Super Speeder Collections pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Trauma Care Trust Funds | $1,494,147 | $1,494,147 | $1,494,147 | $1,494,147 |

**265.3**   *Reduce funds to reflect FY2022 reinstatement fees.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($807,778) | ($807,778) | ($807,778) | ($807,778) |

**265.4**   *Reduce funds previously awarded to Wellstar - Atlanta Medical Center for Level 1 Trauma Center. (CC:YES; Reduce funds previously awarded to Wellstar - Atlanta Medical Center for Level 1 Trauma Center and redirect to other trauma centers)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | ($692,516) | $0 |

---

### 265.100  Georgia Trauma Care Network Commission                     Appropriation (HB 19)

*The purpose of this appropriation is to establish, maintain, and administer a trauma center network, to coordinate the best use of existing trauma facilities and to direct patients to the best available facility for treatment of traumatic injury and participate in the accountability mechanism for the entire Georgia trauma system, primarily overseeing the flow of funds for system improvement.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,144,775 | $22,144,775 | $21,452,259 | $22,144,775 |
| State General Funds | $7,056,269 | $7,056,269 | $6,363,753 | $7,056,269 |
| Trauma Care Trust Funds | $15,088,506 | $15,088,506 | $15,088,506 | $15,088,506 |
| TOTAL PUBLIC FUNDS | $22,144,775 | $22,144,775 | $21,452,259 | $22,144,775 |

---

# Section 39: Public Safety, Department of

### Section Total - Continuation

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $211,799,535 | $211,799,535 | $211,799,535 | $211,799,535 |
| State General Funds | $211,799,535 | $211,799,535 | $211,799,535 | $211,799,535 |
| TOTAL FEDERAL FUNDS | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| Federal Funds Not Itemized | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| TOTAL AGENCY FUNDS | $24,143,879 | $24,143,879 | $24,143,879 | $24,143,879 |
| Intergovernmental Transfers | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Intergovernmental Transfers Not Itemized | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Sales and Services | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sales and Services Not Itemized | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $520,786 | $520,786 | $520,786 | $520,786 |
| State Funds Transfers | $520,786 | $520,786 | $520,786 | $520,786 |
| Agency to Agency Contracts | $520,786 | $520,786 | $520,786 | $520,786 |
| TOTAL PUBLIC FUNDS | $270,392,049 | $270,392,049 | $270,392,049 | $270,392,049 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $217,702,713 | $228,177,619 | $225,396,499 | $227,396,499 |
| State General Funds | $217,702,713 | $228,177,619 | $225,396,499 | $227,396,499 |
| TOTAL FEDERAL FUNDS | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| Federal Funds Not Itemized | $33,927,849 | $33,927,849 | $33,927,849 | $33,927,849 |
| TOTAL AGENCY FUNDS | $24,143,879 | $24,143,879 | $24,143,879 | $24,143,879 |
| Intergovernmental Transfers | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Intergovernmental Transfers Not Itemized | $2,299,590 | $2,299,590 | $2,299,590 | $2,299,590 |
| Sales and Services | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sales and Services Not Itemized | $21,224,289 | $21,224,289 | $21,224,289 | $21,224,289 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $520,786 | $520,786 | $520,786 | $520,786 |
| State Funds Transfers | $520,786 | $520,786 | $520,786 | $520,786 |
| Agency to Agency Contracts | $520,786 | $520,786 | $520,786 | $520,786 |
| TOTAL PUBLIC FUNDS | $276,295,227 | $286,770,133 | $283,989,013 | $285,989,013 |

## Aviation                                                          Continuation Budget

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,293,411 | $4,293,411 | $4,293,411 | $4,293,411 |
| State General Funds | $4,293,411 | $4,293,411 | $4,293,411 | $4,293,411 |
| TOTAL PUBLIC FUNDS | $4,293,411 | $4,293,411 | $4,293,411 | $4,293,411 |

**266.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $67,830 | $67,830 | $67,830 | $67,830 |
|---|---|---|---|---|

**266.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $8,301 | $8,301 | $8,301 | $8,301 |
|---|---|---|---|---|

**266.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $1,317 | $3,035 | $3,035 | $3,035 |
|---|---|---|---|---|

**266.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $946 | $946 | $946 | $946 |
|---|---|---|---|---|

**266.5**  *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for troopers to reduce turnover and increase retention)*

| State General Funds | | $67,200 | $134,400 | $134,400 |
|---|---|---|---|---|

**266.6**  *Increase funds for two positions to support additional flight hours and missions for pilots.*

| State General Funds | | $235,408 | $235,408 | $235,408 |
|---|---|---|---|---|

### 266.100 Aviation                                                 Appropriation (HB 19)

*The purpose of this appropriation is to provide aerial support for search and rescue missions and search and apprehension missions in criminal pursuits within the State of Georgia; to provide transport flights to conduct state business, for emergency medical transport, and to support local and federal agencies in public safety efforts with aerial surveillance and observation.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $4,371,805 | $4,676,131 | $4,743,331 | $4,743,331 |
| State General Funds | $4,371,805 | $4,676,131 | $4,743,331 | $4,743,331 |
| **TOTAL PUBLIC FUNDS** | $4,371,805 | $4,676,131 | $4,743,331 | $4,743,331 |

## Capitol Police Services                                                    Continuation Budget

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $655,650 | $655,650 | $655,650 | $655,650 |
| State General Funds | $655,650 | $655,650 | $655,650 | $655,650 |
| TOTAL AGENCY FUNDS | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services Not Itemized | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| TOTAL PUBLIC FUNDS | $9,060,727 | $9,060,727 | $9,060,727 | $9,060,727 |

**267.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $603 | $603 | $603 | $603 |

**267.2**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $96 | $221 | $221 | $221 |

**267.3**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $69 | $69 | $69 | $69 |

**267.4**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $208,320 | $208,320 | $208,320 |

**267.5**  *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for capitol police officers and troopers to reduce turnover and increase retention)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $171,360 | $342,720 | $342,720 |

## 267.100  Capitol Police Services                                          Appropriation (HB 19)

*The purpose of this appropriation is to protect life and property in the Capitol Square area, enforce traffic regulations around the Capitol, monitor entrances of state buildings, screen packages and personal items of individuals entering state facilities, and provide general security for elected officials, government employees, and visitors to the Capitol.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $656,418 | $1,036,223 | $1,207,583 | $1,207,583 |
| State General Funds | $656,418 | $1,036,223 | $1,207,583 | $1,207,583 |
| TOTAL AGENCY FUNDS | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| Sales and Services Not Itemized | $8,405,077 | $8,405,077 | $8,405,077 | $8,405,077 |
| TOTAL PUBLIC FUNDS | $9,061,495 | $9,441,300 | $9,612,660 | $9,612,660 |

## Departmental Administration (DPS)                                         Continuation Budget

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,565,600 | $9,565,600 | $9,565,600 | $9,565,600 |
| State General Funds | $9,565,600 | $9,565,600 | $9,565,600 | $9,565,600 |
| TOTAL AGENCY FUNDS | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services Not Itemized | $3,510 | $3,510 | $3,510 | $3,510 |
| TOTAL PUBLIC FUNDS | $9,569,110 | $9,569,110 | $9,569,110 | $9,569,110 |

**268.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $233,621 | $233,621 | $233,621 | $233,621 |

**268.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $25,651 | $25,651 | $25,651 | $25,651 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**268.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $4,070 | $9,380 | $9,380 | $9,380 |
|---|---|---|---|---|

**268.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $2,923 | $2,923 | $2,923 | $2,923 |
|---|---|---|---|---|

**268.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $4,000 salary adjustment (for $6,000 total) for troopers to reduce turnover and increase retention)*

| State General Funds | | $20,160 | $40,320 | $40,320 |
|---|---|---|---|---|

### 268.100 Departmental Administration (DPS)                    Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support for all programs of the department and administratively attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,831,865 | $9,857,335 | $9,877,495 | $9,877,495 |
| State General Funds | $9,831,865 | $9,857,335 | $9,877,495 | $9,877,495 |
| TOTAL AGENCY FUNDS | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services | $3,510 | $3,510 | $3,510 | $3,510 |
| Sales and Services Not Itemized | $3,510 | $3,510 | $3,510 | $3,510 |
| TOTAL PUBLIC FUNDS | $9,835,375 | $9,860,845 | $9,881,005 | $9,881,005 |

### Field Offices and Services                                   Continuation Budget

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $149,257,071 | $149,257,071 | $149,257,071 | $149,257,071 |
| State General Funds | $149,257,071 | $149,257,071 | $149,257,071 | $149,257,071 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $673,900 | $673,900 | $673,900 | $673,900 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $375,786 | $375,786 | $375,786 | $375,786 |
| State Funds Transfers | $375,786 | $375,786 | $375,786 | $375,786 |
| Agency to Agency Contracts | $375,786 | $375,786 | $375,786 | $375,786 |
| TOTAL PUBLIC FUNDS | $152,194,905 | $152,194,905 | $152,194,905 | $152,194,905 |

**269.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $3,541,200 | $3,618,720 | $3,618,720 | $3,618,720 |
|---|---|---|---|---|

**269.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $373,344 | $373,344 | $373,344 | $373,344 |
|---|---|---|---|---|

**269.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $59,245 | $136,536 | $136,536 | $136,536 |
|---|---|---|---|---|

**269.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $42,539 | $42,539 | $42,539 | $42,539 |
|---|---|---|---|---|

**269.5** *Transfer funds to reflect creation of unique Law Enforcement Training budgetary program. (CC:Reduce funds and transfer $7,621,336 to create a public safety officer training program)*

| State General Funds | ($11,621,336) | ($11,621,336) | ($11,621,336) | ($11,621,336) |
|---|---|---|---|---|

**269.6** *Increase funds for the on-going service contracts for equipment associated with a new statewide public safety radio network to achieve statewide interoperability.*

| State General Funds | $2,067,781 | $2,067,781 | $2,067,781 | $2,067,781 |
|---|---|---|---|---|

**269.7** *Increase funds for the Regional K-9 Task Force to procure, train, and support ten additional K-9 officers per year.*

| State General Funds | $515,000 | $515,000 | $515,000 | $515,000 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**269.8** Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds for an additional $4,000 salary adjustment (for $6,000 total) for troopers to reduce turnover and increase retention)

| | | | | |
|---|---|---|---|---|
| State General Funds | | $2,960,160 | $5,920,320 | $5,920,320 |

**269.9** Add funds for equipment and furnishings needed for Jekyll Island Post.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $150,000 | $150,000 | $150,000 |

**269.10** Increase funds for the establishment and operation of a Georgia State Patrol satellite post in the Buckhead area of the City of Atlanta to allow quicker response to incidents inside and along the northern Atlanta perimeter and afford an additional base of operation for the Nighthawks DUI Task Force. (S:Increase funds for positions to be located in a privately funded or donated Georgia State Patrol Satellite Post in the Buckhead area of the City of Atlanta to allow quicker response to incidents inside and along the northern Atlanta perimeter and afford an additional base of operation for the Nighthawks DUI Task Force)(CC:Increase funds for the operation of a Georgia State Patrol satellite post in the Buckhead-area of the City of Atlanta to allow quicker response to incidents inside and along the northern Atlanta perimeter and afford an additional base of operation for the Nighthawks DUI Task Force)

| | | | | |
|---|---|---|---|---|
| State General Funds | | $1,250,000 | $1,250,000 | $1,250,000 |

## 269.100  Field Offices and Services                                    Appropriation (HB 19)

*The purpose of this appropriation is to provide enforcement for traffic and criminal laws through the Department of Public Safety's Uniform Division, and support a variety of specialized teams and offices, which include the Motorcycle Unit, Criminal Interdiction Unit, the Crisis Negotiations Team, the Special Projects Adjutant Office, Headquarters Adjutant Office, Special Investigations Office, the Special Weapons and Tactics (SWAT) Unit, and the Training Unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $144,234,844 | $148,749,815 | $151,709,975 | $151,709,975 |
| State General Funds | $144,234,844 | $148,749,815 | $151,709,975 | $151,709,975 |
| TOTAL FEDERAL FUNDS | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| Federal Funds Not Itemized | $1,888,148 | $1,888,148 | $1,888,148 | $1,888,148 |
| TOTAL AGENCY FUNDS | $673,900 | $673,900 | $673,900 | $673,900 |
| Sales and Services | $53,900 | $53,900 | $53,900 | $53,900 |
| Sales and Services Not Itemized | $53,900 | $53,900 | $53,900 | $53,900 |
| Sanctions, Fines, and Penalties | $620,000 | $620,000 | $620,000 | $620,000 |
| Sanctions, Fines, and Penalties Not Itemized | $620,000 | $620,000 | $620,000 | $620,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $375,786 | $375,786 | $375,786 | $375,786 |
| State Funds Transfers | $375,786 | $375,786 | $375,786 | $375,786 |
| Agency to Agency Contracts | $375,786 | $375,786 | $375,786 | $375,786 |
| TOTAL PUBLIC FUNDS | $147,172,678 | $151,687,649 | $154,647,809 | $154,647,809 |

## Law Enforcement Training                                              Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**270.1** Transfer funds to reflect creation of unique Law Enforcement Training budgetary program. (CC:Transfer funds to reflect creation of public safety officer training program)

| | | | | |
|---|---|---|---|---|
| State General Funds | $11,621,336 | $11,621,336 | $5,621,336 | $7,621,336 |

**270.2** Revise training programs to promote efficiency and increase the number of new troopers trained annually. (H:YES)(S:YES)(CC:YES; Revise training programs to promote efficiency and increase the number of new public safety officers trained annually)

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

**270.99** *CC: The purpose of this appropriation is to provide for the training of State Troopers through Georgia State Patrol trooper schools.*
*Senate: The purpose of this appropriation is to provide for the training of State Troopers through Georgia State Patrol trooper schools.*
*House: The purpose of this appropriation is to provide for the training of State Troopers through Georgia State Patrol trooper schools.*
*Governor: The purpose of this appropriation is to provide for the training of State Troopers through Georgia State Patrol trooper schools.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

## 270.100  Law Enforcement Training                                     Appropriation (HB 19)

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide for the training of State Troopers through Georgia State Patrol trooper schools.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,621,336 | $11,621,336 | $5,621,336 | $7,621,336 |
| State General Funds | $11,621,336 | $11,621,336 | $5,621,336 | $7,621,336 |
| TOTAL PUBLIC FUNDS | $11,621,336 | $11,621,336 | $5,621,336 | $7,621,336 |

## Motor Carrier Compliance                                    Continuation Budget

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,767,717 | $16,767,717 | $16,767,717 | $16,767,717 |
| State General Funds | $16,767,717 | $16,767,717 | $16,767,717 | $16,767,717 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $11,132,727 | $11,132,727 | $11,132,727 | $11,132,727 |
| Intergovernmental Transfers | $370,923 | $370,923 | $370,923 | $370,923 |
| Intergovernmental Transfers Not Itemized | $370,923 | $370,923 | $370,923 | $370,923 |
| Sales and Services | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| Sales and Services Not Itemized | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| TOTAL PUBLIC FUNDS | $39,189,788 | $39,189,788 | $39,189,788 | $39,189,788 |

271.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $1,014,873 | $1,075,200 | $1,075,200 | $1,075,200 |
|---|---|---|---|---|

271.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $36,157 | $36,157 | $36,157 | $36,157 |
|---|---|---|---|---|

271.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $5,737 | $13,222 | $13,222 | $13,222 |
|---|---|---|---|---|

271.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $4,120 | $4,120 | $4,120 | $4,120 |
|---|---|---|---|---|

271.5   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for MCCD officers to reduce turnover and increase retention)*

| State General Funds | | $866,880 | $866,880 | $866,880 |
|---|---|---|---|---|

## 271.100 Motor Carrier Compliance                           Appropriation (HB 19)

*The purpose of this appropriation is to provide inspection, regulation, and enforcement for size, weight, and safety standards as well as traffic and criminal laws for commercial motor carriers, limousines, non-consensual tow trucks, household goods movers, all buses, and large passenger vehicles as well as providing High Occupancy Vehicle and High Occupancy Toll lane use restriction enforcement.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,828,604 | $18,763,296 | $18,763,296 | $18,763,296 |
| State General Funds | $17,828,604 | $18,763,296 | $18,763,296 | $18,763,296 |
| TOTAL FEDERAL FUNDS | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| Federal Funds Not Itemized | $11,289,344 | $11,289,344 | $11,289,344 | $11,289,344 |
| TOTAL AGENCY FUNDS | $11,132,727 | $11,132,727 | $11,132,727 | $11,132,727 |
| Intergovernmental Transfers | $370,923 | $370,923 | $370,923 | $370,923 |
| Intergovernmental Transfers Not Itemized | $370,923 | $370,923 | $370,923 | $370,923 |
| Sales and Services | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| Sales and Services Not Itemized | $10,761,804 | $10,761,804 | $10,761,804 | $10,761,804 |
| TOTAL PUBLIC FUNDS | $40,250,675 | $41,185,367 | $41,185,367 | $41,185,367 |

## Office of Public Safety Officer Support                     Continuation Budget

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,463,089 | $1,463,089 | $1,463,089 | $1,463,089 |
| State General Funds | $1,463,089 | $1,463,089 | $1,463,089 | $1,463,089 |
| TOTAL PUBLIC FUNDS | $1,463,089 | $1,463,089 | $1,463,089 | $1,463,089 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**272.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $40,698 | $40,698 | $40,698 | $40,698 |
|---|---|---|---|---|

**272.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,505 | $3,505 | $3,505 | $3,505 |
|---|---|---|---|---|

**272.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $556 | $1,281 | $1,281 | $1,281 |
|---|---|---|---|---|

**272.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $399 | $399 | $399 | $399 |
|---|---|---|---|---|

**272.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for troopers to reduce turnover and increase retention)*

| State General Funds | | $3,360 | $3,360 | $3,360 |
|---|---|---|---|---|

### 272.100 Office of Public Safety Officer Support                 Appropriation (HB 19)

*The purpose of this appropriation is to provide peer counselors and critical incident support services to requesting local and state public entities that employ public safety officers.*

| TOTAL STATE FUNDS | $1,508,247 | $1,512,332 | $1,512,332 | $1,512,332 |
|---|---|---|---|---|
| State General Funds | $1,508,247 | $1,512,332 | $1,512,332 | $1,512,332 |
| TOTAL PUBLIC FUNDS | $1,508,247 | $1,512,332 | $1,512,332 | $1,512,332 |

### Firefighter Standards and Training Council, Georgia                 Continuation Budget

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| TOTAL STATE FUNDS | $1,553,162 | $1,553,162 | $1,553,162 | $1,553,162 |
|---|---|---|---|---|
| State General Funds | $1,553,162 | $1,553,162 | $1,553,162 | $1,553,162 |
| TOTAL PUBLIC FUNDS | $1,553,162 | $1,553,162 | $1,553,162 | $1,553,162 |

**273.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $30,523 | $30,523 | $30,523 | $30,523 |
|---|---|---|---|---|

**273.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($49,151) | ($49,151) | ($49,151) | ($49,151) |
|---|---|---|---|---|

**273.3** *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($661) | ($661) | ($661) | ($661) |
|---|---|---|---|---|

**273.4** *Increase funds and utilize existing funds ($220,000) for ongoing costs for virtual testing for firefighter certification and training database.*

| State General Funds | | $55,000 | $55,000 | $55,000 |
|---|---|---|---|---|

**273.5** *Utilize existing funds ($80,000) for personnel for an IT support position. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

### 273.100 Firefighter Standards and Training Council, Georgia                 Appropriation (HB 19)

*The purpose of this appropriation is to provide professionally trained, competent, and ethical firefighters with the proper equipment and facilities to ensure a fire-safe environment for Georgia citizens, and establish professional standards for fire service training including consulting, testing, and certification of Georgia firefighters.*

| TOTAL STATE FUNDS | $1,533,873 | $1,588,873 | $1,588,873 | $1,588,873 |
|---|---|---|---|---|
| State General Funds | $1,533,873 | $1,588,873 | $1,588,873 | $1,588,873 |
| TOTAL PUBLIC FUNDS | $1,533,873 | $1,588,873 | $1,588,873 | $1,588,873 |

### Peace Officer Standards and Training Council, Georgia                 Continuation Budget

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,392,482 | $5,392,482 | $5,392,482 | $5,392,482 |
| State General Funds | $5,392,482 | $5,392,482 | $5,392,482 | $5,392,482 |
| TOTAL PUBLIC FUNDS | $5,392,482 | $5,392,482 | $5,392,482 | $5,392,482 |

274.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $122,093 | $134,400 | $134,400 | $134,400 |

274.2   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($709) | ($709) | ($709) | ($709) |

274.3   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,390) | ($2,390) | ($2,390) | ($2,390) |

274.4   *Utilize existing funds to increase P.O.S.T. headquarters internet speed. (G:YES)(H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

---

### 274.100  Peace Officer Standards and Training Council, Georgia                                    Appropriation (HB 19)

*The purpose of this appropriation is to set standards for the law enforcement community; ensure adequate training at the highest level for all of Georgia's law enforcement officers and public safety professionals; and, certify individuals when all requirements are met. Investigate officers and public safety professionals when an allegation of unethical and/or illegal conduct is made, and sanction these individuals by disciplining officers and public safety professionals when necessary.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,511,476 | $5,523,783 | $5,523,783 | $5,523,783 |
| State General Funds | $5,511,476 | $5,523,783 | $5,523,783 | $5,523,783 |
| TOTAL PUBLIC FUNDS | $5,511,476 | $5,523,783 | $5,523,783 | $5,523,783 |

---

### Public Safety Training Center, Georgia                                                  Continuation Budget

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,337,866 | $19,337,866 | $19,337,866 | $19,337,866 |
| State General Funds | $19,337,866 | $19,337,866 | $19,337,866 | $19,337,866 |
| TOTAL FEDERAL FUNDS | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| Federal Funds Not Itemized | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| TOTAL AGENCY FUNDS | $3,420,753 | $3,420,753 | $3,420,753 | $3,420,753 |
| Intergovernmental Transfers | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Intergovernmental Transfers Not Itemized | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| TOTAL PUBLIC FUNDS | $23,819,798 | $23,819,798 | $23,819,798 | $23,819,798 |

275.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $561,057 | $593,509 | $593,509 | $593,509 |

275.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $96,672 | $96,672 | $96,672 | $96,672 |

275.3   *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($10,678) | ($10,678) | ($10,678) | ($10,678) |

275.4   *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for law enforcement officers to reduce turnover and increase retention)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $312,016 | $312,016 | $312,016 |

275.5   *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $628,887 | $628,887 | $628,887 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**275.6**  *Increase funds for annual cardiopulmonary resuscitation (CPR) training for dispatchers.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $291,908 | $291,908 | $291,908 |

### 275.100  Public Safety Training Center, Georgia                    Appropriation (HB 19)

*The purpose of this appropriation is to develop, deliver, and facilitate training that results in professional and competent public safety services for the people of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $19,984,917 | $21,250,180 | $21,250,180 | $21,250,180 |
| State General Funds | $19,984,917 | $21,250,180 | $21,250,180 | $21,250,180 |
| TOTAL FEDERAL FUNDS | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| Federal Funds Not Itemized | $1,061,179 | $1,061,179 | $1,061,179 | $1,061,179 |
| TOTAL AGENCY FUNDS | $3,420,753 | $3,420,753 | $3,420,753 | $3,420,753 |
| Intergovernmental Transfers | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Intergovernmental Transfers Not Itemized | $1,928,667 | $1,928,667 | $1,928,667 | $1,928,667 |
| Sales and Services | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| Sales and Services Not Itemized | $1,492,086 | $1,492,086 | $1,492,086 | $1,492,086 |
| TOTAL PUBLIC FUNDS | $24,466,849 | $25,732,112 | $25,732,112 | $25,732,112 |

### Highway Safety, Office of                    Continuation Budget

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $599,592 | $599,592 | $599,592 | $599,592 |
| State General Funds | $599,592 | $599,592 | $599,592 | $599,592 |
| TOTAL FEDERAL FUNDS | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| Federal Funds Not Itemized | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| TOTAL AGENCY FUNDS | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services Not Itemized | $507,912 | $507,912 | $507,912 | $507,912 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $20,941,682 | $20,941,682 | $20,941,682 | $20,941,682 |

**276.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $13,830 | $13,830 | $13,830 | $13,830 |

**276.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($116) | ($116) | ($116) | ($116) |

**276.3**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($761) | ($761) | ($761) | ($761) |

**276.4**  *Increase funds and match federal funds for one finance position.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $28,839 | $28,839 | $28,839 |

**276.5**  *Increase funds for travel.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $36,253 | $36,253 | $36,253 |

### 276.100  Highway Safety, Office of                    Appropriation (HB 19)

*The purpose of this appropriation is to educate the public on highway safety issues, and facilitate the implementation of programs to reduce crashes, injuries, and fatalities on Georgia roadways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $612,545 | $677,637 | $677,637 | $677,637 |
| State General Funds | $612,545 | $677,637 | $677,637 | $677,637 |
| TOTAL FEDERAL FUNDS | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| Federal Funds Not Itemized | $19,689,178 | $19,689,178 | $19,689,178 | $19,689,178 |
| TOTAL AGENCY FUNDS | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services | $507,912 | $507,912 | $507,912 | $507,912 |
| Sales and Services Not Itemized | $507,912 | $507,912 | $507,912 | $507,912 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $145,000 | $145,000 | $145,000 | $145,000 |
| State Funds Transfers | $145,000 | $145,000 | $145,000 | $145,000 |
| Agency to Agency Contracts | $145,000 | $145,000 | $145,000 | $145,000 |
| TOTAL PUBLIC FUNDS | $20,954,635 | $21,019,727 | $21,019,727 | $21,019,727 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### Highway Safety, Office of: Georgia Driver's Education Commission

**Continuation Budget**

*The purpose of this appropriation is to provide driver's education grant scholarships for Georgia drivers ages 15-17 to help satisfy driver's education requirements and reduce motor vehicle crashes in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,913,895 | $2,913,895 | $2,913,895 | $2,913,895 |
| State General Funds | $2,913,895 | $2,913,895 | $2,913,895 | $2,913,895 |
| TOTAL PUBLIC FUNDS | $2,913,895 | $2,913,895 | $2,913,895 | $2,913,895 |

277.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,783 | $6,783 | $6,783 | $6,783 |

277.2   *Eliminate funds for driver's education and training in accordance with Joshua's Law to reflect loss of statutory funding mechanism.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,913,895) | $0 | $0 | $0 |

### 277.100  Highway Safety, Office of: Georgia Driver's Education Commission

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide driver's education grant scholarships for Georgia drivers ages 15-17 to help satisfy driver's education requirements and reduce motor vehicle crashes in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,783 | $2,920,678 | $2,920,678 | $2,920,678 |
| State General Funds | $6,783 | $2,920,678 | $2,920,678 | $2,920,678 |
| TOTAL PUBLIC FUNDS | $6,783 | $2,920,678 | $2,920,678 | $2,920,678 |

## Section 40: Public Service Commission

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,409,454 | $11,409,454 | $11,409,454 | $11,409,454 |
| State General Funds | $11,409,454 | $11,409,454 | $11,409,454 | $11,409,454 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $12,752,554 | $12,752,554 | $12,752,554 | $12,752,554 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $11,667,958 | $11,913,717 | $11,853,560 | $11,872,624 |
| State General Funds | $11,667,958 | $11,913,717 | $11,853,560 | $11,872,624 |
| TOTAL FEDERAL FUNDS | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| Federal Funds Not Itemized | $1,343,100 | $1,343,100 | $1,343,100 | $1,343,100 |
| TOTAL PUBLIC FUNDS | $13,011,058 | $13,256,817 | $13,196,660 | $13,215,724 |

### Commission Administration (PSC)

**Continuation Budget**

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,844,950 | $1,844,950 | $1,844,950 | $1,844,950 |
| State General Funds | $1,844,950 | $1,844,950 | $1,844,950 | $1,844,950 |
| TOTAL FEDERAL FUNDS | $83,500 | $83,500 | $83,500 | $83,500 |
| Federal Funds Not Itemized | $83,500 | $83,500 | $83,500 | $83,500 |
| TOTAL PUBLIC FUNDS | $1,928,450 | $1,928,450 | $1,928,450 | $1,928,450 |

278.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $37,306 | $40,698 | $37,306 | $37,306 |

278.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,852 | $1,852 | $1,852 | $1,852 |

278.3   *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($583) | ($1,344) | ($1,344) | ($1,344) |

278.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $101 | $101 | $101 | $101 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **278.5** *Increase funds for security.* | | | | |
| State General Funds | | $47,840 | $47,840 | $47,840 |
| **278.6** *Increase funds to annualize funds for recruitment and retention.* | | | | |
| State General Funds | | $19,027 | $12,219 | $19,027 |

## 278.100 Commission Administration (PSC)                     Appropriation (HB 19)

*The purpose of this appropriation is to assist the Commissioners and staff in achieving the agency's goals.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,883,626 | $1,953,124 | $1,942,924 | $1,949,732 |
| **State General Funds** | $1,883,626 | $1,953,124 | $1,942,924 | $1,949,732 |
| **TOTAL FEDERAL FUNDS** | $83,500 | $83,500 | $83,500 | $83,500 |
| **Federal Funds Not Itemized** | $83,500 | $83,500 | $83,500 | $83,500 |
| **TOTAL PUBLIC FUNDS** | $1,967,126 | $2,036,624 | $2,026,424 | $2,033,232 |

## Facility Protection                                             Continuation Budget

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,432,092 | $1,432,092 | $1,432,092 | $1,432,092 |
| State General Funds | $1,432,092 | $1,432,092 | $1,432,092 | $1,432,092 |
| TOTAL FEDERAL FUNDS | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| Federal Funds Not Itemized | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| TOTAL PUBLIC FUNDS | $2,663,192 | $2,663,192 | $2,663,192 | $2,663,192 |

| | | | | |
|---|---|---|---|---|
| **279.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | $38,146 | $71,221 | $38,146 | $38,146 |
| **279.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | $1,553 | $1,553 | $1,553 | $1,553 |
| **279.3** *Reduce funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | ($489) | ($1,127) | ($1,127) | ($1,127) |
| **279.4** *Increase funds to annualize funds for recruitment and retention.* | | | | |
| State General Funds | | $80,538 | $80,538 | $80,538 |

## 279.100 Facility Protection                                   Appropriation (HB 19)

*The purpose of this appropriation is to enforce state and federal regulations pertaining to buried utility facility infrastructure and to promote safety through training and inspections.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $1,471,302 | $1,584,277 | $1,551,202 | $1,551,202 |
| **State General Funds** | $1,471,302 | $1,584,277 | $1,551,202 | $1,551,202 |
| **TOTAL FEDERAL FUNDS** | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| **Federal Funds Not Itemized** | $1,231,100 | $1,231,100 | $1,231,100 | $1,231,100 |
| **TOTAL PUBLIC FUNDS** | $2,702,402 | $2,815,377 | $2,782,302 | $2,782,302 |

## Utilities Regulation                                           Continuation Budget

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,132,412 | $8,132,412 | $8,132,412 | $8,132,412 |
| State General Funds | $8,132,412 | $8,132,412 | $8,132,412 | $8,132,412 |
| TOTAL FEDERAL FUNDS | $28,500 | $28,500 | $28,500 | $28,500 |
| Federal Funds Not Itemized | $28,500 | $28,500 | $28,500 | $28,500 |
| TOTAL PUBLIC FUNDS | $8,160,912 | $8,160,912 | $8,160,912 | $8,160,912 |

| | | | | |
|---|---|---|---|---|
| **280.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | $175,122 | $179,748 | $175,122 | $175,122 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**280.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,689 | $7,689 | $7,689 | $7,689 |

**280.3** *Reduce funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($2,421) | ($5,579) | ($5,579) | ($5,579) |

**280.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $228 | $228 | $228 | $228 |

**280.5** *Increase funds to annualize funds for recruitment and retention.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $61,818 | $49,562 | $61,818 |

---

### 280.100 Utilities Regulation                                        Appropriation (HB 19)

*The purpose of this appropriation is to monitor the rates and service standards of electric, natural gas, and telecommunications companies, approve supply plans for electric and natural gas companies, monitor utility system and telecommunications network planning, arbitrate complaints among competitors, provide consumer protection and education, and certify competitive natural gas and telecommunications providers.*

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $8,313,030 | $8,376,316 | $8,359,434 | $8,371,690 |
| State General Funds | $8,313,030 | $8,376,316 | $8,359,434 | $8,371,690 |
| **TOTAL FEDERAL FUNDS** | $28,500 | $28,500 | $28,500 | $28,500 |
| Federal Funds Not Itemized | $28,500 | $28,500 | $28,500 | $28,500 |
| **TOTAL PUBLIC FUNDS** | $8,341,530 | $8,404,816 | $8,387,934 | $8,400,190 |

---

## Section 41: Regents, University System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,119,200,668 | $3,119,200,668 | $3,119,200,668 | $3,119,200,668 |
| State General Funds | $3,119,200,668 | $3,119,200,668 | $3,119,200,668 | $3,119,200,668 |
| TOTAL FEDERAL FUNDS | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 |
| Federal Funds Not Itemized | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 |
| TOTAL AGENCY FUNDS | $4,206,700,787 | $4,206,700,787 | $4,206,700,787 | $4,206,700,787 |
| Intergovernmental Transfers | $1,050,728,099 | $1,050,728,099 | $1,050,728,099 | $1,050,728,099 |
| University System of Georgia Research Funds | $897,220,558 | $897,220,558 | $897,220,558 | $897,220,558 |
| Intergovernmental Transfers Not Itemized | $153,507,541 | $153,507,541 | $153,507,541 | $153,507,541 |
| Rebates, Refunds, and Reimbursements | $445,139,595 | $445,139,595 | $445,139,595 | $445,139,595 |
| Rebates, Refunds, and Reimbursements Not Itemized | $445,139,595 | $445,139,595 | $445,139,595 | $445,139,595 |
| Sales and Services | $2,710,833,093 | $2,710,833,093 | $2,710,833,093 | $2,710,833,093 |
| Record Center Storage Fees | $714,000 | $714,000 | $714,000 | $714,000 |
| Sales and Services Not Itemized | $490,922,923 | $490,922,923 | $490,922,923 | $490,922,923 |
| Tuition and Fees for Higher Education | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 |
| TOTAL PUBLIC FUNDS | $9,071,842,485 | $9,071,842,485 | $9,071,842,485 | $9,071,842,485 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $3,243,155,890 | $3,251,708,198 | $3,138,446,166 | $3,184,870,919 |
| **State General Funds** | $3,243,155,890 | $3,251,708,198 | $3,138,446,166 | $3,184,870,919 |
| **TOTAL FEDERAL FUNDS** | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 |
| **Federal Funds Not Itemized** | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 | $1,745,941,030 |
| **TOTAL AGENCY FUNDS** | $4,206,700,787 | $4,206,700,787 | $4,211,828,421 | $4,209,918,441 |
| **Intergovernmental Transfers** | $1,050,728,099 | $1,050,728,099 | $1,050,728,099 | $1,050,728,099 |
| **University System of Georgia Research Funds** | $897,220,558 | $897,220,558 | $897,220,558 | $897,220,558 |
| **Intergovernmental Transfers Not Itemized** | $153,507,541 | $153,507,541 | $153,507,541 | $153,507,541 |
| **Rebates, Refunds, and Reimbursements** | $445,139,595 | $445,139,595 | $445,139,595 | $445,139,595 |
| **Rebates, Refunds, and Reimbursements Not Itemized** | $445,139,595 | $445,139,595 | $445,139,595 | $445,139,595 |
| **Sales and Services** | $2,710,833,093 | $2,710,833,093 | $2,715,960,727 | $2,714,050,747 |
| **Record Center Storage Fees** | $714,000 | $714,000 | $714,000 | $714,000 |
| **Sales and Services Not Itemized** | $490,922,923 | $490,922,923 | $496,050,557 | $494,140,577 |
| **Tuition and Fees for Higher Education** | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 |
| **TOTAL PUBLIC FUNDS** | $9,195,797,707 | $9,204,350,015 | $9,096,215,617 | $9,140,730,390 |

---

### Agricultural Experiment Station                                     Continuation Budget

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competitiveness of Georgia's agribusiness.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,021,648 | $52,021,648 | $52,021,648 | $52,021,648 |
| State General Funds | $52,021,648 | $52,021,648 | $52,021,648 | $52,021,648 |

---

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $30,776,779 | $30,776,779 | $30,776,779 | $30,776,779 |
| Federal Funds Not Itemized | $30,776,779 | $30,776,779 | $30,776,779 | $30,776,779 |
| TOTAL AGENCY FUNDS | $17,335,454 | $17,335,454 | $17,335,454 | $17,335,454 |
| Intergovernmental Transfers | $8,890,000 | $8,890,000 | $8,890,000 | $8,890,000 |
| University System of Georgia Research Funds | $8,890,000 | $8,890,000 | $8,890,000 | $8,890,000 |
| Rebates, Refunds, and Reimbursements | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Sales and Services | $5,445,454 | $5,445,454 | $5,445,454 | $5,445,454 |
| Sales and Services Not Itemized | $5,445,454 | $5,445,454 | $5,445,454 | $5,445,454 |
| TOTAL PUBLIC FUNDS | $100,133,881 | $100,133,881 | $100,133,881 | $100,133,881 |

281.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $538,828 | $538,828 | $538,828 | $538,828 |
|---|---|---|---|---|

281.2  *Transfer funds from the Agricultural Experiment Station program to the Teaching program for the Fort Valley State University land-grant match requirements.*

| State General Funds | ($378,752) | ($378,752) | ($378,752) | ($378,752) |
|---|---|---|---|---|

281.3  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $255,217 | $255,217 | $0 | $255,217 |
|---|---|---|---|---|

281.4  *Increase funds for personnel for five positions at the demonstration farm. (S and CC:Increase funds for personnel for two positions, maintenance, and operations at the demonstration farm)*

| State General Funds | | | $350,000 | $520,000 | $520,000 |
|---|---|---|---|---|---|

281.5  *Increase funds for three faculty positions to serve the peach and citrus industries. (S and CC:Increase funds for two faculty positions to serve the peach and citrus industries)*

| State General Funds | | | $750,000 | $584,987 | $584,987 |
|---|---|---|---|---|---|

281.6  *Increase funds for the vertical farming greenhouse planning study. (CC:NO)*

| State General Funds | | | $100,000 | $0 | $0 |
|---|---|---|---|---|---|

281.7  *Increase funds for three research technician positions to support the Peanut Breeding and Extension Team.*

| State General Funds | | | | $245,000 | $245,000 |
|---|---|---|---|---|---|

281.8  *Transfer funds from the Agricultural Experiment Station program to the Cooperative Extension Service program for personnel.*

| State General Funds | | | | ($446,413) | ($446,413) |
|---|---|---|---|---|---|

## 281.100  Agricultural Experiment Station                              Appropriation (HB 19)

*The purpose of this appropriation is to improve production, processing, new product development, food safety, storage, and marketing to increase profitability and global competitiveness of Georgia's agribusiness.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $52,436,941 | $53,636,941 | $53,085,298 | $53,340,515 |
| State General Funds | $52,436,941 | $53,636,941 | $53,085,298 | $53,340,515 |
| TOTAL FEDERAL FUNDS | $30,776,779 | $30,776,779 | $30,776,779 | $30,776,779 |
| Federal Funds Not Itemized | $30,776,779 | $30,776,779 | $30,776,779 | $30,776,779 |
| TOTAL AGENCY FUNDS | $17,335,454 | $17,335,454 | $17,335,454 | $17,335,454 |
| Intergovernmental Transfers | $8,890,000 | $8,890,000 | $8,890,000 | $8,890,000 |
| University System of Georgia Research Funds | $8,890,000 | $8,890,000 | $8,890,000 | $8,890,000 |
| Rebates, Refunds, and Reimbursements | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Sales and Services | $5,445,454 | $5,445,454 | $5,445,454 | $5,445,454 |
| Sales and Services Not Itemized | $5,445,454 | $5,445,454 | $5,445,454 | $5,445,454 |
| TOTAL PUBLIC FUNDS | $100,549,174 | $101,749,174 | $101,197,531 | $101,452,748 |

## Athens and Tifton Veterinary Laboratories Contract                    Continuation Budget

*The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL FEDERAL FUNDS | $495,000 | $495,000 | $495,000 | $495,000 |
| Federal Funds Not Itemized | $495,000 | $495,000 | $495,000 | $495,000 |
| TOTAL AGENCY FUNDS | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |
| Sales and Services Not Itemized | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |
| TOTAL PUBLIC FUNDS | $8,247,766 | $8,247,766 | $8,247,766 | $8,247,766 |

## 282.100  Athens and Tifton Veterinary Laboratories Contract — Appropriation (HB 19)

*The purpose of this appropriation is to provide diagnostic services, disease research, and educational outreach for veterinarians and animal owners to ensure the safety of Georgia's food supply and the health of Georgia's production, equine, and companion animals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL FEDERAL FUNDS | $495,000 | $495,000 | $495,000 | $495,000 |
| Federal Funds Not Itemized | $495,000 | $495,000 | $495,000 | $495,000 |
| TOTAL AGENCY FUNDS | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |
| Sales and Services | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |
| Sales and Services Not Itemized | $7,752,766 | $7,752,766 | $7,752,766 | $7,752,766 |
| TOTAL PUBLIC FUNDS | $8,247,766 | $8,247,766 | $8,247,766 | $8,247,766 |

## Cooperative Extension Service — Continuation Budget

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $47,208,819 | $47,208,819 | $47,208,819 | $47,208,819 |
| State General Funds | $47,208,819 | $47,208,819 | $47,208,819 | $47,208,819 |
| TOTAL FEDERAL FUNDS | $15,818,428 | $15,818,428 | $15,818,428 | $15,818,428 |
| Federal Funds Not Itemized | $15,818,428 | $15,818,428 | $15,818,428 | $15,818,428 |
| TOTAL AGENCY FUNDS | $18,839,906 | $18,839,906 | $18,839,906 | $18,839,906 |
| Intergovernmental Transfers | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| University System of Georgia Research Funds | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $13,205,240 | $13,205,240 | $13,205,240 | $13,205,240 |
| Sales and Services Not Itemized | $13,205,240 | $13,205,240 | $13,205,240 | $13,205,240 |
| TOTAL PUBLIC FUNDS | $81,867,153 | $81,867,153 | $81,867,153 | $81,867,153 |

283.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,042,239 | $1,042,239 | $1,042,239 | $1,042,239 |

283.2  *Transfer funds from the Cooperative Extension Service program to the Teaching program for the Fort Valley State University land-grant match requirements.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($161,407) | ($161,407) | ($161,407) | ($161,407) |

283.3  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $342,997 | $342,997 | $0 | $342,997 |

283.4  *Increase funds for three research technician positions to support the Peanut Breeding and Extension Team. (S and CC:YES; Reflect funds in the Agricultural Experiment Station program)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $245,000 | $0 | $0 |

283.5  *Increase funds for seven county extension agents. (CC:Increase funds for three shared 4-H county extension agents)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $603,750 | $0 | $258,750 |

283.6  *Increase funds for two faculty positions to serve the blueberry and citrus industries.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $415,013 | $415,013 |

283.7  *Transfer funds from the Agricultural Experiment Station program to the Cooperative Extension Service program for personnel.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | $446,413 | $446,413 |

## 283.100  Cooperative Extension Service — Appropriation (HB 19)

*The purpose of this appropriation is to provide training, educational programs, and outreach to Georgians in agricultural, horticultural, food, and family and consumer sciences, and to manage the 4-H youth program for the state.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $48,432,648 | $49,281,398 | $48,951,077 | $49,552,824 |
| State General Funds | $48,432,648 | $49,281,398 | $48,951,077 | $49,552,824 |
| TOTAL FEDERAL FUNDS | $15,818,428 | $15,818,428 | $15,818,428 | $15,818,428 |

### HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $15,818,428 | $15,818,428 | $15,818,428 | $15,818,428 |
| TOTAL AGENCY FUNDS | $18,839,906 | $18,839,906 | $18,839,906 | $18,839,906 |
| Intergovernmental Transfers | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| University System of Georgia Research Funds | $5,384,666 | $5,384,666 | $5,384,666 | $5,384,666 |
| Rebates, Refunds, and Reimbursements | $250,000 | $250,000 | $250,000 | $250,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $250,000 | $250,000 | $250,000 | $250,000 |
| Sales and Services | $13,205,240 | $13,205,240 | $13,205,240 | $13,205,240 |
| Sales and Services Not Itemized | $13,205,240 | $13,205,240 | $13,205,240 | $13,205,240 |
| TOTAL PUBLIC FUNDS | $83,090,982 | $83,939,732 | $83,609,411 | $84,211,158 |

### Enterprise Innovation Institute — Continuation Budget

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,563,065 | $12,563,065 | $12,563,065 | $12,563,065 |
| State General Funds | $12,563,065 | $12,563,065 | $12,563,065 | $12,563,065 |
| TOTAL FEDERAL FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Federal Funds Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL AGENCY FUNDS | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| Intergovernmental Transfers | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| University System of Georgia Research Funds | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $4,500,000 | $4,500,000 | $4,500,000 | $4,500,000 |
| Sales and Services Not Itemized | $4,500,000 | $4,500,000 | $4,500,000 | $4,500,000 |
| TOTAL PUBLIC FUNDS | $29,563,065 | $29,563,065 | $29,563,065 | $29,563,065 |

284.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $166,174 | $166,174 | $166,174 | $166,174 |
|---|---|---|---|---|

284.2 *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $43,570 | $43,570 | $0 | $43,570 |
|---|---|---|---|---|

284.3 *Reduce funds for one-time funding for workforce development career fellowships.*

| State General Funds | | ($250,000) | ($125,000) | ($125,000) |
|---|---|---|---|---|

284.4 *Reduce funds for one-time funding for the Advanced Technology Development Center. (S and CC:NO; Utilize existing funds to maintain operations in rural Georgia)*

| State General Funds | | ($500,000) | $0 | $0 |
|---|---|---|---|---|

### 284.100 Enterprise Innovation Institute — Appropriation (HB 19)

*The purpose of this appropriation is to advise Georgia manufacturers, entrepreneurs, and government officials on best business practices and technology-driven economic development, and to provide the state share to federal incentive and assistance programs for entrepreneurs and innovative businesses.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,772,809 | $12,022,809 | $12,604,239 | $12,647,809 |
| State General Funds | $12,772,809 | $12,022,809 | $12,604,239 | $12,647,809 |
| TOTAL FEDERAL FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Federal Funds Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL AGENCY FUNDS | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| Intergovernmental Transfers | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| University System of Georgia Research Funds | $3,000,000 | $3,000,000 | $3,000,000 | $3,000,000 |
| Rebates, Refunds, and Reimbursements | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| Sales and Services | $4,500,000 | $4,500,000 | $4,500,000 | $4,500,000 |
| Sales and Services Not Itemized | $4,500,000 | $4,500,000 | $4,500,000 | $4,500,000 |
| TOTAL PUBLIC FUNDS | $29,772,809 | $29,022,809 | $29,604,239 | $29,647,809 |

### Forestry Cooperative Extension — Continuation Budget

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,054,005 | $1,054,005 | $1,054,005 | $1,054,005 |
| State General Funds | $1,054,005 | $1,054,005 | $1,054,005 | $1,054,005 |
| TOTAL FEDERAL FUNDS | $450,000 | $450,000 | $450,000 | $450,000 |
| Federal Funds Not Itemized | $450,000 | $450,000 | $450,000 | $450,000 |
| TOTAL AGENCY FUNDS | $346,988 | $346,988 | $346,988 | $346,988 |
| Intergovernmental Transfers | $75,988 | $75,988 | $75,988 | $75,988 |
| University System of Georgia Research Funds | $75,988 | $75,988 | $75,988 | $75,988 |
| Rebates, Refunds, and Reimbursements | $46,000 | $46,000 | $46,000 | $46,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $46,000 | $46,000 | $46,000 | $46,000 |
| Sales and Services | $225,000 | $225,000 | $225,000 | $225,000 |
| Sales and Services Not Itemized | $225,000 | $225,000 | $225,000 | $225,000 |
| TOTAL PUBLIC FUNDS | $1,850,993 | $1,850,993 | $1,850,993 | $1,850,993 |

**285.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $17,830 | $17,830 | $17,830 | $17,830 |

**285.2**  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,801 | $7,801 | $0 | $7,801 |

### 285.100  Forestry Cooperative Extension                                     Appropriation (HB 19)

*The purpose of this appropriation is to provide funding for faculty to support instruction and outreach about conservation and sustainable management of forests and other natural resources.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,079,636 | $1,079,636 | $1,071,835 | $1,079,636 |
| State General Funds | $1,079,636 | $1,079,636 | $1,071,835 | $1,079,636 |
| TOTAL FEDERAL FUNDS | $450,000 | $450,000 | $450,000 | $450,000 |
| Federal Funds Not Itemized | $450,000 | $450,000 | $450,000 | $450,000 |
| TOTAL AGENCY FUNDS | $346,988 | $346,988 | $346,988 | $346,988 |
| Intergovernmental Transfers | $75,988 | $75,988 | $75,988 | $75,988 |
| University System of Georgia Research Funds | $75,988 | $75,988 | $75,988 | $75,988 |
| Rebates, Refunds, and Reimbursements | $46,000 | $46,000 | $46,000 | $46,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $46,000 | $46,000 | $46,000 | $46,000 |
| Sales and Services | $225,000 | $225,000 | $225,000 | $225,000 |
| Sales and Services Not Itemized | $225,000 | $225,000 | $225,000 | $225,000 |
| TOTAL PUBLIC FUNDS | $1,876,624 | $1,876,624 | $1,868,823 | $1,876,624 |

### Forestry Research                                                          Continuation Budget

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,124,488 | $3,124,488 | $3,124,488 | $3,124,488 |
| State General Funds | $3,124,488 | $3,124,488 | $3,124,488 | $3,124,488 |
| TOTAL FEDERAL FUNDS | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| Federal Funds Not Itemized | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| TOTAL AGENCY FUNDS | $6,859,243 | $6,859,243 | $6,859,243 | $6,859,243 |
| Intergovernmental Transfers | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| University System of Georgia Research Funds | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| Rebates, Refunds, and Reimbursements | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| Sales and Services | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| Sales and Services Not Itemized | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| TOTAL PUBLIC FUNDS | $15,603,731 | $15,603,731 | $15,603,731 | $15,603,731 |

**286.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $46,815 | $46,815 | $46,815 | $46,815 |

**286.2**  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $19,041 | $19,041 | $0 | $19,041 |

### 286.100  Forestry Research                                                 Appropriation (HB 19)

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to conduct research about economically and environmentally sound forest resources management and to assist non-industrial forest landowners and natural resources professionals in complying with state and federal regulations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,190,344 | $3,190,344 | $3,171,303 | $3,190,344 |
| State General Funds | $3,190,344 | $3,190,344 | $3,171,303 | $3,190,344 |
| TOTAL FEDERAL FUNDS | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| Federal Funds Not Itemized | $5,620,000 | $5,620,000 | $5,620,000 | $5,620,000 |
| TOTAL AGENCY FUNDS | $6,859,243 | $6,859,243 | $6,859,243 | $6,859,243 |
| Intergovernmental Transfers | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| University System of Georgia Research Funds | $4,380,000 | $4,380,000 | $4,380,000 | $4,380,000 |
| Rebates, Refunds, and Reimbursements | $850,000 | $850,000 | $850,000 | $850,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $850,000 | $850,000 | $850,000 | $850,000 |
| Sales and Services | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| Sales and Services Not Itemized | $1,629,243 | $1,629,243 | $1,629,243 | $1,629,243 |
| TOTAL PUBLIC FUNDS | $15,669,587 | $15,669,587 | $15,650,546 | $15,669,587 |

## Georgia Archives                                          Continuation Budget

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,413,435 | $4,413,435 | $4,413,435 | $4,413,435 |
| State General Funds | $4,413,435 | $4,413,435 | $4,413,435 | $4,413,435 |
| TOTAL AGENCY FUNDS | $865,810 | $865,810 | $865,810 | $865,810 |
| Intergovernmental Transfers | $106,810 | $106,810 | $106,810 | $106,810 |
| University System of Georgia Research Funds | $106,810 | $106,810 | $106,810 | $106,810 |
| Sales and Services | $759,000 | $759,000 | $759,000 | $759,000 |
| Record Center Storage Fees | $714,000 | $714,000 | $714,000 | $714,000 |
| Sales and Services Not Itemized | $45,000 | $45,000 | $45,000 | $45,000 |
| TOTAL PUBLIC FUNDS | $5,279,245 | $5,279,245 | $5,279,245 | $5,279,245 |

**287.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $41,837 | $41,837 | $41,837 | $41,837 |
|---|---|---|---|---|

**287.2** *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $8,941 | $8,941 | $0 | $8,941 |
|---|---|---|---|---|

### 287.100 Georgia Archives                                Appropriation (HB 19)

*The purpose of this appropriation is to maintain the state's archives; document and interpret the history of the Georgia State Capitol building; and assist State Agencies with adequately documenting their activities, administering their records management programs, scheduling their records, and transferring their non-current records to the State Records Center.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,464,213 | $4,464,213 | $4,455,272 | $4,464,213 |
| State General Funds | $4,464,213 | $4,464,213 | $4,455,272 | $4,464,213 |
| TOTAL AGENCY FUNDS | $865,810 | $865,810 | $865,810 | $865,810 |
| Intergovernmental Transfers | $106,810 | $106,810 | $106,810 | $106,810 |
| University System of Georgia Research Funds | $106,810 | $106,810 | $106,810 | $106,810 |
| Sales and Services | $759,000 | $759,000 | $759,000 | $759,000 |
| Record Center Storage Fees | $714,000 | $714,000 | $714,000 | $714,000 |
| Sales and Services Not Itemized | $45,000 | $45,000 | $45,000 | $45,000 |
| TOTAL PUBLIC FUNDS | $5,330,023 | $5,330,023 | $5,321,082 | $5,330,023 |

## Georgia Cyber Innovation and Training Center              Continuation Budget

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,456,745 | $5,456,745 | $5,456,745 | $5,456,745 |
| State General Funds | $5,456,745 | $5,456,745 | $5,456,745 | $5,456,745 |
| TOTAL AGENCY FUNDS | $812,263 | $812,263 | $812,263 | $812,263 |
| Intergovernmental Transfers | $223,397 | $223,397 | $223,397 | $223,397 |
| University System of Georgia Research Funds | $223,397 | $223,397 | $223,397 | $223,397 |
| Sales and Services | $588,866 | $588,866 | $588,866 | $588,866 |
| Sales and Services Not Itemized | $588,866 | $588,866 | $588,866 | $588,866 |
| TOTAL PUBLIC FUNDS | $6,269,008 | $6,269,008 | $6,269,008 | $6,269,008 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**288.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $69,584 | $69,584 | $69,584 | $69,584 |
|---|---|---|---|---|

**288.2** *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $18,500 | $18,500 | $0 | $18,500 |
|---|---|---|---|---|

**288.3** *Reduce funds to reflect self-sufficiency due to rental income and other available funding.*

| State General Funds | | | ($5,127,634) | ($3,217,654) |
|---|---|---|---|---|
| Sales and Services Not Itemized | | | $5,127,634 | $3,217,654 |
| Total Public Funds: | | | $0 | $0 |

### 288.100 Georgia Cyber Innovation and Training Center — Appropriation (HB 19)

*The purpose of this appropriation is to enhance cybersecurity technology for private and public industries through unique education, training, research, and practical applications.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,544,829 | $5,544,829 | $398,695 | $2,327,175 |
| State General Funds | $5,544,829 | $5,544,829 | $398,695 | $2,327,175 |
| TOTAL AGENCY FUNDS | $812,263 | $812,263 | $5,939,897 | $4,029,917 |
| Intergovernmental Transfers | $223,397 | $223,397 | $223,397 | $223,397 |
| University System of Georgia Research Funds | $223,397 | $223,397 | $223,397 | $223,397 |
| Sales and Services | $588,866 | $588,866 | $5,716,500 | $3,806,520 |
| Sales and Services Not Itemized | $588,866 | $588,866 | $5,716,500 | $3,806,520 |
| TOTAL PUBLIC FUNDS | $6,357,092 | $6,357,092 | $6,338,592 | $6,357,092 |

### Georgia Research Alliance — Continuation Budget

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,887,760 | $6,887,760 | $6,887,760 | $6,887,760 |
| State General Funds | $6,887,760 | $6,887,760 | $6,887,760 | $6,887,760 |
| TOTAL PUBLIC FUNDS | $6,887,760 | $6,887,760 | $6,887,760 | $6,887,760 |

**289.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $10,210 | $10,210 | $10,210 | $10,210 |
|---|---|---|---|---|

**289.2** *Eliminate funds for one-time funding for a GRA eminent scholar and for equipment and research and development infrastructure.*

| State General Funds | ($1,250,000) | ($1,250,000) | ($1,250,000) | ($1,250,000) |
|---|---|---|---|---|

**289.3** *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $2,895 | $2,895 | $0 | $2,895 |
|---|---|---|---|---|

**289.4** *Reduce funds for GRA Venture program.*

| State General Funds | | | ($540,000) | ($540,000) |
|---|---|---|---|---|

### 289.100 Georgia Research Alliance — Appropriation (HB 19)

*The purpose of this appropriation is to expand research and commercialization capacity in public and private universities in Georgia to launch new companies and create jobs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,650,865 | $5,650,865 | $5,107,970 | $5,110,865 |
| State General Funds | $5,650,865 | $5,650,865 | $5,107,970 | $5,110,865 |
| TOTAL PUBLIC FUNDS | $5,650,865 | $5,650,865 | $5,107,970 | $5,110,865 |

### Georgia Tech Research Institute — Continuation Budget

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,434,092 | $7,434,092 | $7,434,092 | $7,434,092 |
| State General Funds | $7,434,092 | $7,434,092 | $7,434,092 | $7,434,092 |
| TOTAL FEDERAL FUNDS | $484,354,915 | $484,354,915 | $484,354,915 | $484,354,915 |
| Federal Funds Not Itemized | $484,354,915 | $484,354,915 | $484,354,915 | $484,354,915 |
| TOTAL AGENCY FUNDS | $297,523,185 | $297,523,185 | $297,523,185 | $297,523,185 |
| Intergovernmental Transfers | $24,334,586 | $24,334,586 | $24,334,586 | $24,334,586 |
| University System of Georgia Research Funds | $24,334,586 | $24,334,586 | $24,334,586 | $24,334,586 |
| Rebates, Refunds, and Reimbursements | $264,589,264 | $264,589,264 | $264,589,264 | $264,589,264 |
| Rebates, Refunds, and Reimbursements Not Itemized | $264,589,264 | $264,589,264 | $264,589,264 | $264,589,264 |
| Sales and Services | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| Sales and Services Not Itemized | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| TOTAL PUBLIC FUNDS | $789,312,192 | $789,312,192 | $789,312,192 | $789,312,192 |

290.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $189,043 | $189,043 | $189,043 | $189,043 |
|---|---|---|---|---|

290.2  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $13,978 | $13,978 | $0 | $13,978 |
|---|---|---|---|---|

290.3  *Transfer funds from the Georgia Tech Research Institute program to the Public Service/Special Funding Initiatives program for K-12 rural Georgia computer science pilot program.*

| State General Funds | | ($600,000) | ($600,000) | ($600,000) |
|---|---|---|---|---|

### 290.100  Georgia Tech Research Institute — Appropriation (HB 19)

*The purpose of this appropriation is to provide funding to laboratories and research centers affiliated with the Georgia Institute of Technology whose scientific, engineering, industrial, or policy research promotes economic development, health, and safety in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,637,113 | $7,037,113 | $7,023,135 | $7,037,113 |
| State General Funds | $7,637,113 | $7,037,113 | $7,023,135 | $7,037,113 |
| TOTAL FEDERAL FUNDS | $484,354,915 | $484,354,915 | $484,354,915 | $484,354,915 |
| Federal Funds Not Itemized | $484,354,915 | $484,354,915 | $484,354,915 | $484,354,915 |
| TOTAL AGENCY FUNDS | $297,523,185 | $297,523,185 | $297,523,185 | $297,523,185 |
| Intergovernmental Transfers | $24,334,586 | $24,334,586 | $24,334,586 | $24,334,586 |
| University System of Georgia Research Funds | $24,334,586 | $24,334,586 | $24,334,586 | $24,334,586 |
| Rebates, Refunds, and Reimbursements | $264,589,264 | $264,589,264 | $264,589,264 | $264,589,264 |
| Rebates, Refunds, and Reimbursements Not Itemized | $264,589,264 | $264,589,264 | $264,589,264 | $264,589,264 |
| Sales and Services | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| Sales and Services Not Itemized | $8,599,335 | $8,599,335 | $8,599,335 | $8,599,335 |
| TOTAL PUBLIC FUNDS | $789,515,213 | $788,915,213 | $788,901,235 | $788,915,213 |

### Marine Institute — Continuation Budget

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,093,107 | $1,093,107 | $1,093,107 | $1,093,107 |
| State General Funds | $1,093,107 | $1,093,107 | $1,093,107 | $1,093,107 |
| TOTAL FEDERAL FUNDS | $367,648 | $367,648 | $367,648 | $367,648 |
| Federal Funds Not Itemized | $367,648 | $367,648 | $367,648 | $367,648 |
| TOTAL AGENCY FUNDS | $128,333 | $128,333 | $128,333 | $128,333 |
| Rebates, Refunds, and Reimbursements | $93,333 | $93,333 | $93,333 | $93,333 |
| Rebates, Refunds, and Reimbursements Not Itemized | $93,333 | $93,333 | $93,333 | $93,333 |
| Sales and Services | $35,000 | $35,000 | $35,000 | $35,000 |
| Sales and Services Not Itemized | $35,000 | $35,000 | $35,000 | $35,000 |
| TOTAL PUBLIC FUNDS | $1,589,088 | $1,589,088 | $1,589,088 | $1,589,088 |

291.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $26,381 | $26,381 | $26,381 | $26,381 |
|---|---|---|---|---|

291.2  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $6,600 | $6,600 | $0 | $6,600 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

### 291.100 Marine Institute — Appropriation (HB 19)

*The purpose of this appropriation is to support research on coastal processes involving the unique ecosystems of the Georgia coastline and to provide access and facilities for graduate and undergraduate classes to conduct field research on the Georgia coast.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,126,088 | $1,126,088 | $1,119,488 | $1,126,088 |
| State General Funds | $1,126,088 | $1,126,088 | $1,119,488 | $1,126,088 |
| TOTAL FEDERAL FUNDS | $367,648 | $367,648 | $367,648 | $367,648 |
| Federal Funds Not Itemized | $367,648 | $367,648 | $367,648 | $367,648 |
| TOTAL AGENCY FUNDS | $128,333 | $128,333 | $128,333 | $128,333 |
| Rebates, Refunds, and Reimbursements | $93,333 | $93,333 | $93,333 | $93,333 |
| Rebates, Refunds, and Reimbursements Not Itemized | $93,333 | $93,333 | $93,333 | $93,333 |
| Sales and Services | $35,000 | $35,000 | $35,000 | $35,000 |
| Sales and Services Not Itemized | $35,000 | $35,000 | $35,000 | $35,000 |
| TOTAL PUBLIC FUNDS | $1,622,069 | $1,622,069 | $1,615,469 | $1,622,069 |

### Marine Resources Extension Center — Continuation Budget

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,678,172 | $1,678,172 | $1,678,172 | $1,678,172 |
| State General Funds | $1,678,172 | $1,678,172 | $1,678,172 | $1,678,172 |
| TOTAL AGENCY FUNDS | $1,540,000 | $1,540,000 | $1,540,000 | $1,540,000 |
| Intergovernmental Transfers | $800,000 | $800,000 | $800,000 | $800,000 |
| University System of Georgia Research Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| Rebates, Refunds, and Reimbursements | $90,000 | $90,000 | $90,000 | $90,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| Sales and Services | $650,000 | $650,000 | $650,000 | $650,000 |
| Sales and Services Not Itemized | $650,000 | $650,000 | $650,000 | $650,000 |
| TOTAL PUBLIC FUNDS | $3,218,172 | $3,218,172 | $3,218,172 | $3,218,172 |

292.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $36,630 | $36,630 | $36,630 | $36,630 |

292.2 *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $8,692 | $8,692 | $0 | $8,692 |

### 292.100 Marine Resources Extension Center — Appropriation (HB 19)

*The purpose of this appropriation is to fund outreach, education, and research to enhance coastal environmental and economic sustainability.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,723,494 | $1,723,494 | $1,714,802 | $1,723,494 |
| State General Funds | $1,723,494 | $1,723,494 | $1,714,802 | $1,723,494 |
| TOTAL AGENCY FUNDS | $1,540,000 | $1,540,000 | $1,540,000 | $1,540,000 |
| Intergovernmental Transfers | $800,000 | $800,000 | $800,000 | $800,000 |
| University System of Georgia Research Funds | $800,000 | $800,000 | $800,000 | $800,000 |
| Rebates, Refunds, and Reimbursements | $90,000 | $90,000 | $90,000 | $90,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| Sales and Services | $650,000 | $650,000 | $650,000 | $650,000 |
| Sales and Services Not Itemized | $650,000 | $650,000 | $650,000 | $650,000 |
| TOTAL PUBLIC FUNDS | $3,263,494 | $3,263,494 | $3,254,802 | $3,263,494 |

### Medical College of Georgia Hospital and Clinics — Continuation Budget

*The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $43,437,882 | $43,437,882 | $43,437,882 | $43,437,882 |
| State General Funds | $43,437,882 | $43,437,882 | $43,437,882 | $43,437,882 |
| TOTAL PUBLIC FUNDS | $43,437,882 | $43,437,882 | $43,437,882 | $43,437,882 |

293.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,087,408 | $1,087,408 | $1,087,408 | $1,087,408 |

### 293.100 Medical College of Georgia Hospital and Clinics — Appropriation (HB 19)

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to support graduate medical education at the Medical College of Georgia at Augusta University and provide patient care, including ambulatory, trauma, cancer, neonatal intensive, and emergency and express care.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,525,290 | $44,525,290 | $44,525,290 | $44,525,290 |
| State General Funds | $44,525,290 | $44,525,290 | $44,525,290 | $44,525,290 |
| TOTAL PUBLIC FUNDS | $44,525,290 | $44,525,290 | $44,525,290 | $44,525,290 |

## Public Libraries                                                    Continuation Budget

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $44,849,956 | $44,849,956 | $44,849,956 | $44,849,956 |
| State General Funds | $44,849,956 | $44,849,956 | $44,849,956 | $44,849,956 |
| TOTAL FEDERAL FUNDS | $4,610,967 | $4,610,967 | $4,610,967 | $4,610,967 |
| Federal Funds Not Itemized | $4,610,967 | $4,610,967 | $4,610,967 | $4,610,967 |
| TOTAL PUBLIC FUNDS | $49,460,923 | $49,460,923 | $49,460,923 | $49,460,923 |

**294.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $821,319 | $821,319 | $821,319 | $821,319 |
|---|---|---|---|---|

**294.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $23,716 | $23,716 | $23,716 | $23,716 |
|---|---|---|---|---|

**294.3**  *Increase funds for the public libraries' formula based on an increase in state population.*

| State General Funds | $59,625 | $59,625 | $59,625 | $59,625 |
|---|---|---|---|---|

**294.4**  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $18,736 | $18,736 | $0 | $18,736 |
|---|---|---|---|---|

**294.5**  *Increase funds for materials grants by 5 cents from $0.60 to $0.65 per capita. (S and CC:Increase funds for materials grants by 10 cents from $0.60 to $0.70 per capita)*

| State General Funds | | $556,796 | $1,113,592 | $1,113,592 |
|---|---|---|---|---|

**294.6**  *Reflect an increase in the employer contribution per-member, per-month (PMPM) rate for non-certified school employees to $1,580 effective January 1, 2024. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

### 294.100  Public Libraries                                          Appropriation (HB 19)

*The purpose of this appropriation is to award grants from the Public Library Fund, promote literacy, and provide library services that facilitate access to information for all Georgians regardless of geographic location or special needs.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,773,352 | $46,330,148 | $46,868,208 | $46,886,944 |
| State General Funds | $45,773,352 | $46,330,148 | $46,868,208 | $46,886,944 |
| TOTAL FEDERAL FUNDS | $4,610,967 | $4,610,967 | $4,610,967 | $4,610,967 |
| Federal Funds Not Itemized | $4,610,967 | $4,610,967 | $4,610,967 | $4,610,967 |
| TOTAL PUBLIC FUNDS | $50,384,319 | $50,941,115 | $51,479,175 | $51,497,911 |

## Public Service / Special Funding Initiatives                        Continuation Budget

*The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $31,495,707 | $31,495,707 | $31,495,707 | $31,495,707 |
| State General Funds | $31,495,707 | $31,495,707 | $31,495,707 | $31,495,707 |
| TOTAL PUBLIC FUNDS | $31,495,707 | $31,495,707 | $31,495,707 | $31,495,707 |

**295.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $408,416 | $408,416 | $408,416 | $408,416 |
|---|---|---|---|---|

**295.2**  *Eliminate funds for the Georgia Aviation Hall of Fame at Middle Georgia State University. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($92,500) | ($92,500) | ($92,500) | ($92,500) |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

| 295.3 | Eliminate funds for music industry archiving at the University of Georgia. (CC:Increase funds and utilize $2,600,000 in existing funds for music industry archiving at the University of Georgia) | | | |
|---|---|---|---|---|
| State General Funds | ($2,600,000) | $0 | $0 | $2,600,000 |

| 295.4 | Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits) | | | |
|---|---|---|---|---|
| State General Funds | $99,649 | $99,649 | $0 | $99,649 |

| 295.5 | Increase funds to provide matching funds for next-generation battery lab at Georgia Institute of Technology. | | | |
|---|---|---|---|---|
| State General Funds | $500,000 | $500,000 | $500,000 | $500,000 |

| 295.6 | Increase funds for the Center for International Trade and Security at the University of Georgia. | | | |
|---|---|---|---|---|
| State General Funds | | $487,637 | $487,637 | $487,637 |

| 295.7 | Transfer funds from the Georgia Tech Research Institute program to the Public Service/Special Funding Initiatives program ($600,000) and increase funds for K-12 rural Georgia computer science pilot program. | | | |
|---|---|---|---|---|
| State General Funds | | $1,400,000 | $1,400,000 | $1,400,000 |

| 295.8 | Increase funds for the STEM Teacher Academy through the Georgia Youth Science Technology Center. | | | |
|---|---|---|---|---|
| State General Funds | | $90,000 | $90,000 | $90,000 |

| 295.9 | Increase funds for Middle Georgia Aviation to support increased enrollment. | | | |
|---|---|---|---|---|
| State General Funds | | $814,761 | $1,189,761 | $1,189,761 |

| 295.10 | Increase funds to expand the Archway Partnership into five additional communities. (CC:Increase funds to expand the Archway Partnership into two additional communities) | | | |
|---|---|---|---|---|
| State General Funds | | $775,000 | $0 | $310,000 |

| 295.11 | Increase funds to support operations and address a backlog of projects at the Center for Rural Prosperity and Innovation. | | | |
|---|---|---|---|---|
| State General Funds | | $750,000 | $1,500,000 | $1,500,000 |

### 295.100 Public Service / Special Funding Initiatives — Appropriation (HB 19)

The purpose of this appropriation is to fund leadership, service, and education initiatives that require funding beyond what is provided by formula.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $29,811,272 | $36,728,670 | $36,979,021 | $39,988,670 |
| State General Funds | $29,811,272 | $36,728,670 | $36,979,021 | $39,988,670 |
| TOTAL PUBLIC FUNDS | $29,811,272 | $36,728,670 | $36,979,021 | $39,988,670 |

### Regents Central Office — Continuation Budget

The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,984,861 | $10,984,861 | $10,984,861 | $10,984,861 |
| State General Funds | $10,984,861 | $10,984,861 | $10,984,861 | $10,984,861 |
| TOTAL AGENCY FUNDS | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services Not Itemized | $350,000 | $350,000 | $350,000 | $350,000 |
| TOTAL PUBLIC FUNDS | $11,334,861 | $11,334,861 | $11,334,861 | $11,334,861 |

| 296.1 | Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs. | | | |
|---|---|---|---|---|
| State General Funds | $61,262 | $61,262 | $61,262 | $61,262 |

| 296.2 | Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs. | | | |
|---|---|---|---|---|
| State General Funds | ($67,990) | ($67,990) | ($67,990) | ($67,990) |

| 296.3 | Increase funds for the employer share of health benefits. (S:NO; Board of Regents of the University System of Georgia shall use other funds to cover system-initiated changes for employer share of health benefits)(CC: Increase funds for the employer share of health benefits) | | | |
|---|---|---|---|---|
| State General Funds | $13,141 | $13,141 | $0 | $13,141 |

### 296.100 Regents Central Office — Appropriation (HB 19)

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide administrative support to institutions of the University System of Georgia and to fund membership in the Southern Regional Education Board.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,991,274 | $10,991,274 | $10,978,133 | $10,991,274 |
| State General Funds | $10,991,274 | $10,991,274 | $10,978,133 | $10,991,274 |
| TOTAL AGENCY FUNDS | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services | $350,000 | $350,000 | $350,000 | $350,000 |
| Sales and Services Not Itemized | $350,000 | $350,000 | $350,000 | $350,000 |
| TOTAL PUBLIC FUNDS | $11,341,274 | $11,341,274 | $11,328,133 | $11,341,274 |

## Skidaway Institute of Oceanography                     Continuation Budget

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,105,234 | $3,105,234 | $3,105,234 | $3,105,234 |
| State General Funds | $3,105,234 | $3,105,234 | $3,105,234 | $3,105,234 |
| TOTAL FEDERAL FUNDS | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| Federal Funds Not Itemized | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| TOTAL AGENCY FUNDS | $1,774,927 | $1,774,927 | $1,774,927 | $1,774,927 |
| Intergovernmental Transfers | $227,825 | $227,825 | $227,825 | $227,825 |
| University System of Georgia Research Funds | $227,825 | $227,825 | $227,825 | $227,825 |
| Rebates, Refunds, and Reimbursements | $545,487 | $545,487 | $545,487 | $545,487 |
| Rebates, Refunds, and Reimbursements Not Itemized | $545,487 | $545,487 | $545,487 | $545,487 |
| Sales and Services | $1,001,615 | $1,001,615 | $1,001,615 | $1,001,615 |
| Sales and Services Not Itemized | $1,001,615 | $1,001,615 | $1,001,615 | $1,001,615 |
| TOTAL PUBLIC FUNDS | $7,402,956 | $7,402,956 | $7,402,956 | $7,402,956 |

297.1  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $40,911 | $40,911 | $40,911 | $40,911 |

297.2  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,169 | $4,169 | $0 | $4,169 |

### 297.100  Skidaway Institute of Oceanography                Appropriation (HB 19)

*The purpose of this appropriation is to fund research and educational programs regarding marine and ocean science and aquatic environments.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,150,314 | $3,150,314 | $3,146,145 | $3,150,314 |
| State General Funds | $3,150,314 | $3,150,314 | $3,146,145 | $3,150,314 |
| TOTAL FEDERAL FUNDS | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| Federal Funds Not Itemized | $2,522,795 | $2,522,795 | $2,522,795 | $2,522,795 |
| TOTAL AGENCY FUNDS | $1,774,927 | $1,774,927 | $1,774,927 | $1,774,927 |
| Intergovernmental Transfers | $227,825 | $227,825 | $227,825 | $227,825 |
| University System of Georgia Research Funds | $227,825 | $227,825 | $227,825 | $227,825 |
| Rebates, Refunds, and Reimbursements | $545,487 | $545,487 | $545,487 | $545,487 |
| Rebates, Refunds, and Reimbursements Not Itemized | $545,487 | $545,487 | $545,487 | $545,487 |
| Sales and Services | $1,001,615 | $1,001,615 | $1,001,615 | $1,001,615 |
| Sales and Services Not Itemized | $1,001,615 | $1,001,615 | $1,001,615 | $1,001,615 |
| TOTAL PUBLIC FUNDS | $7,448,036 | $7,448,036 | $7,443,867 | $7,448,036 |

## Teaching                                         Continuation Budget

*The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,813,856,401 | $2,813,856,401 | $2,813,856,401 | $2,813,856,401 |
| State General Funds | $2,813,856,401 | $2,813,856,401 | $2,813,856,401 | $2,813,856,401 |
| TOTAL FEDERAL FUNDS | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 |
| Federal Funds Not Itemized | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 |
| TOTAL AGENCY FUNDS | $3,814,571,912 | $3,814,571,912 | $3,814,571,912 | $3,814,571,912 |
| Intergovernmental Transfers | $1,003,304,827 | $1,003,304,827 | $1,003,304,827 | $1,003,304,827 |
| University System of Georgia Research Funds | $849,797,286 | $849,797,286 | $849,797,286 | $849,797,286 |
| Intergovernmental Transfers Not Itemized | $153,507,541 | $153,507,541 | $153,507,541 | $153,507,541 |
| Rebates, Refunds, and Reimbursements | $174,175,511 | $174,175,511 | $174,175,511 | $174,175,511 |
| Rebates, Refunds, and Reimbursements Not Itemized | $174,175,511 | $174,175,511 | $174,175,511 | $174,175,511 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $2,637,091,574 | $2,637,091,574 | $2,637,091,574 | $2,637,091,574 |
| Sales and Services Not Itemized | $417,895,404 | $417,895,404 | $417,895,404 | $417,895,404 |
| Tuition and Fees for Higher Education | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 |
| TOTAL PUBLIC FUNDS | $7,821,262,811 | $7,821,262,811 | $7,821,262,811 | $7,821,262,811 |

**298.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $82,655,144 | $82,654,405 | $82,654,405 | $82,654,405 |
|---|---|---|---|---|

**298.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $13,303,671 | $13,303,671 | $13,303,671 | $13,303,671 |
|---|---|---|---|---|

**298.3** *Increase funds to reflect a 2.3% decrease in enrollment with an increase in higher cost program areas ($10,334,073) and 0.6% increase in square footage ($2,313,043). (H and S:Increase funds to reflect a 2.3% decrease in enrollment with an increase in higher-cost program areas ($7,568,313) and 0.6% increase in square footage ($2,313,040))*

| State General Funds | $12,647,116 | $9,881,353 | $9,881,353 | $9,881,353 |
|---|---|---|---|---|

**298.4** *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| State General Funds | $17,106,681 | $17,106,681 | $0 | $17,106,681 |
|---|---|---|---|---|

**298.5** *Reduce formula funds to reflect corrected credit hour data for Georgia Institute of Technology. (H and S:NO; Credit hour correction reflected in Amended FY2023 and correct credit hour data included in FY2024)*

| State General Funds | ($2,757,872) | $0 | $0 | $0 |
|---|---|---|---|---|

**298.6** *Reduce funds for the Augusta University / University of Georgia Medical Partnership expansion.*

| State General Funds | ($2,447,480) | ($2,447,480) | ($2,447,480) | ($2,447,480) |
|---|---|---|---|---|

**298.7** *Transfer funds from the Agricultural Experiment Station and Cooperative Extension Service programs to the Teaching program for the Fort Valley State University Land-Grant Match requirements.*

| State General Funds | $540,159 | $540,159 | $540,159 | $540,159 |
|---|---|---|---|---|

**298.8** *Recognize $65,900,000 for capital maintenance and repairs. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

**298.9** *Reduce funds and utilize Carry Forward funds where necessary.*

| State General Funds | | | ($87,000,000) | ($66,000,000) |
|---|---|---|---|---|

## 298.100 Teaching                                                    Appropriation (HB 19)

*The purpose of this appropriation is to provide funds to the Board of Regents for annual allocations to University System of Georgia institutions for student instruction and to establish and operate other initiatives that promote, support, or extend student learning.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,934,903,820 | $2,934,895,190 | $2,830,788,509 | $2,868,895,190 |
| State General Funds | $2,934,903,820 | $2,934,895,190 | $2,830,788,509 | $2,868,895,190 |
| TOTAL FEDERAL FUNDS | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 |
| Federal Funds Not Itemized | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 | $1,192,834,498 |
| TOTAL AGENCY FUNDS | $3,814,571,912 | $3,814,571,912 | $3,814,571,912 | $3,814,571,912 |
| Intergovernmental Transfers | $1,003,304,827 | $1,003,304,827 | $1,003,304,827 | $1,003,304,827 |
| University System of Georgia Research Funds | $849,797,286 | $849,797,286 | $849,797,286 | $849,797,286 |
| Intergovernmental Transfers Not Itemized | $153,507,541 | $153,507,541 | $153,507,541 | $153,507,541 |
| Rebates, Refunds, and Reimbursements | $174,175,511 | $174,175,511 | $174,175,511 | $174,175,511 |
| Rebates, Refunds, and Reimbursements Not Itemized | $174,175,511 | $174,175,511 | $174,175,511 | $174,175,511 |
| Sales and Services | $2,637,091,574 | $2,637,091,574 | $2,637,091,574 | $2,637,091,574 |
| Sales and Services Not Itemized | $417,895,404 | $417,895,404 | $417,895,404 | $417,895,404 |
| Tuition and Fees for Higher Education | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 | $2,219,196,170 |
| TOTAL PUBLIC FUNDS | $7,942,310,230 | $7,942,301,600 | $7,838,194,919 | $7,876,301,600 |

## Veterinary Medicine Experiment Station                          Continuation Budget

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,065,845 | $5,065,845 | $5,065,845 | $5,065,845 |
| State General Funds | $5,065,845 | $5,065,845 | $5,065,845 | $5,065,845 |
| TOTAL FEDERAL FUNDS | $90,000 | $90,000 | $90,000 | $90,000 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| TOTAL PUBLIC FUNDS | $5,155,845 | $5,155,845 | $5,155,845 | $5,155,845 |

**299.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $76,455 | $76,455 | $76,455 | $76,455 |

**299.2**  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $25,989 | $25,989 | $0 | $25,989 |

### 299.100  Veterinary Medicine Experiment Station    Appropriation (HB 19)

*The purpose of this appropriation is to coordinate and conduct research at the University of Georgia on animal disease problems of present and potential concern to Georgia's livestock and poultry industries and to provide training and education in disease research, surveillance, and intervention.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,168,289 | $5,168,289 | $5,142,300 | $5,168,289 |
| State General Funds | $5,168,289 | $5,168,289 | $5,142,300 | $5,168,289 |
| TOTAL FEDERAL FUNDS | $90,000 | $90,000 | $90,000 | $90,000 |
| Federal Funds Not Itemized | $90,000 | $90,000 | $90,000 | $90,000 |
| TOTAL PUBLIC FUNDS | $5,258,289 | $5,258,289 | $5,232,300 | $5,258,289 |

### Veterinary Medicine Teaching Hospital    Continuation Budget

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $529,313 | $529,313 | $529,313 | $529,313 |
| State General Funds | $529,313 | $529,313 | $529,313 | $529,313 |
| TOTAL AGENCY FUNDS | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| Sales and Services | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| Sales and Services Not Itemized | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| TOTAL PUBLIC FUNDS | $29,529,313 | $29,529,313 | $29,529,313 | $29,529,313 |

**300.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $38,534 | $38,534 | $38,534 | $38,534 |

**300.2**  *Increase funds for the employer share of health benefits. (S:NO; Institutions shall use other funds to cover system-initiated changes for employer share of health benefits)(CC:Increase funds for the employer share of health benefits)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,403 | $3,403 | $0 | $3,403 |

### 300.100  Veterinary Medicine Teaching Hospital    Appropriation (HB 19)

*The purpose of this appropriation is to provide clinical instruction for veterinary medicine students, support research that enhances the health and welfare of production and companion animals in Georgia, and address the shortage of veterinarians in Georgia and the nation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $571,250 | $571,250 | $567,847 | $571,250 |
| State General Funds | $571,250 | $571,250 | $567,847 | $571,250 |
| TOTAL AGENCY FUNDS | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| Sales and Services | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| Sales and Services Not Itemized | $29,000,000 | $29,000,000 | $29,000,000 | $29,000,000 |
| TOTAL PUBLIC FUNDS | $29,571,250 | $29,571,250 | $29,567,847 | $29,571,250 |

### Payments to Georgia Commission on the Holocaust    Continuation Budget

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $337,955 | $337,955 | $337,955 | $337,955 |
| State General Funds | $337,955 | $337,955 | $337,955 | $337,955 |
| TOTAL PUBLIC FUNDS | $337,955 | $337,955 | $337,955 | $337,955 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**301.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $7,671 | $7,671 | $7,671 | $7,671 |

**301.2** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,671 | $3,850 | $3,850 | $3,850 |

**301.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $157 | $157 | $157 | $157 |

**301.4** *Increase funds for the Anne Frank Holocaust Education Center.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $344,500 | $250,000 | $264,500 |

---

**301.100 Payments to Georgia Commission on the Holocaust**     **Appropriation (HB 19)**

*The purpose of this appropriation is to teach the lessons of the Holocaust to present and future generations of Georgians in order to create an awareness of the enormity of the crimes of prejudice and inhumanity.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $347,454 | $694,133 | $599,633 | $614,133 |
| State General Funds | $347,454 | $694,133 | $599,633 | $614,133 |
| TOTAL PUBLIC FUNDS | $347,454 | $694,133 | $599,633 | $614,133 |

---

**Payments to Georgia Military College Junior Military College**     **Continuation Budget**

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,732,827 | $3,732,827 | $3,732,827 | $3,732,827 |
| State General Funds | $3,732,827 | $3,732,827 | $3,732,827 | $3,732,827 |
| TOTAL PUBLIC FUNDS | $3,732,827 | $3,732,827 | $3,732,827 | $3,732,827 |

**302.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $118,677 | $118,677 | $118,677 | $118,677 |

**302.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($1,913) | ($1,913) | ($1,913) | ($1,913) |

**302.3** *Reflect an increase in the employer contribution per-member, per-month (PMPM) rate for non-certified school employees to $1,580 effective January 1, 2024. (H:YES)(S:YES)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

---

**302.100 Payments to Georgia Military College Junior Military College**     **Appropriation (HB 19)**

*The purpose of this appropriation is to provide funding for Georgia Military College's Junior Military College and pooled expenses.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,849,591 | $3,849,591 | $3,849,591 | $3,849,591 |
| State General Funds | $3,849,591 | $3,849,591 | $3,849,591 | $3,849,591 |
| TOTAL PUBLIC FUNDS | $3,849,591 | $3,849,591 | $3,849,591 | $3,849,591 |

---

**Payments to Georgia Military College Preparatory School**     **Continuation Budget**

*The purpose of this appropriation is to provide quality basic education funding for grades three through twelve at Georgia Military College's Preparatory School.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,705,135 | $4,705,135 | $4,705,135 | $4,705,135 |
| State General Funds | $4,705,135 | $4,705,135 | $4,705,135 | $4,705,135 |
| TOTAL PUBLIC FUNDS | $4,705,135 | $4,705,135 | $4,705,135 | $4,705,135 |

**303.1** *Increase funds for enrollment growth and training and experience.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $209,227 | $419,298 | $419,298 | $419,298 |

**303.2** *Increase formula funds to reflect an increase in the employer contribution per-member per-month (PMPM) rate for certified school employees to $1,580 effective January 1, 2023.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $554,820 | $396,240 | $396,240 | $396,240 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

303.3 *Increase funds to adjust the state base salary schedule to increase salaries for certified teachers and certified employees by $2,000 effective September 1, 2023.*

| State General Funds | $127,501 | $110,862 | $110,862 | $110,862 |
|---|---|---|---|---|

303.99 **CC:** *The purpose of this appropriation is to provide quality basic education funding for grades kindergarten through twelve at Georgia Military College's Preparatory School.*
**Senate:** *The purpose of this appropriation is to provide quality basic education funding for grades kindergarten through twelve at Georgia Military College's Preparatory School.*
**House:** *The purpose of this appropriation is to provide quality basic education funding for grades kindergarten through twelve at Georgia Military College's Preparatory School.*
**Governor:** *The purpose of this appropriation is to provide quality basic education funding for grades kindergarten through twelve at Georgia Military College's Preparatory School.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**303.100 Payments to Georgia Military College Preparatory School** — **Appropriation (HB 19)**

*The purpose of this appropriation is to provide quality basic education funding for grades kindergarten through twelve at Georgia Military College's Preparatory School.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,596,683 | $5,631,535 | $5,631,535 | $5,631,535 |
| State General Funds | $5,596,683 | $5,631,535 | $5,631,535 | $5,631,535 |
| TOTAL PUBLIC FUNDS | $5,596,683 | $5,631,535 | $5,631,535 | $5,631,535 |

**Payments to Georgia Public Telecommunications Commission** — **Continuation Budget**

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,164,216 | $14,164,216 | $14,164,216 | $14,164,216 |
| State General Funds | $14,164,216 | $14,164,216 | $14,164,216 | $14,164,216 |
| TOTAL PUBLIC FUNDS | $14,164,216 | $14,164,216 | $14,164,216 | $14,164,216 |

304.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $183,186 | $183,186 | $183,186 | $183,186 |
|---|---|---|---|---|

304.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $53,353 | $53,353 | $53,353 | $53,353 |
|---|---|---|---|---|

304.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $4,954 | $11,417 | $11,417 | $11,417 |
|---|---|---|---|---|

304.4 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $2,612 | $2,612 | $2,612 | $2,612 |
|---|---|---|---|---|

304.5 *Reduce funds and recognize other funds available.*

| State General Funds | | | ($3,747,944) | ($1,416,421) |
|---|---|---|---|---|

**304.100 Payments to Georgia Public Telecommunications Commission** — **Appropriation (HB 19)**

*The purpose of this appropriation is to create, produce, and distribute high quality programs and services that educate, inform, and entertain audiences, and enrich the quality of their lives.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,408,321 | $14,414,784 | $10,666,840 | $12,998,363 |
| State General Funds | $14,408,321 | $14,414,784 | $10,666,840 | $12,998,363 |
| TOTAL PUBLIC FUNDS | $14,408,321 | $14,414,784 | $10,666,840 | $12,998,363 |

# Section 42: Revenue, Department of

**Section Total - Continuation**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $214,009,381 | $214,009,381 | $214,009,381 | $214,009,381 |
| State General Funds | $210,853,207 | $210,853,207 | $210,853,207 | $210,853,207 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| Fireworks Trust Funds | $2,722,391 | $2,722,391 | $2,722,391 | $2,722,391 |
| TOTAL FEDERAL FUNDS | $1,058,059 | $1,058,059 | $1,058,059 | $1,058,059 |
| Federal Funds Not Itemized | $687,912 | $687,912 | $687,912 | $687,912 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| Sales and Services Not Itemized | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| TOTAL PUBLIC FUNDS | $217,315,111 | $217,315,111 | $217,315,111 | $217,315,111 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $217,327,037 | $217,545,131 | $217,545,131 | $217,545,131 |
| **State General Funds** | $213,747,991 | $213,966,085 | $213,966,085 | $213,966,085 |
| **Tobacco Settlement Funds** | $433,783 | $433,783 | $433,783 | $433,783 |
| **Fireworks Trust Funds** | $3,145,263 | $3,145,263 | $3,145,263 | $3,145,263 |
| **TOTAL FEDERAL FUNDS** | $1,058,059 | $1,058,059 | $1,058,059 | $1,058,059 |
| **Federal Funds Not Itemized** | $687,912 | $687,912 | $687,912 | $687,912 |
| **Prevention & Treatment of Substance Abuse Grant CFDA93.959** | $370,147 | $370,147 | $370,147 | $370,147 |
| **TOTAL AGENCY FUNDS** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **Sales and Services** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **Sales and Services Not Itemized** | $2,247,671 | $2,247,671 | $2,247,671 | $2,247,671 |
| **TOTAL PUBLIC FUNDS** | $220,632,767 | $220,850,861 | $220,850,861 | $220,850,861 |

---

## Departmental Administration (DOR)                    Continuation Budget

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,962,829 | $13,962,829 | $13,962,829 | $13,962,829 |
| State General Funds | $13,962,829 | $13,962,829 | $13,962,829 | $13,962,829 |
| TOTAL PUBLIC FUNDS | $13,962,829 | $13,962,829 | $13,962,829 | $13,962,829 |

**305.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $227,229 | $227,229 | $227,229 | $227,229 |
|---|---|---|---|---|

**305.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $8,739 | $8,739 | $8,739 | $8,739 |
|---|---|---|---|---|

**305.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $561 | $1,293 | $1,293 | $1,293 |
|---|---|---|---|---|

**305.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $841 | $841 | $841 | $841 |
|---|---|---|---|---|

### 305.100  Departmental Administration (DOR)                    Appropriation (HB 19)

*The purpose of this appropriation is to administer and enforce the tax laws of the State of Georgia and provide general support services to the operating programs of the Department of Revenue.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,200,199 | $14,200,931 | $14,200,931 | $14,200,931 |
| **State General Funds** | $14,200,199 | $14,200,931 | $14,200,931 | $14,200,931 |
| TOTAL PUBLIC FUNDS | $14,200,199 | $14,200,931 | $14,200,931 | $14,200,931 |

---

## Forestland Protection Grants                    Continuation Budget

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,072,552 | $39,072,552 | $39,072,552 | $39,072,552 |
| State General Funds | $39,072,552 | $39,072,552 | $39,072,552 | $39,072,552 |
| TOTAL PUBLIC FUNDS | $39,072,552 | $39,072,552 | $39,072,552 | $39,072,552 |

**306.1**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $756 | $756 | $756 | $756 |
|---|---|---|---|---|

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**306.2** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $49 | $113 | $113 | $113 |
|---|---|---|---|---|

**306.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $73 | $73 | $73 | $73 |
|---|---|---|---|---|

### 306.100 Forestland Protection Grants                    Appropriation (HB 19)

*The purpose of this appropriation is to provide reimbursement for forestland conservation use property and qualified timberland property to counties, municipalities, and school districts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,073,430 | $39,073,494 | $39,073,494 | $39,073,494 |
| State General Funds | $39,073,430 | $39,073,494 | $39,073,494 | $39,073,494 |
| TOTAL PUBLIC FUNDS | $39,073,430 | $39,073,494 | $39,073,494 | $39,073,494 |

---

### Industry Regulation                                     Continuation Budget

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,135,524 | $9,135,524 | $9,135,524 | $9,135,524 |
| State General Funds | $8,701,741 | $8,701,741 | $8,701,741 | $8,701,741 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $370,147 | $370,147 | $370,147 | $370,147 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services Not Itemized | $485,887 | $485,887 | $485,887 | $485,887 |
| TOTAL PUBLIC FUNDS | $9,991,558 | $9,991,558 | $9,991,558 | $9,991,558 |

**307.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $216,651 | $216,651 | $216,651 | $216,651 |
|---|---|---|---|---|

**307.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $5,507 | $5,507 | $5,507 | $5,507 |
|---|---|---|---|---|

**307.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $353 | $814 | $814 | $814 |
|---|---|---|---|---|

**307.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $530 | $530 | $530 | $530 |
|---|---|---|---|---|

**307.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for criminal investigators to reduce turnover and increase retention)*

| State General Funds | | $154,665 | $154,665 | $154,665 |
|---|---|---|---|---|

### 307.100 Industry Regulation                             Appropriation (HB 19)

*The purpose of this appropriation is to provide regulation of the distribution, sale, and consumption of alcoholic beverages and tobacco products.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,358,565 | $9,513,691 | $9,513,691 | $9,513,691 |
| State General Funds | $8,924,782 | $9,079,908 | $9,079,908 | $9,079,908 |
| Tobacco Settlement Funds | $433,783 | $433,783 | $433,783 | $433,783 |
| TOTAL FEDERAL FUNDS | $370,147 | $370,147 | $370,147 | $370,147 |
| Prevention & Treatment of Substance Abuse Grant CFDA93.959 | $370,147 | $370,147 | $370,147 | $370,147 |
| TOTAL AGENCY FUNDS | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services | $485,887 | $485,887 | $485,887 | $485,887 |
| Sales and Services Not Itemized | $485,887 | $485,887 | $485,887 | $485,887 |
| TOTAL PUBLIC FUNDS | $10,214,599 | $10,369,725 | $10,369,725 | $10,369,725 |

---

### Local Government Services                               Continuation Budget

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,974,193 | $6,974,193 | $6,974,193 | $6,974,193 |
| State General Funds | $4,251,802 | $4,251,802 | $4,251,802 | $4,251,802 |
| Fireworks Trust Funds | $2,722,391 | $2,722,391 | $2,722,391 | $2,722,391 |
| TOTAL AGENCY FUNDS | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| TOTAL PUBLIC FUNDS | $7,394,193 | $7,394,193 | $7,394,193 | $7,394,193 |

**308.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $142,442 | $142,442 | $142,442 | $142,442 |

**308.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,710 | $1,710 | $1,710 | $1,710 |

**308.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $110 | $254 | $254 | $254 |

**308.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $165 | $165 | $165 | $165 |

**308.5** *Increase funds in accordance with FY2022 Fireworks Excise Tax Collections pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Fireworks Trust Funds | $422,872 | $422,872 | $422,872 | $422,872 |

## 308.100  Local Government Services      Appropriation (HB 19)

*The purpose of this appropriation is to assist local tax officials with the administration of state tax laws and administer the unclaimed property unit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,541,492 | $7,541,636 | $7,541,636 | $7,541,636 |
| State General Funds | $4,396,229 | $4,396,373 | $4,396,373 | $4,396,373 |
| Fireworks Trust Funds | $3,145,263 | $3,145,263 | $3,145,263 | $3,145,263 |
| TOTAL AGENCY FUNDS | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services | $420,000 | $420,000 | $420,000 | $420,000 |
| Sales and Services Not Itemized | $420,000 | $420,000 | $420,000 | $420,000 |
| TOTAL PUBLIC FUNDS | $7,961,492 | $7,961,636 | $7,961,636 | $7,961,636 |

## Local Tax Officials Retirement and FICA      Continuation Budget

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| State General Funds | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| TOTAL PUBLIC FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |

## 309.100  Local Tax Officials Retirement and FICA      Appropriation (HB 19)

*The purpose of this appropriation is to provide state retirement benefits and employer share of FICA to local tax officials.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| State General Funds | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |
| TOTAL PUBLIC FUNDS | $9,033,157 | $9,033,157 | $9,033,157 | $9,033,157 |

## Motor Vehicle Registration and Titling      Continuation Budget

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $38,662,056 | $38,662,056 | $38,662,056 | $38,662,056 |
| State General Funds | $38,662,056 | $38,662,056 | $38,662,056 | $38,662,056 |
| TOTAL PUBLIC FUNDS | $38,662,056 | $38,662,056 | $38,662,056 | $38,662,056 |

**310.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $383,238 | $383,238 | $383,238 | $383,238 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**310.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $8,295 | $8,295 | $8,295 | $8,295 |
|---|---|---|---|---|

**310.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $532 | $1,226 | $1,226 | $1,226 |
|---|---|---|---|---|

**310.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $798 | $798 | $798 | $798 |
|---|---|---|---|---|

### 310.100  Motor Vehicle Registration and Titling — Appropriation (HB 19)

*The purpose of this appropriation is to establish motor vehicle ownership by maintaining title and registration records and validate rebuilt vehicles for road-worthiness for new title issuance.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $39,054,919 | $39,055,613 | $39,055,613 | $39,055,613 |
| State General Funds | $39,054,919 | $39,055,613 | $39,055,613 | $39,055,613 |
| TOTAL PUBLIC FUNDS | $39,054,919 | $39,055,613 | $39,055,613 | $39,055,613 |

### Office of Special Investigations — Continuation Budget

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,765,415 | $5,765,415 | $5,765,415 | $5,765,415 |
| State General Funds | $5,765,415 | $5,765,415 | $5,765,415 | $5,765,415 |
| TOTAL FEDERAL FUNDS | $416,081 | $416,081 | $416,081 | $416,081 |
| Federal Funds Not Itemized | $416,081 | $416,081 | $416,081 | $416,081 |
| TOTAL PUBLIC FUNDS | $6,181,496 | $6,181,496 | $6,181,496 | $6,181,496 |

**311.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $72,157 | $72,157 | $72,157 | $72,157 |
|---|---|---|---|---|

**311.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $1,887 | $1,887 | $1,887 | $1,887 |
|---|---|---|---|---|

**311.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $121 | $279 | $279 | $279 |
|---|---|---|---|---|

**311.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $182 | $182 | $182 | $182 |
|---|---|---|---|---|

**311.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for criminal investigators to reduce turnover and increase retention)*

| State General Funds | | $57,159 | $57,159 | $57,159 |
|---|---|---|---|---|

### 311.100  Office of Special Investigations — Appropriation (HB 19)

*The purpose of this appropriation is to investigate fraudulent taxpayer and criminal activities involving department efforts; and conduct checkpoints in areas where reports indicate the use of dyed fuels in on-road vehicles.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $5,839,762 | $5,897,079 | $5,897,079 | $5,897,079 |
| State General Funds | $5,839,762 | $5,897,079 | $5,897,079 | $5,897,079 |
| TOTAL FEDERAL FUNDS | $416,081 | $416,081 | $416,081 | $416,081 |
| Federal Funds Not Itemized | $416,081 | $416,081 | $416,081 | $416,081 |
| TOTAL PUBLIC FUNDS | $6,255,843 | $6,313,160 | $6,313,160 | $6,313,160 |

### Tax Compliance — Continuation Budget

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $60,106,396 | $60,106,396 | $60,106,396 | $60,106,396 |
| State General Funds | $60,106,396 | $60,106,396 | $60,106,396 | $60,106,396 |
| TOTAL AGENCY FUNDS | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services Not Itemized | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| TOTAL PUBLIC FUNDS | $61,448,180 | $61,448,180 | $61,448,180 | $61,448,180 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**312.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,163,218 | $1,163,218 | $1,163,218 | $1,163,218 |

**312.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $32,153 | $32,153 | $32,153 | $32,153 |

**312.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,064 | $4,757 | $4,757 | $4,757 |

**312.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,094 | $3,094 | $3,094 | $3,094 |

## 312.100 Tax Compliance

**Appropriation (HB 19)**

*The purpose of this appropriation is to audit tax accounts, ensure compliance, and collect on delinquent accounts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $61,306,925 | $61,309,618 | $61,309,618 | $61,309,618 |
| State General Funds | $61,306,925 | $61,309,618 | $61,309,618 | $61,309,618 |
| TOTAL AGENCY FUNDS | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| Sales and Services Not Itemized | $1,341,784 | $1,341,784 | $1,341,784 | $1,341,784 |
| TOTAL PUBLIC FUNDS | $62,648,709 | $62,651,402 | $62,651,402 | $62,651,402 |

## Tax Policy

**Continuation Budget**

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,775,367 | $4,775,367 | $4,775,367 | $4,775,367 |
| State General Funds | $4,775,367 | $4,775,367 | $4,775,367 | $4,775,367 |
| TOTAL PUBLIC FUNDS | $4,775,367 | $4,775,367 | $4,775,367 | $4,775,367 |

**313.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $78,004 | $78,004 | $78,004 | $78,004 |

**313.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,222 | $3,222 | $3,222 | $3,222 |

**313.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $207 | $477 | $477 | $477 |

**313.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $310 | $310 | $310 | $310 |

## 313.100 Tax Policy

**Appropriation (HB 19)**

*The purpose of this appropriation is to conduct all administrative appeals of tax assessments; draft regulations for taxes collected by the department; support the State Board of Equalization; and draft letter rulings and provide research and analysis related to all tax law and policy inquiries.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,857,110 | $4,857,380 | $4,857,380 | $4,857,380 |
| State General Funds | $4,857,110 | $4,857,380 | $4,857,380 | $4,857,380 |
| TOTAL PUBLIC FUNDS | $4,857,110 | $4,857,380 | $4,857,380 | $4,857,380 |

## Taxpayer Services

**Continuation Budget**

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,521,892 | $26,521,892 | $26,521,892 | $26,521,892 |
| State General Funds | $26,521,892 | $26,521,892 | $26,521,892 | $26,521,892 |
| TOTAL FEDERAL FUNDS | $271,831 | $271,831 | $271,831 | $271,831 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| TOTAL PUBLIC FUNDS | $26,793,723 | $26,793,723 | $26,793,723 | $26,793,723 |

**314.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $524,976 | $524,976 | $524,976 | $524,976 |
|---|---|---|---|---|

**314.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $12,590 | $12,590 | $12,590 | $12,590 |
|---|---|---|---|---|

**314.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $808 | $1,862 | $1,862 | $1,862 |
|---|---|---|---|---|

**314.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,212 | $1,212 | $1,212 | $1,212 |
|---|---|---|---|---|

## 314.100 Taxpayer Services                                    Appropriation (HB 19)

*The purpose of this appropriation is to ensure that all tax payments are processed in accordance with the law; that all returns are reviewed and taxpayer information is recorded accurately; to provide assistance to customer inquiries about the administration of individual income tax, sales and use tax, withholding tax, corporate tax, motor fuel and motor carrier taxes, and all registration functions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,061,478 | $27,062,532 | $27,062,532 | $27,062,532 |
| State General Funds | $27,061,478 | $27,062,532 | $27,062,532 | $27,062,532 |
| TOTAL FEDERAL FUNDS | $271,831 | $271,831 | $271,831 | $271,831 |
| Federal Funds Not Itemized | $271,831 | $271,831 | $271,831 | $271,831 |
| TOTAL PUBLIC FUNDS | $27,333,309 | $27,334,363 | $27,334,363 | $27,334,363 |

# Section 43: Secretary of State

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,401,198 | $27,401,198 | $27,401,198 | $27,401,198 |
| State General Funds | $27,401,198 | $27,401,198 | $27,401,198 | $27,401,198 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| Sales and Services | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| Sales and Services Not Itemized | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| TOTAL PUBLIC FUNDS | $33,143,518 | $33,143,518 | $33,143,518 | $33,143,518 |

| | Section Total - Final | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $28,957,683 | $32,168,853 | $30,941,614 | $31,016,614 |
| State General Funds | $28,957,683 | $32,168,853 | $30,941,614 | $31,016,614 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| Sales and Services | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| Sales and Services Not Itemized | $5,192,320 | $5,192,320 | $5,192,320 | $5,192,320 |
| TOTAL PUBLIC FUNDS | $34,700,003 | $37,911,173 | $36,683,934 | $36,758,934 |

## Corporations                                              Continuation Budget

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL AGENCY FUNDS | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| Sales and Services | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| Sales and Services Not Itemized | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| TOTAL PUBLIC FUNDS | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |

## 315.100 Corporations                                        Appropriation (HB 19)

*The purpose of this appropriation is to accept and review filings made pursuant to statutes; to issue certifications of records on file; and to provide general information to the public on all filed entities.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL AGENCY FUNDS | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| Sales and Services | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| Sales and Services Not Itemized | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |
| TOTAL PUBLIC FUNDS | $4,611,820 | $4,611,820 | $4,611,820 | $4,611,820 |

## Elections

**Continuation Budget**

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,216,652 | $7,216,652 | $7,216,652 | $7,216,652 |
| State General Funds | $7,216,652 | $7,216,652 | $7,216,652 | $7,216,652 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $7,816,652 | $7,816,652 | $7,816,652 | $7,816,652 |

**316.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $98,353 | $98,353 | $98,353 | $98,353 |
|---|---|---|---|---|

**316.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,215 | $3,215 | $3,215 | $3,215 |
|---|---|---|---|---|

**316.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $868 | $2,000 | $2,000 | $2,000 |
|---|---|---|---|---|

**316.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $746 | $746 | $746 | $746 |
|---|---|---|---|---|

**316.5** *Utilize existing funds for two positions for State Election Board administrative support. (G:YES)(H:NO)(S:NO)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

**316.6** *Increase funds for a data plan contract. (S and CC:Increase funds for one-time funding to assist with onboarding local election entities to a data plan contract)*

| State General Funds | | $550,000 | $550,000 | $550,000 |
|---|---|---|---|---|

### 316.100 Elections

**Appropriation (HB 19)**

*The purpose of this appropriation is to administer all duties imposed upon the Secretary of State by providing all required filing and public information services, performing all certification and commissioning duties required by law, and assisting candidates, local governments, and citizens in interpreting and complying with all election, voter registration, and financial disclosure laws.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $7,319,834 | $7,870,966 | $7,870,966 | $7,870,966 |
| State General Funds | $7,319,834 | $7,870,966 | $7,870,966 | $7,870,966 |
| TOTAL FEDERAL FUNDS | $550,000 | $550,000 | $550,000 | $550,000 |
| Federal Funds Not Itemized | $550,000 | $550,000 | $550,000 | $550,000 |
| TOTAL AGENCY FUNDS | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services | $50,000 | $50,000 | $50,000 | $50,000 |
| Sales and Services Not Itemized | $50,000 | $50,000 | $50,000 | $50,000 |
| TOTAL PUBLIC FUNDS | $7,919,834 | $8,470,966 | $8,470,966 | $8,470,966 |

## Investigations

**Continuation Budget**

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,481,167 | $3,481,167 | $3,481,167 | $3,481,167 |
| State General Funds | $3,481,167 | $3,481,167 | $3,481,167 | $3,481,167 |
| TOTAL PUBLIC FUNDS | $3,481,167 | $3,481,167 | $3,481,167 | $3,481,167 |

**317.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $111,919 | $111,919 | $111,919 | $111,919 |
|---|---|---|---|---|

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**317.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,651 | $3,651 | $3,651 | $3,651 |
|---|---|---|---|---|

**317.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $986 | $2,272 | $2,272 | $2,272 |
|---|---|---|---|---|

**317.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $847 | $847 | $847 | $847 |
|---|---|---|---|---|

**317.5** *Increase funds to provide for a $2,000 salary adjustment for law enforcement officers to reduce turnover and increase retention. (S and CC:Increase funds to provide an additional $2,000 salary adjustment (for $4,000 total) for criminal investigators to reduce turnover and increase retention)*

| State General Funds | | $87,810 | $87,810 | $87,810 |
|---|---|---|---|---|

### 317.100 Investigations — Appropriation (HB 19)

*The purpose of this appropriation is to enforce the laws and regulations related to professional licenses, elections, and securities; to investigate complaints; and to conduct inspections of applicants and existing license holders.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,598,570 | $3,687,666 | $3,687,666 | $3,687,666 |
| State General Funds | $3,598,570 | $3,687,666 | $3,687,666 | $3,687,666 |
| TOTAL PUBLIC FUNDS | $3,598,570 | $3,687,666 | $3,687,666 | $3,687,666 |

### Office Administration (SOS) — Continuation Budget

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,273,184 | $3,273,184 | $3,273,184 | $3,273,184 |
| State General Funds | $3,273,184 | $3,273,184 | $3,273,184 | $3,273,184 |
| TOTAL AGENCY FUNDS | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services Not Itemized | $5,500 | $5,500 | $5,500 | $5,500 |
| TOTAL PUBLIC FUNDS | $3,278,684 | $3,278,684 | $3,278,684 | $3,278,684 |

**318.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $54,264 | $54,264 | $54,264 | $54,264 |
|---|---|---|---|---|

**318.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $3,016 | $3,016 | $3,016 | $3,016 |
|---|---|---|---|---|

**318.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $815 | $1,878 | $1,878 | $1,878 |
|---|---|---|---|---|

**318.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $699 | $699 | $699 | $699 |
|---|---|---|---|---|

### 318.100 Office Administration (SOS) — Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative support to the Office of Secretary of State and its attached agencies.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,331,978 | $3,333,041 | $3,333,041 | $3,333,041 |
| State General Funds | $3,331,978 | $3,333,041 | $3,333,041 | $3,333,041 |
| TOTAL AGENCY FUNDS | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services | $5,500 | $5,500 | $5,500 | $5,500 |
| Sales and Services Not Itemized | $5,500 | $5,500 | $5,500 | $5,500 |
| TOTAL PUBLIC FUNDS | $3,337,478 | $3,338,541 | $3,338,541 | $3,338,541 |

### Professional Licensing Boards — Continuation Budget

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,429,200 | $8,429,200 | $8,429,200 | $8,429,200 |
| State General Funds | $8,429,200 | $8,429,200 | $8,429,200 | $8,429,200 |
| TOTAL AGENCY FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $400,000 | $400,000 | $400,000 | $400,000 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL PUBLIC FUNDS | $8,829,200 | $8,829,200 | $8,829,200 | $8,829,200 |

**319.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $298,450 | $298,450 | $298,450 | $298,450 |
|---|---|---|---|---|

**319.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $7,906 | $7,906 | $7,906 | $7,906 |
|---|---|---|---|---|

**319.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $2,134 | $4,918 | $4,918 | $4,918 |
|---|---|---|---|---|

**319.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $1,834 | $1,834 | $1,834 | $1,834 |
|---|---|---|---|---|

**319.5** *Transfer funds from the Professional Licensing Boards program to implement the Professional Engineers and Land Surveyors Board pursuant to HB476 (2022 Session).*

| State General Funds | ($185,000) | ($185,000) | ($185,000) | ($185,000) |
|---|---|---|---|---|

**319.6** *Increase funds for two nursing analysts and one full-time educator for the Georgia Board of Nursing to address increased licensure and complaint volume. (S and CC:Increase funds for one nursing analyst and one full-time educator for the Georgia Board of Nursing to address increased licensure and complaint volume)*

| State General Funds | | $191,915 | $129,196 | $129,196 |
|---|---|---|---|---|

**319.7** *Increase funds for five analysts to address increased licensure volume. (S and CC:Increase funds for two analysts to address increased licensure volume)*

| State General Funds | | $308,959 | $123,584 | $123,584 |
|---|---|---|---|---|

**319.100  Professional Licensing Boards** — **Appropriation (HB 19)**

*The purpose of this appropriation is to protect the public health and welfare by supporting all operations of Boards which license professions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,554,524 | $9,058,182 | $8,810,088 | $8,810,088 |
| State General Funds | $8,554,524 | $9,058,182 | $8,810,088 | $8,810,088 |
| TOTAL AGENCY FUNDS | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services | $400,000 | $400,000 | $400,000 | $400,000 |
| Sales and Services Not Itemized | $400,000 | $400,000 | $400,000 | $400,000 |
| TOTAL PUBLIC FUNDS | $8,954,524 | $9,458,182 | $9,210,088 | $9,210,088 |

**Securities** — **Continuation Budget**

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examination, investigation, and administrative enforcement actions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,110,781 | $1,110,781 | $1,110,781 | $1,110,781 |
| State General Funds | $1,110,781 | $1,110,781 | $1,110,781 | $1,110,781 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $1,135,781 | $1,135,781 | $1,135,781 | $1,135,781 |

**320.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $30,523 | $30,523 | $30,523 | $30,523 |
|---|---|---|---|---|

**320.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $705 | $705 | $705 | $705 |
|---|---|---|---|---|

**320.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $190 | $438 | $438 | $438 |
|---|---|---|---|---|

**320.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $164 | $164 | $164 | $164 |
|---|---|---|---|---|

**320.100  Securities** — **Appropriation (HB 19)**

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide for the administration and enforcement of the Georgia Securities Act, the Georgia Charitable Solicitations Act, and the Georgia Cemetery Act. Functions under each act include registration, examination, investigation, and administrative enforcement actions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,142,363 | $1,142,611 | $1,142,611 | $1,142,611 |
| State General Funds | $1,142,363 | $1,142,611 | $1,142,611 | $1,142,611 |
| TOTAL AGENCY FUNDS | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services | $25,000 | $25,000 | $25,000 | $25,000 |
| Sales and Services Not Itemized | $25,000 | $25,000 | $25,000 | $25,000 |
| TOTAL PUBLIC FUNDS | $1,167,363 | $1,167,611 | $1,167,611 | $1,167,611 |

## State Elections Board — Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $0 | $0 | $0 |
| State General Funds | | $0 | $0 | $0 |

**321.1**  *Increase funds for two investigators, one administrative assistant, and one executive director.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $387,039 | $427,010 | $427,010 |

**321.2**  *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $9,016 | $4,508 | $4,508 |

**321.3**  *Increase funds for board per diem and travel expenses.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $13,000 | $6,500 | $6,500 |

**321.4**  *Increase funds for the design of a website and ancillary services.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $50,000 | $25,000 | $25,000 |

**321.5**  *Increase funds for projected needs related to administrative hearings and third party analysis.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $125,000 | $0 | $50,000 |

**321.99**  *CC: The purpose of this appropriation is for the promulgation and enforcement of rules and regulations related to elections and the investigation of any violations thereof.*
*Senate: The purpose of this appropriation is for the promulgation and enforcement of rules and regulations related to elections and the investigation of any violations thereof.*
*House: This appropriation is for the promulgation and enforcement of rules and regulations related to elections and the investigation of any violations thereof.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

### 321.100 State Elections Board — Appropriation (HB 19)

*The purpose of this appropriation is for the promulgation and enforcement of rules and regulations related to elections and the investigation of any violations thereof.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $584,055 | $463,018 | $513,018 |
| State General Funds | | $584,055 | $463,018 | $513,018 |
| TOTAL PUBLIC FUNDS | | $584,055 | $463,018 | $513,018 |

## Georgia Access to Medical Cannabis Commission — Continuation Budget

*The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $908,686 | $908,686 | $908,686 | $908,686 |
| State General Funds | $908,686 | $908,686 | $908,686 | $908,686 |
| TOTAL PUBLIC FUNDS | $908,686 | $908,686 | $908,686 | $908,686 |

**322.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $20,349 | $20,349 | $20,349 | $20,349 |

**322.2**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $554 | $554 | $554 | $554 |

**322.3**  *Utilize existing funds for licensing and tracking technology, as necessary. (G:YES)(H and S:Increase funds for contracts related to seed-to-sale tracking technology, laboratory testing, technology integration, and communications)*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $422,000 | $140,668 | $140,668 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**322.4** *Increase funds for operations.*

| State General Funds | | $304,046 | $101,349 | $101,349 |
|---|---|---|---|---|

**322.5** *Increase funds for an attorney, a laboratory specialist, a business manager, an investigator, an inspector, a safety and compliance specialist, and salary adjustments. (S and CC:Increase funds for a laboratory specialist, an investigator, an inspector, and a safety and compliance specialist)*

| State General Funds | | $705,727 | $401,793 | $401,793 |
|---|---|---|---|---|

### 322.100 Georgia Access to Medical Cannabis Commission — Appropriation (HB 19)

*The purpose of this appropriation is to provide access to low THC oil for registered Georgia patients by regulating the production, transport, and sale of low THC oil; to develop a network of low THC oil; and to study the use, efficacy, and best practices of low THC oil use in Georgia.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $929,589 | $2,361,362 | $1,573,399 | $1,573,399 |
| State General Funds | $929,589 | $2,361,362 | $1,573,399 | $1,573,399 |
| TOTAL PUBLIC FUNDS | $929,589 | $2,361,362 | $1,573,399 | $1,573,399 |

### Professional Engineers and Land Surveyors Board — Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |

**323.1** *Transfer funds from the Professional Licensing Boards program to implement the Professional Engineers and Land Surveyors Board pursuant to HB476 (2022 Session).*

| State General Funds | $185,000 | $185,000 | $185,000 | $185,000 |
|---|---|---|---|---|

**323.2** *Increase funds for a director, two analysts, an investigator, an administrative assistant, and other ongoing expenses. (H:Increase funds for an executive director, deputy director, an executive assistant, IT manager, and a customer service specialist)(S and CC:Increase funds for a director, two analysts, an investigator, an administrative assistant, and other ongoing expenses)*

| State General Funds | $517,895 | $613,040 | $517,895 | $517,895 |
|---|---|---|---|---|

**323.3** *Increase funds for one-time funding for licensing software migration and furniture, fixtures, and equipment. (H:NO; Reflect funds in the Amended FY2023 budget (HB18, 2023 Session))(S and CC:Increase funds for one-time funding for licensing software migration and furniture, fixtures, and equipment)*

| State General Funds | $325,000 | $0 | $25,000 | $50,000 |
|---|---|---|---|---|

**323.4** *Increase funds for operation expenses, contracts, and rent.*

| State General Funds | | $280,000 | $280,000 | $280,000 |
|---|---|---|---|---|

**323.99** **CC**: *The purpose of this appropriation is to administer the license law for professional engineers and land surveyors.*
**Senate**: *The purpose of this appropriation is to administer the license law for professional engineers and land surveyors.*
**House**: *The purpose of this appropriation is to administer the license law for professional engineers and land surveyors.*
**Governor**: *The purpose of this appropriation is to administer the license law for professional engineers and land surveyors.*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

### 323.100 Professional Engineers and Land Surveyors Board — Appropriation (HB 19)

*The purpose of this appropriation is to administer the license law for professional engineers and land surveyors.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,027,895 | $1,078,040 | $1,007,895 | $1,032,895 |
| State General Funds | $1,027,895 | $1,078,040 | $1,007,895 | $1,032,895 |
| TOTAL PUBLIC FUNDS | $1,027,895 | $1,078,040 | $1,007,895 | $1,032,895 |

### Real Estate Commission — Continuation Budget

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,981,528 | $2,981,528 | $2,981,528 | $2,981,528 |
| State General Funds | $2,981,528 | $2,981,528 | $2,981,528 | $2,981,528 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,081,528 | $3,081,528 | $3,081,528 | $3,081,528 |

**324.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $71,221 | $71,221 | $71,221 | $71,221 |
|---|---|---|---|---|

**324.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($67) | ($67) | ($67) | ($67) |
|---|---|---|---|---|

**324.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $248 | $248 | $248 | $248 |
|---|---|---|---|---|

### 324.100  Real Estate Commission                                    Appropriation (HB 19)

*The purpose of this appropriation is to administer the license law for real estate brokers and salespersons, and provide administrative support to the Georgia Real Estate Appraisers Board in their administration of the Real Estate Appraisal Act.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,052,930 | $3,052,930 | $3,052,930 | $3,052,930 |
| State General Funds | $3,052,930 | $3,052,930 | $3,052,930 | $3,052,930 |
| TOTAL AGENCY FUNDS | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services | $100,000 | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | $100,000 | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $3,152,930 | $3,152,930 | $3,152,930 | $3,152,930 |

## Section 44: Student Finance Commission and Authority, Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,142,144,631 | $1,142,144,631 | $1,142,144,631 | $1,142,144,631 |
| State General Funds | $124,318,561 | $124,318,561 | $124,318,561 | $124,318,561 |
| Lottery Proceeds | $1,017,826,070 | $1,017,826,070 | $1,017,826,070 | $1,017,826,070 |
| TOTAL FEDERAL FUNDS | $155,075 | $155,075 | $155,075 | $155,075 |
| Federal Funds Not Itemized | $155,075 | $155,075 | $155,075 | $155,075 |
| TOTAL AGENCY FUNDS | $19,852,620 | $19,852,620 | $19,852,620 | $19,852,620 |
| Reserved Fund Balances | $11,461,658 | $11,461,658 | $11,461,658 | $11,461,658 |
| Reserved Fund Balances Not Itemized | $11,461,658 | $11,461,658 | $11,461,658 | $11,461,658 |
| Sales and Services | $8,390,962 | $8,390,962 | $8,390,962 | $8,390,962 |
| Sales and Services Not Itemized | $8,390,962 | $8,390,962 | $8,390,962 | $8,390,962 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $1,162,752,326 | $1,162,752,326 | $1,162,752,326 | $1,162,752,326 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,204,880,347 | $1,187,450,791 | $1,191,200,309 | $1,191,200,309 |
| State General Funds | $125,845,190 | $120,345,058 | $120,345,058 | $120,345,058 |
| Lottery Proceeds | $1,079,035,157 | $1,067,105,733 | $1,070,855,251 | $1,070,855,251 |
| TOTAL FEDERAL FUNDS | $155,075 | $155,075 | $155,075 | $155,075 |
| Federal Funds Not Itemized | $155,075 | $155,075 | $155,075 | $155,075 |
| TOTAL AGENCY FUNDS | $19,852,620 | $21,575,485 | $21,575,485 | $21,575,485 |
| Reserved Fund Balances | $11,461,658 | $13,084,523 | $13,084,523 | $13,084,523 |
| Reserved Fund Balances Not Itemized | $11,461,658 | $13,084,523 | $13,084,523 | $13,084,523 |
| Sales and Services | $8,390,962 | $8,490,962 | $8,490,962 | $8,490,962 |
| Sales and Services Not Itemized | $8,390,962 | $8,490,962 | $8,490,962 | $8,490,962 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $1,225,488,042 | $1,209,781,351 | $1,213,530,869 | $1,213,530,869 |

### College Completion Grants                                    Continuation Budget

*The purpose of this program is to provide needs-based financial aid to eligible students to complete remaining credential credit requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| State General Funds | $0 | $0 | $0 | $0 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Lottery Proceeds | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| TOTAL PUBLIC FUNDS | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |

325.1   *Transfer funds from the Low Interest Loans program to the College Completion Grants program for postsecondary gap funding grants to reflect increased utilization.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | | $10,000,000 | $1,818,459 | $2,000,000 |

### 325.100  College Completion Grants                                 Appropriation (HB 19)

*The purpose of this program is to provide needs-based financial aid to eligible students to complete remaining credential credit requirements.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,000,000 | $20,000,000 | $11,818,459 | $12,000,000 |
| Lottery Proceeds | $10,000,000 | $20,000,000 | $11,818,459 | $12,000,000 |
| TOTAL PUBLIC FUNDS | $10,000,000 | $20,000,000 | $11,818,459 | $12,000,000 |

### Commission Administration (GSFC)                                 Continuation Budget

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $12,175,186 | $12,175,186 | $12,175,186 | $12,175,186 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $12,175,186 | $12,175,186 | $12,175,186 | $12,175,186 |
| TOTAL FEDERAL FUNDS | $155,075 | $155,075 | $155,075 | $155,075 |
| Federal Funds Not Itemized | $155,075 | $155,075 | $155,075 | $155,075 |
| TOTAL AGENCY FUNDS | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services Not Itemized | $4,593 | $4,593 | $4,593 | $4,593 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $12,934,854 | $12,934,854 | $12,934,854 | $12,934,854 |

326.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $219,824 | $219,824 | $219,824 | $219,824 |

326.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $9,552 | $9,552 | $9,552 | $9,552 |

326.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $1,253 | $2,888 | $2,888 | $2,888 |

326.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $414 | $414 | $414 | $414 |

326.5   *Reduce funds for administrative costs associated with service cancelable loan programs and utilize existing funds to implement loan repayment programs for mental health professionals. (HB911 (2022 Session) Intent language considered non-binding by the Governor)*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | ($1,622,865) | ($1,622,865) | ($1,622,865) | ($1,622,865) |

326.6   *Utilize existing other funds to support commission operations and student access to financial aid programs, including the Behavioral Health Service Cancelable Loan as established in HB1013 (2022 Session), and the law enforcement and medical examiner loan repayment programs.*

| | | | | |
|---|---|---|---|---|
| Reserved Fund Balances Not Itemized | | $1,622,865 | $1,622,865 | $1,622,865 |

### 326.100  Commission Administration (GSFC)                          Appropriation (HB 19)

*The purpose of this appropriation is to provide scholarships that reward students with financial assistance in degree, diploma, and certificate programs at eligible Georgia public and private colleges and universities, and public technical colleges.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,783,364 | $10,784,999 | $10,784,999 | $10,784,999 |
| Lottery Proceeds | $10,783,364 | $10,784,999 | $10,784,999 | $10,784,999 |
| TOTAL FEDERAL FUNDS | $155,075 | $155,075 | $155,075 | $155,075 |
| Federal Funds Not Itemized | $155,075 | $155,075 | $155,075 | $155,075 |
| TOTAL AGENCY FUNDS | $4,593 | $1,627,458 | $1,627,458 | $1,627,458 |
| Reserved Fund Balances | | $1,622,865 | $1,622,865 | $1,622,865 |
| Reserved Fund Balances Not Itemized | | $1,622,865 | $1,622,865 | $1,622,865 |
| Sales and Services | $4,593 | $4,593 | $4,593 | $4,593 |
| Sales and Services Not Itemized | $4,593 | $4,593 | $4,593 | $4,593 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $600,000 | $600,000 | $600,000 | $600,000 |
| State Funds Transfers | $600,000 | $600,000 | $600,000 | $600,000 |
| Agency to Agency Contracts | $600,000 | $600,000 | $600,000 | $600,000 |
| TOTAL PUBLIC FUNDS | $11,543,032 | $13,167,532 | $13,167,532 | $13,167,532 |

---

### Dual Enrollment             Continuation Budget

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |
| State General Funds | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |
| TOTAL PUBLIC FUNDS | $82,801,706 | $82,801,706 | $82,801,706 | $82,801,706 |

327.1    *Reduce funds based on projections.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | ($6,595,962) | ($6,595,962) | ($6,595,962) |

### 327.100  Dual Enrollment             Appropriation (HB 19)

*The purpose of this appropriation is to allow students to pursue postsecondary study at approved public and private postsecondary institutions, while receiving dual high school and college credit for courses successfully completed.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $82,801,706 | $76,205,744 | $76,205,744 | $76,205,744 |
| State General Funds | $82,801,706 | $76,205,744 | $76,205,744 | $76,205,744 |
| TOTAL PUBLIC FUNDS | $82,801,706 | $76,205,744 | $76,205,744 | $76,205,744 |

---

### Engineer Scholarship             Continuation Budget

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,260,000 | $1,260,000 | $1,260,000 | $1,260,000 |
| State General Funds | $1,260,000 | $1,260,000 | $1,260,000 | $1,260,000 |
| TOTAL PUBLIC FUNDS | $1,260,000 | $1,260,000 | $1,260,000 | $1,260,000 |

328.1    *Transfer funds from the Engineer Scholarship program to the Tuition Equalization Grants (TEG) program based on 2017 Department of Audits and Accounts Performance Audit. (H and S:NO; Recognize existing funds for the Scholarship for Engineering Education at Mercer University, which is designed to incentivize students to pursue a career in engineering and remain in Georgia upon graduation)*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($315,000) | $0 | $0 | $0 |

### 328.100  Engineer Scholarship             Appropriation (HB 19)

*The purpose of this appropriation is to provide forgivable loans to Georgia residents who are engineering students at Mercer University (Macon campus) and retain those students as engineers in the State.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $945,000 | $1,260,000 | $1,260,000 | $1,260,000 |
| State General Funds | $945,000 | $1,260,000 | $1,260,000 | $1,260,000 |
| TOTAL PUBLIC FUNDS | $945,000 | $1,260,000 | $1,260,000 | $1,260,000 |

---

### Georgia Military College Scholarship             Continuation Budget

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
| State General Funds | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
| TOTAL PUBLIC FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |

### 329.100  Georgia Military College Scholarship             Appropriation (HB 19)

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend Georgia Military College, thereby strengthening Georgia's National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
| State General Funds | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |
| TOTAL PUBLIC FUNDS | $1,082,916 | $1,082,916 | $1,082,916 | $1,082,916 |

---

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## HERO Scholarship — Continuation Budget

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |
| State General Funds | $630,000 | $630,000 | $630,000 | $630,000 |
| TOTAL PUBLIC FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |

## 330.100 HERO Scholarship — Appropriation (HB 19)

*The purpose of this appropriation is to provide educational grant assistance to members of the Georgia National Guard and U.S. Military Reservists who served in combat zones and the spouses and children of such members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |
| State General Funds | $630,000 | $630,000 | $630,000 | $630,000 |
| TOTAL PUBLIC FUNDS | $630,000 | $630,000 | $630,000 | $630,000 |

## HOPE Grant — Continuation Budget

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $77,376,194 | $77,376,194 | $77,376,194 | $77,376,194 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $77,376,194 | $77,376,194 | $77,376,194 | $77,376,194 |
| TOTAL PUBLIC FUNDS | $77,376,194 | $77,376,194 | $77,376,194 | $77,376,194 |

331.1 *Increase funds to meet the projected need for the HOPE Grant program at a factor rate of 100% and reduce out of pocket needs for students in Commercial Driver's License and Law Enforcement programs at Technical College System of Georgia (TCSG). (H:Increase funds to meet the projected need for the HOPE Grant programs at a factor rate of 95% ($1,520,215) and reduce out of pocket needs for students in Commercial Driver's License programs at TCSG by increasing the HOPE Career Grant award amount from $1,000 to $1,250 ($400,200))(S and CC:Increase funds to meet the projected need for the HOPE Grant program at a factor rate of 100% and reduce out of pocket needs for students in Commercial Driver's License and Law Enforcement programs at Technical College System of Georgia (TCSG))*

| | | | | |
|---|---|---|---|---|
| Lottery Proceeds | $3,227,686 | $1,920,415 | $3,227,686 | $3,227,686 |

## 331.100 HOPE Grant — Appropriation (HB 19)

*The purpose of this appropriation is to provide grants to students seeking a diploma or certificate at a public postsecondary institution.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $80,603,880 | $79,296,609 | $80,603,880 | $80,603,880 |
| Lottery Proceeds | $80,603,880 | $79,296,609 | $80,603,880 | $80,603,880 |
| TOTAL PUBLIC FUNDS | $80,603,880 | $79,296,609 | $80,603,880 | $80,603,880 |

## HOPE High School Equivalency Exam — Continuation Budget

*The purpose of this program is to encourage Georgia's High School Equivalency Exam recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |
| TOTAL PUBLIC FUNDS | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |

## 332.100 HOPE High School Equivalency Exam — Appropriation (HB 19)

*The purpose of this program is to encourage Georgia's High School Equivalency Exam recipients to pursue education beyond the high school level at an eligible postsecondary institution located in Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |
| Lottery Proceeds | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |
| TOTAL PUBLIC FUNDS | $1,345,510 | $1,345,510 | $1,345,510 | $1,345,510 |

## HOPE Scholarships - Private Schools — Continuation Budget

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $73,002,009 | $73,002,009 | $73,002,009 | $73,002,009 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $73,002,009 | $73,002,009 | $73,002,009 | $73,002,009 |
| TOTAL PUBLIC FUNDS | $73,002,009 | $73,002,009 | $73,002,009 | $73,002,009 |

333.1  *Increase funds to meet the projected need for the HOPE Scholarship at private institutions.*

| Lottery Proceeds | $1,449,577 | $1,449,577 | $1,449,577 | $1,449,577 |
|---|---|---|---|---|

333.2  *Increase funds to increase the HOPE Private Zell award from $2,977 to $3,100 and adjust the HOPE Private award amount to 95% of the Zell award, increasing it from $2,282 to $2,945. (S:NO)(CC:Increase funds to increase the HOPE Private Zell award from $2,977 to $3,100 and adjust the HOPE Private award amount to 100% of the Zell award)*

| Lottery Proceeds | | $15,370,011 | $0 | $16,767,043 |
|---|---|---|---|---|

### 333.100  HOPE Scholarships - Private Schools                    Appropriation (HB 19)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible private postsecondary institution.*

| TOTAL STATE FUNDS | $74,451,586 | $89,821,597 | $74,451,586 | $91,218,629 |
|---|---|---|---|---|
| Lottery Proceeds | $74,451,586 | $89,821,597 | $74,451,586 | $91,218,629 |
| TOTAL PUBLIC FUNDS | $74,451,586 | $89,821,597 | $74,451,586 | $91,218,629 |

### HOPE Scholarships - Public Schools                    Continuation Budget

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| TOTAL STATE FUNDS | $827,927,171 | $827,927,171 | $827,927,171 | $827,927,171 |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $827,927,171 | $827,927,171 | $827,927,171 | $827,927,171 |
| TOTAL PUBLIC FUNDS | $827,927,171 | $827,927,171 | $827,927,171 | $827,927,171 |

334.1  *Increase funds to meet the projected need for the HOPE Scholarships - Public Schools program at a factor rate of 100%. (H:Increase funds to meet the projected need for the HOPE Scholarships - Public Schools Program ($6,754,767) and increase the factor rate to 95% ($25,175,080))(S and CC:Increase funds to meet the projected need for the HOPE Scholarships - Public Schools program at a factor rate of 100%)*

| Lottery Proceeds | $57,923,646 | $31,929,847 | $57,923,646 | $46,975,062 |
|---|---|---|---|---|

### 334.100  HOPE Scholarships - Public Schools                    Appropriation (HB 19)

*The purpose of this appropriation is to provide merit scholarships to students seeking an associate or baccalaureate degree at an eligible public postsecondary institution.*

| TOTAL STATE FUNDS | $885,850,817 | $859,857,018 | $885,850,817 | $874,902,233 |
|---|---|---|---|---|
| Lottery Proceeds | $885,850,817 | $859,857,018 | $885,850,817 | $874,902,233 |
| TOTAL PUBLIC FUNDS | $885,850,817 | $859,857,018 | $885,850,817 | $874,902,233 |

### Inclusive Postsecondary Education (IPSE) Grant                    Continuation Budget

| TOTAL STATE FUNDS | $0 | $0 | $0 |
|---|---|---|---|
| State General Funds | $0 | $0 | $0 |

335.1  *Increase funds for Inclusive Postsecondary Education (IPSE) grants to be awarded to eligible students enrolled in IPSE programs at postsecondary institutions across the state.*

| State General Funds | | $955,830 | $955,830 | $955,830 |
|---|---|---|---|---|

335.99  **CC:** The purpose of this program is to provide financial aid to students with intellectual and developmental disabilities who are currently enrolled in the Georgia Inclusive Postsecondary Education program at a postsecondary institution in this state.
**Senate:** The purpose of this program is to provide financial aid to students with intellectual and developmental disabilities who are currently enrolled in the Georgia Inclusive Postsecondary Education program at a postsecondary institution in this state.
**House:** The purpose of this program is to provide financial aid to students with intellectual and developmental

HB 19 (FY 2024G) | Governor | House | Senate | CC

*disabilities who are currently enrolled in the Georgia Inclusive Postsecondary Education program at a postsecondary institution in this state.*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

## 335.100  Inclusive Postsecondary Education (IPSE) Grant — Appropriation (HB 19)

*The purpose of this program is to provide financial aid to students with intellectual and developmental disabilities who are currently enrolled in the Georgia Inclusive Postsecondary Education program at a postsecondary institution in this state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $955,830 | $955,830 | $955,830 |
| State General Funds | | $955,830 | $955,830 | $955,830 |
| TOTAL PUBLIC FUNDS | | $955,830 | $955,830 | $955,830 |

## Low Interest Loans — Continuation Budget

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,000,000 | $16,000,000 | $16,000,000 | $16,000,000 |
| State General Funds | $0 | $0 | $0 | $0 |
| Lottery Proceeds | $16,000,000 | $16,000,000 | $16,000,000 | $16,000,000 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $24,000,000 | $24,000,000 | $24,000,000 | $24,000,000 |

336.1   *Transfer funds from the Low Interest Loans program to the College Completion Grants program for postsecondary gap funding grants to reflect increased utilization. (CC:Reduce funds and transfer $2,000,000 to the College Completion Grants program)*

| Lottery Proceeds | | ($10,000,000) | ($10,000,000) | ($16,000,000) |
|---|---|---|---|---|

## 336.100  Low Interest Loans — Appropriation (HB 19)

*The purpose of this appropriation is to implement a low-interest loan program to assist with the affordability of a college or technical college education, encourage timely persistence to the achievement of postsecondary credentials, and to incentivize loan recipients to work in public service. The loans are forgivable for recipients who work in certain critical need occupations. The purpose of this appropriation is also to provide loans for students eligible under O.C.G.A. 20-3-400.2(e.1).*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,000,000 | $6,000,000 | $6,000,000 | $0 |
| Lottery Proceeds | $16,000,000 | $6,000,000 | $6,000,000 | $0 |
| TOTAL AGENCY FUNDS | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| Sales and Services Not Itemized | $8,000,000 | $8,000,000 | $8,000,000 | $8,000,000 |
| TOTAL PUBLIC FUNDS | $24,000,000 | $14,000,000 | $14,000,000 | $8,000,000 |

## North Georgia Military Scholarship Grants — Continuation Budget

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |

## 337.100  North Georgia Military Scholarship Grants — Appropriation (HB 19)

*The purpose of this appropriation is to provide outstanding students with a full scholarship to attend the University of North Georgia, thereby strengthening Georgia's Army National Guard with their membership.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| State General Funds | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |
| TOTAL PUBLIC FUNDS | $3,037,740 | $3,037,740 | $3,037,740 | $3,037,740 |

## North Georgia ROTC Grants — Continuation Budget

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| State General Funds | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| TOTAL PUBLIC FUNDS | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |

### 338.100 North Georgia ROTC Grants     Appropriation (HB 19)

*The purpose of this appropriation is to provide Georgia residents with non-repayable financial assistance to attend the University of North Georgia and to participate in the Reserve Officers Training Corps program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| **State General Funds** | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |
| **TOTAL PUBLIC FUNDS** | $1,113,750 | $1,113,750 | $1,113,750 | $1,113,750 |

### Public Safety Memorial Grant     Continuation Budget

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |
| State General Funds | $540,000 | $540,000 | $540,000 | $540,000 |
| TOTAL PUBLIC FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |

### 339.100 Public Safety Memorial Grant     Appropriation (HB 19)

*The purpose of this appropriation is to provide educational grant assistance to the children of Georgia law enforcement officers, fire fighters, EMTs, correctional officers, and prison guards who were permanently disabled or killed in the line of duty, to attend a public or private postsecondary institution in the State of Georgia.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $540,000 | $540,000 | $540,000 | $540,000 |
| **State General Funds** | $540,000 | $540,000 | $540,000 | $540,000 |
| **TOTAL PUBLIC FUNDS** | $540,000 | $540,000 | $540,000 | $540,000 |

### REACH Georgia Scholarship     Continuation Budget

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| State General Funds | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| TOTAL PUBLIC FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |

| | | | | |
|---|---|---|---|---|
| 340.1   *Utilize state and other funds to fully fund program needs. (H:YES)(S:YES)* | | | | |
| State General Funds | | $0 | $0 | $0 |

### 340.100 REACH Georgia Scholarship     Appropriation (HB 19)

*The purpose of this appropriation is to provide needs-based scholarships to selected students participating in the REACH Georgia mentorship and scholarship program, which encourages and supports academically promising middle and high school students in their educational pursuits.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| **State General Funds** | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |
| **TOTAL PUBLIC FUNDS** | $6,370,000 | $6,370,000 | $6,370,000 | $6,370,000 |

### Service Cancelable Loans     Continuation Budget

*The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,345,000 | $3,345,000 | $3,345,000 | $3,345,000 |
| State General Funds | $3,345,000 | $3,345,000 | $3,345,000 | $3,345,000 |
| TOTAL AGENCY FUNDS | $10,100,000 | $10,100,000 | $10,100,000 | $10,100,000 |
| Reserved Fund Balances | $10,100,000 | $10,100,000 | $10,100,000 | $10,100,000 |
| Reserved Fund Balances Not Itemized | $10,100,000 | $10,100,000 | $10,100,000 | $10,100,000 |
| TOTAL PUBLIC FUNDS | $13,445,000 | $13,445,000 | $13,445,000 | $13,445,000 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**341.1**  *Reduce funds associated with HB1319 (2022 Session) that was not enacted into law. (HB911 (2022 Session) intent language considered non-binding by the Governor)*

| State General Funds | ($1,700,000) | ($1,700,000) | ($1,700,000) | ($1,700,000) |
|---|---|---|---|---|

**341.2**  *Increase funds to provide up to $20,000 maximum loan repayments across five years of service to support recruitment and retention of public law enforcement officers across the state.*

| State General Funds | $3,200,000 | $3,200,000 | $3,200,000 | $3,200,000 |
|---|---|---|---|---|

**341.3**  *Utilize existing other funds to support the Georgia Military College Transfer Service Cancelable Loan.*

| Sales and Services Not Itemized | | $100,000 | $100,000 | $100,000 |
|---|---|---|---|---|

**341.4**  *Increase funds and recognize $100,000 in existing funds to establish the medical examiner loan repayment program.*

| State General Funds | | $140,000 | $140,000 | $140,000 |
|---|---|---|---|---|

**341.5**  *Utilize existing funds ($10,000,000) to provide service cancelable loans to Georgia residents enrolled in degree programs in qualified behavioral health professions pursuant to HB1013 (2022 Session). (H:YES)(S:YES)*

| Reserved Fund Balances Not Itemized | | $0 | $0 | $0 |
|---|---|---|---|---|

## 341.100  Service Cancelable Loans — Appropriation (HB 19)

*The purpose of this appropriation is to provide service cancelable loans as authorized in statute including programs for large animal veterinarians and Georgia National Guard members.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $4,845,000 | $4,985,000 | $4,985,000 | $4,985,000 |
| State General Funds | $4,845,000 | $4,985,000 | $4,985,000 | $4,985,000 |
| TOTAL AGENCY FUNDS | $10,100,000 | $10,200,000 | $10,200,000 | $10,200,000 |
| Reserved Fund Balances | $10,100,000 | $10,100,000 | $10,100,000 | $10,100,000 |
| Reserved Fund Balances Not Itemized | $10,100,000 | $10,100,000 | $10,100,000 | $10,100,000 |
| Sales and Services | | $100,000 | $100,000 | $100,000 |
| Sales and Services Not Itemized | | $100,000 | $100,000 | $100,000 |
| TOTAL PUBLIC FUNDS | $14,945,000 | $15,185,000 | $15,185,000 | $15,185,000 |

## Tuition Equalization Grants — Continuation Budget

*The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,157,067 | $23,157,067 | $23,157,067 | $23,157,067 |
| State General Funds | $23,157,067 | $23,157,067 | $23,157,067 | $23,157,067 |
| TOTAL AGENCY FUNDS | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| TOTAL PUBLIC FUNDS | $24,435,328 | $24,435,328 | $24,435,328 | $24,435,328 |

**342.1**  *Transfer funds from the Engineer Scholarship program to the Tuition Equalization Grants (TEG) program based on 2017 Department of Audits and Accounts Performance Audit. (H:NO; Utilize $2,143,508 in existing funds to increase the Tuition Equalization Grant (TEG) award amount from $900 to $1,000 per year)(S:NO; Maintain current Engineer Scholarship)(CC:NO; Utilize $2,143,508 in existing funds to increase the Tuition Equalization Grant (TEG) award amount from $900 to $1,000 per year)*

| State General Funds | $315,000 | $0 | $0 | $0 |
|---|---|---|---|---|

## 342.100  Tuition Equalization Grants — Appropriation (HB 19)

*The purpose of this appropriation is to promote the private segment of higher education in Georgia by providing non-repayable grant aid to Georgia residents who attend eligible private postsecondary institutions.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $23,472,067 | $23,157,067 | $23,157,067 | $23,157,067 |
| State General Funds | $23,472,067 | $23,157,067 | $23,157,067 | $23,157,067 |
| TOTAL AGENCY FUNDS | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| Reserved Fund Balances Not Itemized | $1,278,261 | $1,278,261 | $1,278,261 | $1,278,261 |
| TOTAL PUBLIC FUNDS | $24,750,328 | $24,435,328 | $24,435,328 | $24,435,328 |

## Nonpublic Postsecondary Education Commission — Continuation Budget

*The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $980,382 | $980,382 | $980,382 | $980,382 |
| State General Funds | $980,382 | $980,382 | $980,382 | $980,382 |
| TOTAL AGENCY FUNDS | $469,766 | $469,766 | $469,766 | $469,766 |
| Reserved Fund Balances | $83,397 | $83,397 | $83,397 | $83,397 |
| Reserved Fund Balances Not Itemized | $83,397 | $83,397 | $83,397 | $83,397 |
| Sales and Services | $386,369 | $386,369 | $386,369 | $386,369 |
| Sales and Services Not Itemized | $386,369 | $386,369 | $386,369 | $386,369 |
| TOTAL PUBLIC FUNDS | $1,450,148 | $1,450,148 | $1,450,148 | $1,450,148 |

**343.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $26,867 | $26,867 | $26,867 | $26,867 |
|---|---|---|---|---|

**343.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($187) | ($187) | ($187) | ($187) |
|---|---|---|---|---|

**343.3**  *Reduce funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | ($51) | ($51) | ($51) | ($51) |
|---|---|---|---|---|

---

**343.100 Nonpublic Postsecondary Education Commission**      **Appropriation (HB 19)**

*The purpose of this appropriation is to authorize private postsecondary schools in Georgia; provide transcripts for students who attended schools that closed; and resolve complaints.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,007,011 | $1,007,011 | $1,007,011 | $1,007,011 |
| State General Funds | $1,007,011 | $1,007,011 | $1,007,011 | $1,007,011 |
| TOTAL AGENCY FUNDS | $469,766 | $469,766 | $469,766 | $469,766 |
| Reserved Fund Balances | $83,397 | $83,397 | $83,397 | $83,397 |
| Reserved Fund Balances Not Itemized | $83,397 | $83,397 | $83,397 | $83,397 |
| Sales and Services | $386,369 | $386,369 | $386,369 | $386,369 |
| Sales and Services Not Itemized | $386,369 | $386,369 | $386,369 | $386,369 |
| TOTAL PUBLIC FUNDS | $1,476,777 | $1,476,777 | $1,476,777 | $1,476,777 |

---

## Section 45: Teachers Retirement System

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $115,000 | $115,000 | $115,000 | $115,000 |
| State General Funds | $115,000 | $115,000 | $115,000 | $115,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| State Funds Transfers | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| Retirement Payments | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| TOTAL PUBLIC FUNDS | $51,620,982 | $51,620,982 | $51,620,982 | $51,620,982 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $83,000 | $83,000 | $83,000 | $83,000 |
| State General Funds | $83,000 | $83,000 | $83,000 | $83,000 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| State Funds Transfers | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| Retirement Payments | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| TOTAL PUBLIC FUNDS | $51,588,982 | $51,588,982 | $51,588,982 | $51,588,982 |

---

**Local/Floor COLA**      **Continuation Budget**

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $115,000 | $115,000 | $115,000 | $115,000 |
| State General Funds | $115,000 | $115,000 | $115,000 | $115,000 |
| TOTAL PUBLIC FUNDS | $115,000 | $115,000 | $115,000 | $115,000 |

**344.1**  *Reduce funds to reflect the declining population of teachers who qualify for benefits.*

| State General Funds | ($32,000) | ($32,000) | ($32,000) | ($32,000) |
|---|---|---|---|---|

---

**344.100 Local/Floor COLA**      **Appropriation (HB 19)**

*The purpose of this appropriation is to provide retirees from local retirement systems a minimum allowance upon retirement (Floor) and a post-retirement benefit adjustment (COLA) whenever such adjustment is granted to teachers who retired under TRS.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $83,000 | $83,000 | $83,000 | $83,000 |
| State General Funds | $83,000 | $83,000 | $83,000 | $83,000 |
| TOTAL PUBLIC FUNDS | $83,000 | $83,000 | $83,000 | $83,000 |

### System Administration (TRS)                                   Continuation Budget

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| State Funds Transfers | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| Retirement Payments | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| TOTAL PUBLIC FUNDS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |

### 345.100  System Administration (TRS)                          Appropriation (HB 19)

*The purpose of this appropriation is to administer the Teachers Retirement System of Georgia, including paying retiree benefits, investing retirement funds, accounting for the status and contributions of active and inactive members, counseling members, and processing refunds.*

| | | | | |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| State Funds Transfers | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| Retirement Payments | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |
| TOTAL PUBLIC FUNDS | $51,505,982 | $51,505,982 | $51,505,982 | $51,505,982 |

It is the intent of the General Assembly that the employer contribution rate for the Teachers Retirement System shall not exceed 19.98% for State Fiscal Year 2024.

## Section 46: Technical College System of Georgia

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $444,300,060 | $444,300,060 | $444,300,060 | $444,300,060 |
| State General Funds | $444,300,060 | $444,300,060 | $444,300,060 | $444,300,060 |
| TOTAL FEDERAL FUNDS | $155,271,110 | $155,271,110 | $155,271,110 | $155,271,110 |
| Federal Funds Not Itemized | $155,271,110 | $155,271,110 | $155,271,110 | $155,271,110 |
| TOTAL AGENCY FUNDS | $494,118,843 | $494,118,843 | $494,118,843 | $494,118,843 |
| Intergovernmental Transfers | $94,091,852 | $94,091,852 | $94,091,852 | $94,091,852 |
| Intergovernmental Transfers Not Itemized | $94,091,852 | $94,091,852 | $94,091,852 | $94,091,852 |
| Sales and Services | $400,026,991 | $400,026,991 | $400,026,991 | $400,026,991 |
| Sales and Services Not Itemized | $113,357,716 | $113,357,716 | $113,357,716 | $113,357,716 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| State Funds Transfers | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| Agency to Agency Contracts | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| TOTAL PUBLIC FUNDS | $1,097,655,217 | $1,097,655,217 | $1,097,655,217 | $1,097,655,217 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $442,963,136 | $452,829,304 | $453,282,801 | $500,185,598 |
| State General Funds | $442,963,136 | $452,829,304 | $453,282,801 | $500,185,598 |
| TOTAL FEDERAL FUNDS | $155,271,110 | $155,271,110 | $155,271,110 | $155,271,110 |
| Federal Funds Not Itemized | $155,271,110 | $155,271,110 | $155,271,110 | $155,271,110 |
| TOTAL AGENCY FUNDS | $494,118,843 | $494,118,843 | $494,118,843 | $494,118,843 |
| Intergovernmental Transfers | $94,091,852 | $94,091,852 | $94,091,852 | $94,091,852 |
| Intergovernmental Transfers Not Itemized | $94,091,852 | $94,091,852 | $94,091,852 | $94,091,852 |
| Sales and Services | $400,026,991 | $400,026,991 | $400,026,991 | $400,026,991 |
| Sales and Services Not Itemized | $113,357,716 | $113,357,716 | $113,357,716 | $113,357,716 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| State Funds Transfers | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| Agency to Agency Contracts | $3,965,204 | $3,965,204 | $3,965,204 | $3,965,204 |
| TOTAL PUBLIC FUNDS | $1,096,318,293 | $1,106,184,461 | $1,106,637,958 | $1,153,540,755 |

### Adult Education                                               Continuation Budget

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of high school equivalency preparation, testing, and the processing of diplomas and transcripts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,333,082 | $18,333,082 | $18,333,082 | $18,333,082 |
| State General Funds | $18,333,082 | $18,333,082 | $18,333,082 | $18,333,082 |
| TOTAL FEDERAL FUNDS | $24,751,619 | $24,751,619 | $24,751,619 | $24,751,619 |
| Federal Funds Not Itemized | $24,751,619 | $24,751,619 | $24,751,619 | $24,751,619 |
| TOTAL AGENCY FUNDS | $3,566,341 | $3,566,341 | $3,566,341 | $3,566,341 |
| Intergovernmental Transfers | $1,623,165 | $1,623,165 | $1,623,165 | $1,623,165 |
| Intergovernmental Transfers Not Itemized | $1,623,165 | $1,623,165 | $1,623,165 | $1,623,165 |
| Sales and Services | $1,943,176 | $1,943,176 | $1,943,176 | $1,943,176 |
| Sales and Services Not Itemized | $1,943,176 | $1,943,176 | $1,943,176 | $1,943,176 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $10,499 | $10,499 | $10,499 | $10,499 |
| State Funds Transfers | $10,499 | $10,499 | $10,499 | $10,499 |
| Agency to Agency Contracts | $10,499 | $10,499 | $10,499 | $10,499 |
| TOTAL PUBLIC FUNDS | $46,661,541 | $46,661,541 | $46,661,541 | $46,661,541 |

**346.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $482,375 | $482,375 | $482,375 | $482,375 |

**346.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,343 | $6,343 | $6,343 | $6,343 |

**346.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $3,174 | $3,174 | $3,174 | $3,174 |

## 346.100 Adult Education

**Appropriation (HB 19)**

*The purpose of this appropriation is to develop Georgia's workforce by providing adult learners in Georgia with basic reading, writing, computation, speaking, listening, and technology skills; to provide secondary instruction to adults without a high school diploma; and to provide oversight of high school equivalency preparation, testing, and the processing of diplomas and transcripts.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $18,824,974 | $18,824,974 | $18,824,974 | $18,824,974 |
| State General Funds | $18,824,974 | $18,824,974 | $18,824,974 | $18,824,974 |
| TOTAL FEDERAL FUNDS | $24,751,619 | $24,751,619 | $24,751,619 | $24,751,619 |
| Federal Funds Not Itemized | $24,751,619 | $24,751,619 | $24,751,619 | $24,751,619 |
| TOTAL AGENCY FUNDS | $3,566,341 | $3,566,341 | $3,566,341 | $3,566,341 |
| Intergovernmental Transfers | $1,623,165 | $1,623,165 | $1,623,165 | $1,623,165 |
| Intergovernmental Transfers Not Itemized | $1,623,165 | $1,623,165 | $1,623,165 | $1,623,165 |
| Sales and Services | $1,943,176 | $1,943,176 | $1,943,176 | $1,943,176 |
| Sales and Services Not Itemized | $1,943,176 | $1,943,176 | $1,943,176 | $1,943,176 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $10,499 | $10,499 | $10,499 | $10,499 |
| State Funds Transfers | $10,499 | $10,499 | $10,499 | $10,499 |
| Agency to Agency Contracts | $10,499 | $10,499 | $10,499 | $10,499 |
| TOTAL PUBLIC FUNDS | $47,153,433 | $47,153,433 | $47,153,433 | $47,153,433 |

## Departmental Administration (TCSG)

**Continuation Budget**

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,142,648 | $8,142,648 | $8,142,648 | $8,142,648 |
| State General Funds | $8,142,648 | $8,142,648 | $8,142,648 | $8,142,648 |
| TOTAL PUBLIC FUNDS | $8,142,648 | $8,142,648 | $8,142,648 | $8,142,648 |

**347.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $166,183 | $166,183 | $166,183 | $166,183 |

**347.2** *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $4,783 | $4,783 | $4,783 | $4,783 |

**347.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $5,628 | $12,970 | $12,970 | $12,970 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**347.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $594 | $594 | $594 | $594 |
|---|---|---|---|---|

### 347.100 Departmental Administration (TCSG) — Appropriation (HB 19)

*The purpose of this appropriation is to provide statewide administrative services to support the state workforce development efforts undertaken by the department through its associated programs and institutions.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,319,836 | $8,327,178 | $8,327,178 | $8,327,178 |
| State General Funds | $8,319,836 | $8,327,178 | $8,327,178 | $8,327,178 |
| TOTAL PUBLIC FUNDS | $8,319,836 | $8,327,178 | $8,327,178 | $8,327,178 |

### Economic Development and Customized Services — Continuation Budget

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,241,914 | $3,241,914 | $3,241,914 | $3,241,914 |
| State General Funds | $3,241,914 | $3,241,914 | $3,241,914 | $3,241,914 |
| TOTAL FEDERAL FUNDS | $10,499,656 | $10,499,656 | $10,499,656 | $10,499,656 |
| Federal Funds Not Itemized | $10,499,656 | $10,499,656 | $10,499,656 | $10,499,656 |
| TOTAL AGENCY FUNDS | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| Sales and Services | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| Sales and Services Not Itemized | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| State Funds Transfers | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| Agency to Agency Contracts | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| TOTAL PUBLIC FUNDS | $40,524,790 | $40,524,790 | $40,524,790 | $40,524,790 |

**348.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $78,228 | $78,228 | $78,228 | $78,228 |
|---|---|---|---|---|

**348.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | ($374) | ($374) | ($374) | ($374) |
|---|---|---|---|---|

**348.3** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $107 | $107 | $107 | $107 |
|---|---|---|---|---|

### 348.100 Economic Development and Customized Services — Appropriation (HB 19)

*The purpose of this appropriation is to provide customized services for existing businesses in the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,319,875 | $3,319,875 | $3,319,875 | $3,319,875 |
| State General Funds | $3,319,875 | $3,319,875 | $3,319,875 | $3,319,875 |
| TOTAL FEDERAL FUNDS | $10,499,656 | $10,499,656 | $10,499,656 | $10,499,656 |
| Federal Funds Not Itemized | $10,499,656 | $10,499,656 | $10,499,656 | $10,499,656 |
| TOTAL AGENCY FUNDS | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| Sales and Services | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| Sales and Services Not Itemized | $25,163,179 | $25,163,179 | $25,163,179 | $25,163,179 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| State Funds Transfers | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| Agency to Agency Contracts | $1,620,041 | $1,620,041 | $1,620,041 | $1,620,041 |
| TOTAL PUBLIC FUNDS | $40,602,751 | $40,602,751 | $40,602,751 | $40,602,751 |

### Quick Start — Continuation Budget

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $22,487,190 | $22,487,190 | $22,487,190 | $22,487,190 |
| State General Funds | $22,487,190 | $22,487,190 | $22,487,190 | $22,487,190 |
| TOTAL AGENCY FUNDS | $1,679 | $1,679 | $1,679 | $1,679 |
| Sales and Services | $1,679 | $1,679 | $1,679 | $1,679 |
| Sales and Services Not Itemized | $1,679 | $1,679 | $1,679 | $1,679 |
| TOTAL PUBLIC FUNDS | $22,488,869 | $22,488,869 | $22,488,869 | $22,488,869 |

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**349.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $156,008 | $156,008 | $156,008 | $156,008 |

**349.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $22,108 | $22,108 | $22,108 | $22,108 |

**349.3**  *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $681 | $1,569 | $1,569 | $1,569 |

**349.4**  *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $594 | $594 | $594 | $594 |

**349.5**  *Eliminate funds for one-time funding for design of an electric vehicle facility.*

| | | | | |
|---|---|---|---|---|
| State General Funds | ($6,250,000) | ($6,250,000) | ($6,250,000) | ($6,250,000) |

**349.6**  *Increase funds for construction of a new Quick Start training center to support the electric vehicle industry in Newton County.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | | $46,000,000 |

### 349.100  Quick Start                                             Appropriation (HB 19)

*The purpose of this appropriation is to promote job creation and retention by developing and delivering customized workforce training for Georgia businesses during start-up, expansion, or when they make capital investments in new technology, processes, or product lines in order to remain competitive in the global marketplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $16,416,581 | $16,417,469 | $16,417,469 | $62,417,469 |
| State General Funds | $16,416,581 | $16,417,469 | $16,417,469 | $62,417,469 |
| TOTAL AGENCY FUNDS | $1,679 | $1,679 | $1,679 | $1,679 |
| Sales and Services | $1,679 | $1,679 | $1,679 | $1,679 |
| Sales and Services Not Itemized | $1,679 | $1,679 | $1,679 | $1,679 |
| TOTAL PUBLIC FUNDS | $16,418,260 | $16,419,148 | $16,419,148 | $62,419,148 |

### Quick Start - Special Project                                    Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $0 | $0 | $0 |
| State General Funds | | $0 | $0 | $0 |

**350.1**  *Increase funds for a Quick Start style program to address healthcare shortages throughout the state.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $325,000 | $325,000 | $325,000 |

**350.99**  *CC: To analyze community healthcare needs, and design, implement, and evaluate a specialized training program to address healthcare shortages across the state.*
*Senate: To analyze community healthcare needs, and design, implement, and evaluate a specialized training program to address healthcare shortages across the state.*
*House: To analyze community healthcare needs, and design, implement, and evaluate a specialized training program to address healthcare shortages across the state.*

| | | | | |
|---|---|---|---|---|
| State General Funds | | $0 | $0 | $0 |

### 350.100  Quick Start - Special Project                           Appropriation (HB 19)

*To analyze community healthcare needs, and design, implement, and evaluate a specialized training program to address healthcare shortages across the state.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | | $325,000 | $325,000 | $325,000 |
| State General Funds | | $325,000 | $325,000 | $325,000 |
| TOTAL PUBLIC FUNDS | | $325,000 | $325,000 | $325,000 |

### Technical Education                                              Continuation Budget

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $382,961,558 | $382,961,558 | $382,961,558 | $382,961,558 |
| State General Funds | $382,961,558 | $382,961,558 | $382,961,558 | $382,961,558 |
| TOTAL FEDERAL FUNDS | $59,842,248 | $59,842,248 | $59,842,248 | $59,842,248 |

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Funds Not Itemized | $59,842,248 | $59,842,248 | $59,842,248 | $59,842,248 |
| TOTAL AGENCY FUNDS | $465,367,670 | $465,367,670 | $465,367,670 | $465,367,670 |
| Intergovernmental Transfers | $92,468,687 | $92,468,687 | $92,468,687 | $92,468,687 |
| Intergovernmental Transfers Not Itemized | $92,468,687 | $92,468,687 | $92,468,687 | $92,468,687 |
| Sales and Services | $372,898,983 | $372,898,983 | $372,898,983 | $372,898,983 |
| Sales and Services Not Itemized | $86,229,708 | $86,229,708 | $86,229,708 | $86,229,708 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| State Funds Transfers | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| Agency to Agency Contracts | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| TOTAL PUBLIC FUNDS | $910,256,305 | $910,256,305 | $910,256,305 | $910,256,305 |

351.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $10,659,280 | $10,659,280 | $10,659,280 | $10,659,280 |
|---|---|---|---|---|

351.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $1,395,348 | $1,395,348 | $1,395,348 | $1,395,348 |
|---|---|---|---|---|

351.3 *Increase funds to reflect an adjustment in TeamWorks billings.*

| State General Funds | $154,822 | $356,802 | $356,802 | $356,802 |
|---|---|---|---|---|

351.4 *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| State General Funds | $64,038 | $64,038 | $64,038 | $64,038 |
|---|---|---|---|---|

351.5 *Reduce funds to reflect a decrease of 3.5% in credit hours (-$9,292,213) and increase funds to reflect an increase of 2.1% in square footage ($315,390).*

| State General Funds | ($8,976,823) | ($8,976,823) | ($8,976,823) | ($8,976,823) |
|---|---|---|---|---|

351.6 *Reduce funds for one-time MRR funding for a renovation at Southeast Georgia Technical College. (S and CC:Reduce funds for one-time maintenance, repair and renovation (MRR) funding for a renovation at Southeastern Technical College)*

| State General Funds | ($500,000) | ($500,000) | ($500,000) | ($500,000) |
|---|---|---|---|---|

351.7 *Increase funds for the first year of a three-year phase-in for increased credit hour earnings for the Aviation, Commercial Driver's License, and Nursing programs to reflect the high cost nature of providing these programs. (S:Increase funds for the first year of a three-year phase-in for increased credit hour earnings for the Commercial Driver's License and Nursing programs to reflect the high cost nature of providing these programs)(CC:Increase funds for the first year of a three-year phase-in for increased credit hour earnings for the Aviation, Commercial Driver's License, and Nursing programs to reflect the high cost nature of providing these programs)*

| State General Funds | | $8,230,958 | $7,581,605 | $8,230,958 |
|---|---|---|---|---|

351.8 *Increase funds to implement the Tools for Success matching grant program. (S:Increase funds to implement the Tools for Success matching grant program as a pilot program)(CC:Increase funds to implement the Tools for Success matching grant program)*

| State General Funds | | $1,100,000 | $1,100,000 | $1,100,000 |
|---|---|---|---|---|

351.9 *Recognize $22,000,000 for major repairs and renovations. (H:YES)(S:Increase funds and recognize $22,000,000 for major repairs and renovations)(CC:Increase funds and recognize $22,000,000 in existing funds for major repairs and renovations)*

| State General Funds | | $0 | $2,000,000 | $2,000,000 |
|---|---|---|---|---|

## 351.100 Technical Education

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide for workforce development through certificate, diploma, and degree programs in technical education and continuing education programs for adult learners, and to encourage both youth and adult learners to acquire postsecondary education or training to increase their competitiveness in the workplace.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $385,758,223 | $395,291,161 | $396,641,808 | $397,291,161 |
| State General Funds | $385,758,223 | $395,291,161 | $396,641,808 | $397,291,161 |
| TOTAL FEDERAL FUNDS | $59,842,248 | $59,842,248 | $59,842,248 | $59,842,248 |
| Federal Funds Not Itemized | $59,842,248 | $59,842,248 | $59,842,248 | $59,842,248 |
| TOTAL AGENCY FUNDS | $465,367,670 | $465,367,670 | $465,367,670 | $465,367,670 |
| Intergovernmental Transfers | $92,468,687 | $92,468,687 | $92,468,687 | $92,468,687 |
| Intergovernmental Transfers Not Itemized | $92,468,687 | $92,468,687 | $92,468,687 | $92,468,687 |
| Sales and Services | $372,898,983 | $372,898,983 | $372,898,983 | $372,898,983 |
| Sales and Services Not Itemized | $86,229,708 | $86,229,708 | $86,229,708 | $86,229,708 |
| Tuition and Fees for Higher Education | $286,669,275 | $286,669,275 | $286,669,275 | $286,669,275 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| State Funds Transfers | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| Agency to Agency Contracts | $2,084,829 | $2,084,829 | $2,084,829 | $2,084,829 |
| TOTAL PUBLIC FUNDS | $913,052,970 | $922,585,908 | $923,936,555 | $924,585,908 |

## Workforce Development                                      Continuation Budget

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce and assist employers and job seekers with job matching services to promote economic growth and development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,133,668 | $9,133,668 | $9,133,668 | $9,133,668 |
| State General Funds | $9,133,668 | $9,133,668 | $9,133,668 | $9,133,668 |
| TOTAL FEDERAL FUNDS | $60,177,587 | $60,177,587 | $60,177,587 | $60,177,587 |
| Federal Funds Not Itemized | $60,177,587 | $60,177,587 | $60,177,587 | $60,177,587 |
| TOTAL AGENCY FUNDS | $19,974 | $19,974 | $19,974 | $19,974 |
| Sales and Services | $19,974 | $19,974 | $19,974 | $19,974 |
| Sales and Services Not Itemized | $19,974 | $19,974 | $19,974 | $19,974 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $249,835 | $249,835 | $249,835 | $249,835 |
| State Funds Transfers | $249,835 | $249,835 | $249,835 | $249,835 |
| Agency to Agency Contracts | $249,835 | $249,835 | $249,835 | $249,835 |
| TOTAL PUBLIC FUNDS | $69,581,064 | $69,581,064 | $69,581,064 | $69,581,064 |

352.1    *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $42,829 | $42,829 | $42,829 | $42,829 |
|---|---|---|---|---|

352.2    *Increase funds for customized recruitment for workforce to support the state's expanding electric vehicle industry. (S:YES; Utilize existing funds for $643,706 for customized recruitment for workforce to support the state's expanding electric vehicle industry)(CC:Increase funds and utilize existing funds for customized recruitment for workforce to support the state's expanding electric vehicle industry)*

| State General Funds | $897,150 | $897,150 | $0 | $253,444 |
|---|---|---|---|---|

352.3    *Transfer funds from the Payments to the OneGeorgia Authority program to the Workforce Development program for the Defense Community Economic Development Fund to match program budgets with agency activities.*

| State General Funds | $250,000 | $250,000 | $250,000 | $250,000 |
|---|---|---|---|---|

### 352.100  Workforce Development                              Appropriation (HB 19)

*The purpose of this appropriation is to improve the job training and marketability of Georgia's workforce and assist employers and job seekers with job matching services to promote economic growth and development.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $10,323,647 | $10,323,647 | $9,426,497 | $9,679,941 |
| State General Funds | $10,323,647 | $10,323,647 | $9,426,497 | $9,679,941 |
| TOTAL FEDERAL FUNDS | $60,177,587 | $60,177,587 | $60,177,587 | $60,177,587 |
| Federal Funds Not Itemized | $60,177,587 | $60,177,587 | $60,177,587 | $60,177,587 |
| TOTAL AGENCY FUNDS | $19,974 | $19,974 | $19,974 | $19,974 |
| Sales and Services | $19,974 | $19,974 | $19,974 | $19,974 |
| Sales and Services Not Itemized | $19,974 | $19,974 | $19,974 | $19,974 |
| TOTAL INTRA-STATE GOVERNMENT TRANSFERS | $249,835 | $249,835 | $249,835 | $249,835 |
| State Funds Transfers | $249,835 | $249,835 | $249,835 | $249,835 |
| Agency to Agency Contracts | $249,835 | $249,835 | $249,835 | $249,835 |
| TOTAL PUBLIC FUNDS | $70,771,043 | $70,771,043 | $69,873,893 | $70,127,337 |

## Section 47: Transportation, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,103,637,883 | $2,103,637,883 | $2,103,637,883 | $2,103,637,883 |
| State General Funds | $36,958,063 | $36,958,063 | $36,958,063 | $36,958,063 |
| State Motor Fuel Funds | $1,986,741,049 | $1,986,741,049 | $1,986,741,049 | $1,986,741,049 |
| Transit Trust Funds | $15,927,600 | $15,927,600 | $15,927,600 | $15,927,600 |
| Transportation Trust Funds | $64,011,171 | $64,011,171 | $64,011,171 | $64,011,171 |
| TOTAL FEDERAL FUNDS | $1,521,052,838 | $1,521,052,838 | $1,521,052,838 | $1,521,052,838 |
| Federal Funds Not Itemized | $93,011,369 | $93,011,369 | $93,011,369 | $93,011,369 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,428,041,469 | $1,428,041,469 | $1,428,041,469 | $1,428,041,469 |
| TOTAL AGENCY FUNDS | $98,044,213 | $98,044,213 | $98,044,213 | $98,044,213 |
| Intergovernmental Transfers | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Intergovernmental Transfers Not Itemized | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| Sales and Services Not Itemized | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| TOTAL PUBLIC FUNDS | $3,722,734,934 | $3,722,734,934 | $3,722,734,934 | $3,722,734,934 |

## Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,280,772,848 | $2,276,946,313 | $2,273,713,833 | $2,281,035,794 |
| State General Funds | $36,038,861 | $32,212,326 | $28,979,846 | $36,301,807 |
| State Motor Fuel Funds | $2,018,811,873 | $2,018,811,873 | $2,018,811,873 | $2,018,811,873 |
| Transit Trust Funds | $23,597,313 | $23,597,313 | $23,597,313 | $23,597,313 |
| Transportation Trust Funds | $202,324,801 | $202,324,801 | $202,324,801 | $202,324,801 |
| TOTAL FEDERAL FUNDS | $1,521,052,838 | $1,521,052,838 | $1,521,052,838 | $1,521,052,838 |
| Federal Funds Not Itemized | $93,011,369 | $93,011,369 | $93,011,369 | $93,011,369 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $1,428,041,469 | $1,428,041,469 | $1,428,041,469 | $1,428,041,469 |
| TOTAL AGENCY FUNDS | $98,044,213 | $98,044,213 | $98,044,213 | $98,044,213 |
| Intergovernmental Transfers | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Intergovernmental Transfers Not Itemized | $39,513,111 | $39,513,111 | $39,513,111 | $39,513,111 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| Sales and Services Not Itemized | $55,031,102 | $55,031,102 | $55,031,102 | $55,031,102 |
| TOTAL PUBLIC FUNDS | $3,899,869,899 | $3,896,043,364 | $3,892,810,884 | $3,900,132,845 |

## Airport Aid                                            Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,359,425 | $26,359,425 | $26,359,425 | $26,359,425 |
| State General Funds | $26,359,425 | $26,359,425 | $26,359,425 | $26,359,425 |
| TOTAL FEDERAL FUNDS | $46,509,284 | $46,509,284 | $46,509,284 | $46,509,284 |
| Federal Funds Not Itemized | $46,509,284 | $46,509,284 | $46,509,284 | $46,509,284 |
| TOTAL AGENCY FUNDS | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services Not Itemized | $6,233 | $6,233 | $6,233 | $6,233 |
| TOTAL PUBLIC FUNDS | $72,874,942 | $72,874,942 | $72,874,942 | $72,874,942 |

353.1    *Reduce funds. (CC:NO)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | | ($6,359,425) | ($6,359,425) | $0 |

### 353.100  Airport Aid                                  Appropriation (HB 19)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Airports.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $26,359,425 | $20,000,000 | $20,000,000 | $26,359,425 |
| State General Funds | $26,359,425 | $20,000,000 | $20,000,000 | $26,359,425 |
| TOTAL FEDERAL FUNDS | $46,509,284 | $46,509,284 | $46,509,284 | $46,509,284 |
| Federal Funds Not Itemized | $46,509,284 | $46,509,284 | $46,509,284 | $46,509,284 |
| TOTAL AGENCY FUNDS | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services | $6,233 | $6,233 | $6,233 | $6,233 |
| Sales and Services Not Itemized | $6,233 | $6,233 | $6,233 | $6,233 |
| TOTAL PUBLIC FUNDS | $72,874,942 | $66,515,517 | $66,515,517 | $72,874,942 |

## Capital Construction Projects                          Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $911,795,782 | $911,795,782 | $911,795,782 | $911,795,782 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $911,795,782 | $911,795,782 | $911,795,782 | $911,795,782 |
| TOTAL FEDERAL FUNDS | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| TOTAL AGENCY FUNDS | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers Not Itemized | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services Not Itemized | | | | |
| TOTAL PUBLIC FUNDS | $1,829,548,911 | $1,829,548,911 | $1,829,548,911 | $1,829,548,911 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

**354.1**  *Replace funds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | ($86,614,699) | ($86,614,699) | ($86,614,699) | ($86,614,699) |
| Transportation Trust Funds | $86,614,699 | $86,614,699 | $86,614,699 | $86,614,699 |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**354.2**  *Increase funds for the Transportation Trust Fund to reflect FY2022 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | $41,856,864 | $41,856,864 | $41,856,864 | $41,856,864 |

**354.3**  *Increase funds based on projected revenues per HB170 (2015 Session).*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $72,747,203 | $59,665,534 | $59,665,534 | $59,665,534 |

**354.4**  *Reduce funds and reflect in the Local Maintenance and Improvement Grants program to implement year one of a five-year plan to increase local maintenance and improvement grants (LMIG) to 15% of projected motor fuel revenues over a five-year period. (CC:NO)*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | ($20,188,119) | $0 | $0 |

### 354.100  Capital Construction Projects                              Appropriation (HB 19)

*The purpose of this appropriation is to provide funding for capital outlay road construction and enhancement projects on local and state road systems.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,026,399,849 | $993,130,061 | $1,013,318,180 | $1,013,318,180 |
| State Motor Fuel Funds | $897,928,286 | $864,658,498 | $884,846,617 | $884,846,617 |
| Transportation Trust Funds | $128,471,563 | $128,471,563 | $128,471,563 | $128,471,563 |
| TOTAL FEDERAL FUNDS | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $862,452,699 | $862,452,699 | $862,452,699 | $862,452,699 |
| TOTAL AGENCY FUNDS | $55,300,430 | $55,300,430 | $55,300,430 | $55,300,430 |
| Intergovernmental Transfers | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Intergovernmental Transfers Not Itemized | $38,737,112 | $38,737,112 | $38,737,112 | $38,737,112 |
| Sales and Services | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| Sales and Services Not Itemized | $16,563,318 | $16,563,318 | $16,563,318 | $16,563,318 |
| TOTAL PUBLIC FUNDS | $1,944,152,978 | $1,910,883,190 | $1,931,071,309 | $1,931,071,309 |

### Capital Maintenance Projects                              Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $145,588,167 | $145,588,167 | $145,588,167 | $145,588,167 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $145,588,167 | $145,588,167 | $145,588,167 | $145,588,167 |
| TOTAL FEDERAL FUNDS | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| TOTAL AGENCY FUNDS | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services Not Itemized | $350,574 | $350,574 | $350,574 | $350,574 |
| TOTAL PUBLIC FUNDS | $427,538,741 | $427,538,741 | $427,538,741 | $427,538,741 |

**355.1**  *Increase funds to reflect FY2022 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | $8,785,819 | $8,785,819 | $8,785,819 | $8,785,819 |

**355.2**  *Increase motor fuel funds to meet increased costs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $5,000,000 | $5,000,000 | $5,000,000 |

### 355.100  Capital Maintenance Projects                              Appropriation (HB 19)

*The purpose of this appropriation is to provide funding for capital outlay for maintenance projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $154,373,986 | $159,373,986 | $159,373,986 | $159,373,986 |
| State Motor Fuel Funds | $145,588,167 | $150,588,167 | $150,588,167 | $150,588,167 |
| Transportation Trust Funds | $8,785,819 | $8,785,819 | $8,785,819 | $8,785,819 |
| TOTAL FEDERAL FUNDS | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $281,600,000 | $281,600,000 | $281,600,000 | $281,600,000 |
| TOTAL AGENCY FUNDS | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services | $350,574 | $350,574 | $350,574 | $350,574 |
| Sales and Services Not Itemized | $350,574 | $350,574 | $350,574 | $350,574 |
| TOTAL PUBLIC FUNDS | $436,324,560 | $441,324,560 | $441,324,560 | $441,324,560 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

## Data Collection, Compliance and Reporting — **Continuation Budget**

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,061,474 | $3,061,474 | $3,061,474 | $3,061,474 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $3,061,474 | $3,061,474 | $3,061,474 | $3,061,474 |
| TOTAL FEDERAL FUNDS | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| TOTAL PUBLIC FUNDS | $12,105,371 | $12,105,371 | $12,105,371 | $12,105,371 |

**356.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $38,977 | $43,626 | $43,626 | $43,626 |

**356.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | ($1,746) | ($1,746) | ($1,746) | ($1,746) |

### 356.100 Data Collection, Compliance and Reporting — **Appropriation (HB 19)**

*The purpose of this appropriation is to collect and disseminate crash, accident, road, and traffic data in accordance with state and federal law in order to provide current and accurate information for planning and public awareness needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $3,098,705 | $3,103,354 | $3,103,354 | $3,103,354 |
| State Motor Fuel Funds | $3,098,705 | $3,103,354 | $3,103,354 | $3,103,354 |
| TOTAL FEDERAL FUNDS | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $9,043,897 | $9,043,897 | $9,043,897 | $9,043,897 |
| TOTAL PUBLIC FUNDS | $12,142,602 | $12,147,251 | $12,147,251 | $12,147,251 |

## Departmental Administration (DOT) — **Continuation Budget**

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $78,451,687 | $78,451,687 | $78,451,687 | $78,451,687 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $78,451,687 | $78,451,687 | $78,451,687 | $78,451,687 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $89,690,480 | $89,690,480 | $89,690,480 | $89,690,480 |

**357.1** *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $1,247,630 | $1,721,240 | $1,721,240 | $1,721,240 |

**357.2** *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | ($58,156) | ($58,156) | ($58,156) | ($58,156) |

**357.3** *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $177,328 | $179,422 | $179,422 | $179,422 |

**357.4** *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $53,908 | $53,908 | $53,908 | $53,908 |

**357.5** *Increase funds for operations.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |

### 357.100 Departmental Administration (DOT) — **Appropriation (HB 19)**

*The purpose of this appropriation is to plan, construct, maintain, and improve the state's roads and bridges; provide planning and financial support for other modes of transportation such as mass transit, airports, railroads and waterways.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $83,372,397 | $83,848,101 | $83,848,101 | $83,848,101 |
| State Motor Fuel Funds | $83,372,397 | $83,848,101 | $83,848,101 | $83,848,101 |
| TOTAL FEDERAL FUNDS | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $10,839,823 | $10,839,823 | $10,839,823 | $10,839,823 |
| TOTAL AGENCY FUNDS | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services | $398,970 | $398,970 | $398,970 | $398,970 |
| Sales and Services Not Itemized | $398,970 | $398,970 | $398,970 | $398,970 |
| TOTAL PUBLIC FUNDS | $94,611,190 | $95,086,894 | $95,086,894 | $95,086,894 |

## Local Maintenance and Improvement Grants                          Continuation Budget

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $200,888,789 | $200,888,789 | $200,888,789 | $200,888,789 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $200,888,789 | $200,888,789 | $200,888,789 | $200,888,789 |
| TOTAL PUBLIC FUNDS | $200,888,789 | $200,888,789 | $200,888,789 | $200,888,789 |

**358.1**   *Increase funds for local maintenance and improvement grants to reflect 10% of projected motor fuel revenues.*

| State Motor Fuel Funds | $11,912,379 | $11,912,379 | $11,912,379 | $11,912,379 |
|---|---|---|---|---|

**358.2**   *Increase funds to implement year one of a five-year plan to increase local maintenance and improvement grants (LMIG) to 15% of projected motor fuel revenues over a five year period. (CC:YES; Evaluate the feasibility of a five-year plan to increase local maintenance and improvement grants (LMIG) to 15% of projected motor fuel revenues over a five-year period beginning in FY2025, and report to the Office of Planning and Budget, the House Budget and Research Office, and the Senate Budget and Evaluation Office by September 1, 2023)*

| State Motor Fuel Funds | | | $20,188,119 | $0 | $0 |
|---|---|---|---|---|---|

## 358.100  Local Maintenance and Improvement Grants                 Appropriation (HB 19)

*The purpose of this appropriation is to provide funding for capital outlay grants to local governments for road and bridge resurfacing projects through the state-funded Construction-Local Road Assistance program.*

| TOTAL STATE FUNDS | $212,801,168 | $232,989,287 | $212,801,168 | $212,801,168 |
|---|---|---|---|---|
| State Motor Fuel Funds | $212,801,168 | $232,989,287 | $212,801,168 | $212,801,168 |
| TOTAL PUBLIC FUNDS | $212,801,168 | $232,989,287 | $212,801,168 | $212,801,168 |

## Local Road Assistance Administration                              Continuation Budget

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

## 359.100  Local Road Assistance Administration                     Appropriation (HB 19)

*The purpose of this appropriation is to provide technical and financial assistance to local governments for construction, maintenance, and resurfacing of local roads and bridges.*

| TOTAL STATE FUNDS | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
|---|---|---|---|---|
| State Motor Fuel Funds | $4,346,461 | $4,346,461 | $4,346,461 | $4,346,461 |
| TOTAL FEDERAL FUNDS | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $51,655,917 | $51,655,917 | $51,655,917 | $51,655,917 |
| TOTAL AGENCY FUNDS | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| Sales and Services Not Itemized | $6,000,000 | $6,000,000 | $6,000,000 | $6,000,000 |
| TOTAL PUBLIC FUNDS | $62,002,378 | $62,002,378 | $62,002,378 | $62,002,378 |

## Planning                                                          Continuation Budget

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,646,626 | $2,646,626 | $2,646,626 | $2,646,626 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $2,646,626 | $2,646,626 | $2,646,626 | $2,646,626 |
| TOTAL FEDERAL FUNDS | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| TOTAL PUBLIC FUNDS | $25,419,421 | $25,419,421 | $25,419,421 | $25,419,421 |

360.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $30,983 | $67,094 | $67,094 | $67,094 |

360.2 *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | ($1,549) | ($1,549) | ($1,549) | ($1,549) |

360.3 *Increase funds to match federal funds for three new planning positions.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | | $133,000 | $133,000 | $133,000 |

### 360.100 Planning                                              Appropriation (HB 19)

*The purpose of this appropriation is to develop the state transportation improvement program and the statewide strategic transportation plan, and coordinate transportation policies, planning, and programs related to design, construction, maintenance, operations, and financing of transportation.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,676,060 | $2,845,171 | $2,845,171 | $2,845,171 |
| State Motor Fuel Funds | $2,676,060 | $2,845,171 | $2,845,171 | $2,845,171 |
| TOTAL FEDERAL FUNDS | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $22,772,795 | $22,772,795 | $22,772,795 | $22,772,795 |
| TOTAL PUBLIC FUNDS | $25,448,855 | $25,617,966 | $25,617,966 | $25,617,966 |

### Ports and Waterways                                          Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Ports and Waterways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,379,737 | $1,379,737 | $1,379,737 | $1,379,737 |
| State General Funds | $1,379,737 | $1,379,737 | $1,379,737 | $1,379,737 |
| TOTAL PUBLIC FUNDS | $1,379,737 | $1,379,737 | $1,379,737 | $1,379,737 |

361.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $6,783 | $6,783 | $6,783 | $6,783 |

361.2 *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $554 | $554 | $554 | $554 |

### 361.100 Ports and Waterways                                  Appropriation (HB 19)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Ports and Waterways.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,387,074 | $1,387,074 | $1,387,074 | $1,387,074 |
| State General Funds | $1,387,074 | $1,387,074 | $1,387,074 | $1,387,074 |
| TOTAL PUBLIC FUNDS | $1,387,074 | $1,387,074 | $1,387,074 | $1,387,074 |

### Program Delivery Administration                              Continuation Budget

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $123,000,299 | $123,000,299 | $123,000,299 | $123,000,299 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $123,000,299 | $123,000,299 | $123,000,299 | $123,000,299 |
| TOTAL FEDERAL FUNDS | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| TOTAL AGENCY FUNDS | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| Sales and Services | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services Not Itemized | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| TOTAL PUBLIC FUNDS | $177,741,908 | $177,741,908 | $177,741,908 | $177,741,908 |

**362.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State Motor Fuel Funds | $2,824,248 | $4,030,734 | $4,030,734 | $4,030,734 |
|---|---|---|---|---|

**362.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State Motor Fuel Funds | ($124,067) | ($124,067) | ($124,067) | ($124,067) |
|---|---|---|---|---|

## 362.100 Program Delivery Administration                Appropriation (HB 19)

*The purpose of this appropriation is to improve and expand the state's transportation infrastructure by planning for and selecting road and bridge projects, acquiring rights-of-way, completing engineering and project impact analyses, procuring and monitoring construction contracts, and certifying completed projects.*

| TOTAL STATE FUNDS | $125,700,480 | $126,906,966 | $126,906,966 | $126,906,966 |
|---|---|---|---|---|
| State Motor Fuel Funds | $125,700,480 | $126,906,966 | $126,906,966 | $126,906,966 |
| TOTAL FEDERAL FUNDS | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $53,642,990 | $53,642,990 | $53,642,990 | $53,642,990 |
| TOTAL AGENCY FUNDS | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| Sales and Services Not Itemized | $1,098,619 | $1,098,619 | $1,098,619 | $1,098,619 |
| TOTAL PUBLIC FUNDS | $180,442,089 | $181,648,575 | $181,648,575 | $181,648,575 |

## Rail                                                Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Rail.*

| TOTAL STATE FUNDS | $9,218,901 | $9,218,901 | $9,218,901 | $9,218,901 |
|---|---|---|---|---|
| State General Funds | $9,218,901 | $9,218,901 | $9,218,901 | $9,218,901 |
| TOTAL FEDERAL FUNDS | $616,315 | $616,315 | $616,315 | $616,315 |
| Federal Funds Not Itemized | $616,315 | $616,315 | $616,315 | $616,315 |
| TOTAL AGENCY FUNDS | $88,239 | $88,239 | $88,239 | $88,239 |
| Intergovernmental Transfers | $88,239 | $88,239 | $88,239 | $88,239 |
| Intergovernmental Transfers Not Itemized | $88,239 | $88,239 | $88,239 | $88,239 |
| TOTAL PUBLIC FUNDS | $9,923,455 | $9,923,455 | $9,923,455 | $9,923,455 |

**363.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| State General Funds | $9,173 | $22,119 | $22,119 | $22,119 |
|---|---|---|---|---|

**363.2**  *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| State General Funds | $470 | $470 | $470 | $470 |
|---|---|---|---|---|

**363.3**  *Increase funds and recognize existing funds ($1,218,901) to reflect FY2022 collections of locomotive fuel sales tax pursuant to HB588 (2021 Session).*

| State General Funds | $7,063,818 | $7,063,818 | $7,063,818 | $7,063,818 |
|---|---|---|---|---|

**363.4**  *Eliminate funds for one-time funding to upgrade shortline railroads to Class II standards.*

| State General Funds | ($8,000,000) | ($8,000,000) | ($8,000,000) | ($8,000,000) |
|---|---|---|---|---|

**363.5**  *Increase funds and match other funds for passing track improvement in Henry County. (CC:NO)*

| State General Funds | | $2,357,944 | $0 | $0 |
|---|---|---|---|---|

**363.6**  *Increase funds for state safety oversight. (CC:NO)*

| State General Funds | | $162,000 | $0 | $0 |
|---|---|---|---|---|

**363.7**  *Reduce funds. (CC:NO; Maintain funds for state-owned rail)*

| State General Funds | | | ($2,212,536) | $0 |
|---|---|---|---|---|

**363.8**  *Increase funds for 5:1 federal grant match for state-owned rail lines. (CC:NO)*

| State General Funds | | | $1,000,000 | $0 |
|---|---|---|---|---|

## 363.100 Rail                                        Appropriation (HB 19)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Rail.*

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,292,362 | $10,825,252 | $7,092,772 | $8,305,308 |
| State General Funds | $8,292,362 | $10,825,252 | $7,092,772 | $8,305,308 |
| TOTAL FEDERAL FUNDS | $616,315 | $616,315 | $616,315 | $616,315 |
| Federal Funds Not Itemized | $616,315 | $616,315 | $616,315 | $616,315 |
| TOTAL AGENCY FUNDS | $88,239 | $88,239 | $88,239 | $88,239 |
| Intergovernmental Transfers | $88,239 | $88,239 | $88,239 | $88,239 |
| Intergovernmental Transfers Not Itemized | $88,239 | $88,239 | $88,239 | $88,239 |
| TOTAL PUBLIC FUNDS | $8,996,916 | $11,529,806 | $7,797,326 | $9,009,862 |

## Routine Maintenance                    **Continuation Budget**

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $461,740,487 | $461,740,487 | $461,740,487 | $461,740,487 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $461,740,487 | $461,740,487 | $461,740,487 | $461,740,487 |
| TOTAL FEDERAL FUNDS | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| TOTAL AGENCY FUNDS | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| Sales and Services Not Itemized | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| TOTAL PUBLIC FUNDS | $481,896,757 | $481,896,757 | $481,896,757 | $481,896,757 |

**364.1**  *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $6,357,390 | $6,816,160 | $6,816,160 | $6,816,160 |

**364.2**  *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | ($158,977) | ($158,977) | ($158,977) | ($158,977) |

**364.3**  *Increase funds for maintenance service agreements and operations.*

| | | | | |
|---|---|---|---|---|
| State Motor Fuel Funds | $19,500,000 | $25,000,000 | $25,000,000 | $25,000,000 |

**364.4**  *Increase funds for one-time funding of safety inspections for state and local government road infrastructure aging underground corrugated metal pipes CMP's using non-invasive technology. (CC:Increase funds for one-time funding of safety inspections for state and local government road infrastructure's aging underground corrugated metal pipe (CMP) using non-invasive technology)*

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $500,000 | $250,000 |

### 364.100  Routine Maintenance                    **Appropriation (HB 19)**

*The purpose of this appropriation is to ensure a safe and adequately maintained state transportation system by inspecting roads and bridges, cataloguing road and bridge conditions and maintenance needs, and providing routine maintenance for state road and bridges. The purpose of this appropriation is also to maintain landscaping on road easements and rights-of-way through planting, litter control, vegetation removal, and grants to local governments, to provide for emergency operations on state routes, and to maintain state rest areas and welcome centers.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $487,438,900 | $493,397,670 | $493,897,670 | $493,647,670 |
| State General Funds | $0 | $0 | $500,000 | $250,000 |
| State Motor Fuel Funds | $487,438,900 | $493,397,670 | $493,397,670 | $493,397,670 |
| TOTAL FEDERAL FUNDS | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $11,577,366 | $11,577,366 | $11,577,366 | $11,577,366 |
| TOTAL AGENCY FUNDS | $8,578,904 | $8,578,904 | $8,578,904 | $8,578,904 |
| Rebates, Refunds, and Reimbursements | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Rebates, Refunds, and Reimbursements Not Itemized | $3,500,000 | $3,500,000 | $3,500,000 | $3,500,000 |
| Sales and Services | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| Sales and Services Not Itemized | $5,078,904 | $5,078,904 | $5,078,904 | $5,078,904 |
| TOTAL PUBLIC FUNDS | $507,595,170 | $513,553,940 | $514,053,940 | $513,803,940 |

## Traffic Management and Control                    **Continuation Budget**

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,221,277 | $55,221,277 | $55,221,277 | $55,221,277 |
| State General Funds | $0 | $0 | $0 | $0 |
| State Motor Fuel Funds | $55,221,277 | $55,221,277 | $55,221,277 | $55,221,277 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $157,016,303 | $157,016,303 | $157,016,303 | $157,016,303 |

**365.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | $667,816 | $934,765 | $934,765 | $934,765 |

**365.2**   *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | ($27,844) | ($27,844) | ($27,844) | ($27,844) |

## 365.100 Traffic Management and Control                    Appropriation (HB 19)

*The purpose of this appropriation is to ensure a safe and efficient transportation system statewide by conducting traffic engineering studies for traffic safety planning, permitting for activity on or adjacent to state roads, providing motorist assistance and traffic information through the Highway Emergency Response Operators (HERO) program and Intelligent Transportation System, and conducting inspections, repairs, and installations of traffic signals.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $55,861,249 | $56,128,198 | $56,128,198 | $56,128,198 |
| State Motor Fuel Funds | $55,861,249 | $56,128,198 | $56,128,198 | $56,128,198 |
| TOTAL FEDERAL FUNDS | $76,260,542 | $76,260,542 | $76,260,542 | $76,260,542 |
| Federal Funds Not Itemized | $150,000 | $150,000 | $150,000 | $150,000 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $76,110,542 | $76,110,542 | $76,110,542 | $76,110,542 |
| TOTAL AGENCY FUNDS | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| Sales and Services Not Itemized | $25,534,484 | $25,534,484 | $25,534,484 | $25,534,484 |
| TOTAL PUBLIC FUNDS | $157,656,275 | $157,923,224 | $157,923,224 | $157,923,224 |

## Transit                                                    Continuation Budget

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Transit.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $17,611,619 | $17,611,619 | $17,611,619 | $17,611,619 |
| State General Funds | $0 | $0 | $0 | $0 |
| Transit Trust Funds | $15,927,600 | $15,927,600 | $15,927,600 | $15,927,600 |
| Transportation Trust Funds | $1,684,019 | $1,684,019 | $1,684,019 | $1,684,019 |
| TOTAL FEDERAL FUNDS | $45,735,770 | $45,735,770 | $45,735,770 | $45,735,770 |
| Federal Funds Not Itemized | $45,735,770 | $45,735,770 | $45,735,770 | $45,735,770 |
| TOTAL AGENCY FUNDS | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers Not Itemized | $687,760 | $687,760 | $687,760 | $687,760 |
| TOTAL PUBLIC FUNDS | $64,035,149 | $64,035,149 | $64,035,149 | $64,035,149 |

**366.1**   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Transportation Trust Funds | $22,748 | $22,748 | $22,748 | $22,748 |

**366.2**   *Increase funds for the Transportation Trust Fund to reflect FY2022 collections of Hotel/Motel Excise Tax and Highway Impact Fees pursuant to HB511 (2021 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Transportation Trust Funds | $5,037,927 | $5,037,927 | $5,037,927 | $5,037,927 |

**366.3**   *Increase funds for the Georgia Transit Trust Fund to reflect FY2022 collections of Hired Transport Fees pursuant to HB511 (2021 Session).*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| Transit Trust Funds | $7,669,713 | $7,669,713 | $7,669,713 | $7,669,713 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

366.4 *Recognize availability of $11,000,000 in transit trust funds for statewide projects outside of the Atlanta region. (S:YES)(CC:YES)*

| | | | | |
|---|---|---|---|---|
| Transit Trust Funds | | | $0 | $0 |

## 366.100 Transit | | | | Appropriation (HB 19)

*The purpose of this appropriation is to support the planning, development and maintenance of Georgia's Transit.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $30,342,007 | $30,342,007 | $30,342,007 | $30,342,007 |
| Transit Trust Funds | $23,597,313 | $23,597,313 | $23,597,313 | $23,597,313 |
| Transportation Trust Funds | $6,744,694 | $6,744,694 | $6,744,694 | $6,744,694 |
| TOTAL FEDERAL FUNDS | $45,735,770 | $45,735,770 | $45,735,770 | $45,735,770 |
| Federal Funds Not Itemized | $45,735,770 | $45,735,770 | $45,735,770 | $45,735,770 |
| TOTAL AGENCY FUNDS | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers | $687,760 | $687,760 | $687,760 | $687,760 |
| Intergovernmental Transfers Not Itemized | $687,760 | $687,760 | $687,760 | $687,760 |
| TOTAL PUBLIC FUNDS | $76,765,537 | $76,765,537 | $76,765,537 | $76,765,537 |

## Payments to Atlanta-region Transit Link (ATL) Authority | | | Continuation Budget

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,062,237 | $13,062,237 | $13,062,237 | $13,062,237 |
| State General Funds | $0 | $0 | $0 | $0 |
| Transportation Trust Funds | $13,062,237 | $13,062,237 | $13,062,237 | $13,062,237 |
| TOTAL PUBLIC FUNDS | $13,062,237 | $13,062,237 | $13,062,237 | $13,062,237 |

367.1 *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | $62,817 | $62,817 | $62,817 | $62,817 |

367.2 *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | $3,452 | $3,452 | $3,452 | $3,452 |

## 367.100 Payments to Atlanta-region Transit Link (ATL) Authority | | | Appropriation (HB 19)

*The purpose of this appropriation is to provide administrative funds for the Atlanta-region Transit Link (ATL) Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,128,506 | $13,128,506 | $13,128,506 | $13,128,506 |
| Transportation Trust Funds | $13,128,506 | $13,128,506 | $13,128,506 | $13,128,506 |
| TOTAL PUBLIC FUNDS | $13,128,506 | $13,128,506 | $13,128,506 | $13,128,506 |

## Payments to the State Road and Tollway Authority | | | Continuation Budget

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $49,264,915 | $49,264,915 | $49,264,915 | $49,264,915 |
| State General Funds | $0 | $0 | $0 | $0 |
| Transportation Trust Funds | $49,264,915 | $49,264,915 | $49,264,915 | $49,264,915 |
| TOTAL FEDERAL FUNDS | $48,345,440 | $48,345,440 | $48,345,440 | $48,345,440 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $48,345,440 | $48,345,440 | $48,345,440 | $48,345,440 |
| TOTAL PUBLIC FUNDS | $97,610,355 | $97,610,355 | $97,610,355 | $97,610,355 |

368.1 *Reduce funds to reflect a reduction in debt service.*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | ($4,429,975) | ($4,429,975) | ($4,429,975) | ($4,429,975) |

368.98 *Transfer funds from the Department of Community Affairs Payments to Georgia Regional Transportation Authority to the Payments to the State Road and Tollway Authority to consolidate Transportation Trust Funds under the Department of Transportation pursuant to HB511 (2021 Session).*

| | | | | |
|---|---|---|---|---|
| Transportation Trust Funds | $359,279 | $359,279 | $359,279 | $359,279 |

368.99 *CC: The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations of the State Road and Tollway Authority and the Georgia Regional Transportation Authority.*
*Senate: The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations of the State Road and Tollway Authority and the Georgia Regional Transportation Authority.*
*House: The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations of the State Road and Tollway Authority and the Georgia Regional Transportation Authority.*

HB 19 (FY 2024G)  | Governor | House | Senate | CC |

*Governor: The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations of the State Road and Tollway Authority and the Georgia Regional Transportation Authority.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

### 368.100 Payments to the State Road and Tollway Authority    Appropriation (HB 19)

*The purpose of this appropriation is to fund debt service payments and other finance instruments and for operations of the State Road and Tollway Authority and the Georgia Regional Transportation Authority.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $45,194,219 | $45,194,219 | $45,194,219 | $45,194,219 |
| Transportation Trust Funds | $45,194,219 | $45,194,219 | $45,194,219 | $45,194,219 |
| TOTAL FEDERAL FUNDS | $48,345,440 | $48,345,440 | $48,345,440 | $48,345,440 |
| Federal Highway Admin.-Planning & Construction CFDA20.205 | $48,345,440 | $48,345,440 | $48,345,440 | $48,345,440 |
| TOTAL PUBLIC FUNDS | $93,539,659 | $93,539,659 | $93,539,659 | $93,539,659 |

It is the intent of this General Assembly that the following provisions apply:

a.) In order to meet the requirements for projects on the Interstate System, the Office of Planning and Budget is hereby authorized and directed to give advanced budgetary authorization for letting and execution of Interstate Highway Contracts not to exceed the amount of Motor Fuel Tax Revenues actually paid into the Office of the State Treasurer, attached agency of the Department of Administrative Services.

b.) Programs financed by Motor Fuel Tax Funds may be adjusted for additional appropriation or balances brought forward from previous years with prior approval by the Office of Planning and Budget.

c.) The Fiscal Officers of the State are hereby directed as of July 1st of each fiscal year to determine the collection of Motor Fuel Tax in the immediately preceding year less refunds, rebates and collection costs and enter this amount as being the appropriation payable in lieu of the Motor Fuel Tax Funds appropriated in this Bill, in the event such collections, less refunds, rebates and collection costs, exceed such Motor Fuel Tax Appropriation.

d.) Functions financed with General Fund appropriations shall be accounted for separately and shall be in addition to appropriations of Motor Fuel Tax revenues required under Article III, Section IX, Paragraph VI, Subsection (b) of the State Constitution.

e.) Bus rental income may be retained to operate, maintain and upgrade department-owned buses.

## Section 48: Veterans Service, Department of

### Section Total - Continuation

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $25,934,624 | $25,934,624 | $25,934,624 | $25,934,624 |
| State General Funds | $25,934,624 | $25,934,624 | $25,934,624 | $25,934,624 |
| TOTAL FEDERAL FUNDS | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| Federal Funds Not Itemized | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $53,360,361 | $53,360,361 | $53,360,361 | $53,360,361 |

### Section Total - Final

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $27,009,433 | $27,294,616 | $27,294,616 | $27,294,616 |
| State General Funds | $27,009,433 | $27,294,616 | $27,294,616 | $27,294,616 |
| TOTAL FEDERAL FUNDS | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| Federal Funds Not Itemized | $24,210,246 | $24,210,246 | $24,210,246 | $24,210,246 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,465,491 | $3,465,491 | $3,465,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,890,628 | $2,890,628 | $2,890,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,890,628 | $2,890,628 | $2,890,628 |
| TOTAL PUBLIC FUNDS | $54,435,170 | $54,970,353 | $54,970,353 | $54,970,353 |

### Departmental Administration (DVS)    Continuation Budget

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $2,031,065 | $2,031,065 | $2,031,065 | $2,031,065 |
| State General Funds | $2,031,065 | $2,031,065 | $2,031,065 | $2,031,065 |
| TOTAL PUBLIC FUNDS | $2,031,065 | $2,031,065 | $2,031,065 | $2,031,065 |

HB 19 (FY 2024G)

| | | Governor | House | Senate | CC |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 369.1 | *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $54,264 | $54,264 | $54,264 | $54,264 |
| 369.2 | *Reduce funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.* | | | | |
| State General Funds | | ($3,910) | ($3,910) | ($3,910) | ($3,910) |
| 369.3 | *Increase funds to reflect an adjustment in TeamWorks billings.* | | | | |
| State General Funds | | $4,203 | $9,686 | $9,686 | $9,686 |

### 369.100  Departmental Administration (DVS)

**Appropriation (HB 19)**

*The purpose of this appropriation is to coordinate, manage, and supervise all aspects of department operations to include financial, public information, personnel, accounting, purchasing, supply, mail, records management, and information technology.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,085,622 | $2,091,105 | $2,091,105 | $2,091,105 |
| **State General Funds** | $2,085,622 | $2,091,105 | $2,091,105 | $2,091,105 |
| **TOTAL PUBLIC FUNDS** | $2,085,622 | $2,091,105 | $2,091,105 | $2,091,105 |

### Georgia Veterans Memorial Cemetery

**Continuation Budget**

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,963,155 | $1,963,155 | $1,963,155 | $1,963,155 |
| State General Funds | $1,963,155 | $1,963,155 | $1,963,155 | $1,963,155 |
| TOTAL FEDERAL FUNDS | $327,896 | $327,896 | $327,896 | $327,896 |
| Federal Funds Not Itemized | $327,896 | $327,896 | $327,896 | $327,896 |
| TOTAL PUBLIC FUNDS | $2,291,051 | $2,291,051 | $2,291,051 | $2,291,051 |

| | | | | | |
|---|---|---|---|---|---|
| 370.1 | *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $44,089 | $53,989 | $53,989 | $53,989 |
| 370.2 | *Utilize $1,000,000 to establish a veterans' cemetery in Augusta pursuant to HR77 (2021 Session). (H:YES)(S:YES)* | | | | |
| State General Funds | | | $0 | $0 | $0 |

### 370.100  Georgia Veterans Memorial Cemetery

**Appropriation (HB 19)**

*The purpose of this appropriation is to provide for the interment of eligible Georgia Veterans who served faithfully and honorably in the military service of our country.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| **TOTAL STATE FUNDS** | $2,007,244 | $2,017,144 | $2,017,144 | $2,017,144 |
| **State General Funds** | $2,007,244 | $2,017,144 | $2,017,144 | $2,017,144 |
| **TOTAL FEDERAL FUNDS** | $327,896 | $327,896 | $327,896 | $327,896 |
| **Federal Funds Not Itemized** | $327,896 | $327,896 | $327,896 | $327,896 |
| **TOTAL PUBLIC FUNDS** | $2,335,140 | $2,345,040 | $2,345,040 | $2,345,040 |

### Georgia War Veterans Nursing Homes

**Continuation Budget**

*The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,340,376 | $13,340,376 | $13,340,376 | $13,340,376 |
| State General Funds | $13,340,376 | $13,340,376 | $13,340,376 | $13,340,376 |
| TOTAL FEDERAL FUNDS | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| Federal Funds Not Itemized | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,215,491 | $3,215,491 | $3,215,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,640,628 | $2,640,628 | $2,640,628 |
| TOTAL PUBLIC FUNDS | $39,684,291 | $39,684,291 | $39,684,291 | $39,684,291 |

| | | | | | |
|---|---|---|---|---|---|
| 371.1 | *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.* | | | | |
| State General Funds | | $513,073 | $513,073 | $513,073 | $513,073 |

HB 19 (FY 2024G) | Governor | House | Senate | CC

**371.2** Increase funds for matching funds to draw federal funds from the United States Department of Veterans Affairs to support recruitment and retention of the sub-acute therapy unit at the Georgia War Veterans Home in Milledgeville. (S and CC:Increase funds for matching funds from the United States Department of Veterans Affairs to support recruitment and retention at the Georgia War Veterans Home in Milledgeville)

| | | | | |
|---|---|---|---|---|
| State General Funds | $250,000 | $250,000 | $250,000 | |
| Sales and Services Not Itemized | $250,000 | $250,000 | $250,000 | |
| Total Public Funds: | $500,000 | $500,000 | $500,000 | |

| **371.100 Georgia War Veterans Nursing Homes** | | | **Appropriation (HB 19)** | |
|---|---|---|---|---|

The purpose of this appropriation is to provide skilled nursing care to aged and infirmed Georgia war veterans.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $13,853,449 | $14,103,449 | $14,103,449 | $14,103,449 |
| State General Funds | $13,853,449 | $14,103,449 | $14,103,449 | $14,103,449 |
| TOTAL FEDERAL FUNDS | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| Federal Funds Not Itemized | $23,128,424 | $23,128,424 | $23,128,424 | $23,128,424 |
| TOTAL AGENCY FUNDS | $3,215,491 | $3,465,491 | $3,465,491 | $3,465,491 |
| Intergovernmental Transfers | $574,863 | $574,863 | $574,863 | $574,863 |
| Intergovernmental Transfers Not Itemized | $574,863 | $574,863 | $574,863 | $574,863 |
| Sales and Services | $2,640,628 | $2,890,628 | $2,890,628 | $2,890,628 |
| Sales and Services Not Itemized | $2,640,628 | $2,890,628 | $2,890,628 | $2,890,628 |
| TOTAL PUBLIC FUNDS | $40,197,364 | $40,697,364 | $40,697,364 | $40,697,364 |

**Veterans Benefits**                                                  **Continuation Budget**

The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $8,600,028 | $8,600,028 | $8,600,028 | $8,600,028 |
| State General Funds | $8,600,028 | $8,600,028 | $8,600,028 | $8,600,028 |
| TOTAL FEDERAL FUNDS | $753,926 | $753,926 | $753,926 | $753,926 |
| Federal Funds Not Itemized | $753,926 | $753,926 | $753,926 | $753,926 |
| TOTAL PUBLIC FUNDS | $9,353,954 | $9,353,954 | $9,353,954 | $9,353,954 |

**372.1** Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $369,672 | $389,472 | $389,472 | $389,472 |

**372.2** Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.

| | | | | |
|---|---|---|---|---|
| State General Funds | $91,850 | $91,850 | $91,850 | $91,850 |

**372.3** Increase funds to reflect an adjustment in Merit System Assessment billings.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,568 | $1,568 | $1,568 | $1,568 |

| **372.100 Veterans Benefits** | | | **Appropriation (HB 19)** | |
|---|---|---|---|---|

The purpose of this appropriation is to serve Georgia's veterans, their dependents, and survivors in all matters pertaining to veterans' benefits by informing the veterans and their families about veterans' benefits, and directly assisting and advising them in securing the benefits to which they are entitled.

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $9,063,118 | $9,082,918 | $9,082,918 | $9,082,918 |
| State General Funds | $9,063,118 | $9,082,918 | $9,082,918 | $9,082,918 |
| TOTAL FEDERAL FUNDS | $753,926 | $753,926 | $753,926 | $753,926 |
| Federal Funds Not Itemized | $753,926 | $753,926 | $753,926 | $753,926 |
| TOTAL PUBLIC FUNDS | $9,817,044 | $9,836,844 | $9,836,844 | $9,836,844 |

# Section 49: Workers' Compensation, State Board of

| | Section Total - Continuation | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $20,669,357 | $20,669,357 | $20,669,357 | $20,669,357 |
| State General Funds | $20,669,357 | $20,669,357 | $20,669,357 | $20,669,357 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $21,043,189 | $21,043,189 | $21,043,189 | $21,043,189 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $21,135,079 | $21,138,440 | $21,138,440 | $21,138,440 |
| State General Funds | $21,135,079 | $21,138,440 | $21,138,440 | $21,138,440 |
| TOTAL AGENCY FUNDS | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services | $373,832 | $373,832 | $373,832 | $373,832 |
| Sales and Services Not Itemized | $373,832 | $373,832 | $373,832 | $373,832 |
| TOTAL PUBLIC FUNDS | $21,508,911 | $21,512,272 | $21,512,272 | $21,512,272 |

## Administer the Workers' Compensation Laws                    Continuation Budget

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,332,966 | $14,332,966 | $14,332,966 | $14,332,966 |
| State General Funds | $14,332,966 | $14,332,966 | $14,332,966 | $14,332,966 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $14,641,319 | $14,641,319 | $14,641,319 | $14,641,319 |

373.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $317,268 | $317,268 | $317,268 | $317,268 |

373.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $55,309 | $55,309 | $55,309 | $55,309 |

373.3   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $446 | $446 | $446 | $446 |

### 373.100  Administer the Workers' Compensation Laws          Appropriation (HB 19)

*The purpose of this appropriation is to provide exclusive remedy for resolution of disputes in the Georgia Workers' Compensation law.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $14,705,989 | $14,705,989 | $14,705,989 | $14,705,989 |
| State General Funds | $14,705,989 | $14,705,989 | $14,705,989 | $14,705,989 |
| TOTAL AGENCY FUNDS | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services | $308,353 | $308,353 | $308,353 | $308,353 |
| Sales and Services Not Itemized | $308,353 | $308,353 | $308,353 | $308,353 |
| TOTAL PUBLIC FUNDS | $15,014,342 | $15,014,342 | $15,014,342 | $15,014,342 |

## Board Administration (SBWC)                               Continuation Budget

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,336,391 | $6,336,391 | $6,336,391 | $6,336,391 |
| State General Funds | $6,336,391 | $6,336,391 | $6,336,391 | $6,336,391 |
| TOTAL AGENCY FUNDS | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| TOTAL PUBLIC FUNDS | $6,401,870 | $6,401,870 | $6,401,870 | $6,401,870 |

374.1   *Increase funds to provide a $2,000 cost-of-living adjustment for all full-time, benefit-eligible state employees effective July 1, 2023 to address agency recruitment and retention needs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $62,843 | $62,843 | $62,843 | $62,843 |

374.2   *Increase funds to reflect an adjustment to agency premiums for Department of Administrative Services administered insurance programs.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $26,797 | $26,797 | $26,797 | $26,797 |

374.3   *Increase funds to reflect an adjustment in TeamWorks billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,576 | $5,937 | $5,937 | $5,937 |

374.4   *Increase funds to reflect an adjustment in Merit System Assessment billings.*

| | | | | |
|---|---|---|---|---|
| State General Funds | $483 | $483 | $483 | $483 |

### 374.100  Board Administration (SBWC)                        Appropriation (HB 19)

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|

*The purpose of this appropriation is to provide superior access to the Georgia Workers' Compensation program for injured workers and employers in a manner that is sensitive, responsive, and effective.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $6,429,090 | $6,432,451 | $6,432,451 | $6,432,451 |
| State General Funds | $6,429,090 | $6,432,451 | $6,432,451 | $6,432,451 |
| TOTAL AGENCY FUNDS | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services | $65,479 | $65,479 | $65,479 | $65,479 |
| Sales and Services Not Itemized | $65,479 | $65,479 | $65,479 | $65,479 |
| TOTAL PUBLIC FUNDS | $6,494,569 | $6,497,930 | $6,497,930 | $6,497,930 |

## Section 50: State of Georgia General Obligation Debt Sinking Fund

### Section Total - Continuation

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,233,045,033 | $1,233,045,033 | $1,233,045,033 | $1,233,045,033 |
| State General Funds | $1,124,283,502 | $1,124,283,502 | $1,124,283,502 | $1,124,283,502 |
| State Motor Fuel Funds | $22,146,832 | $22,146,832 | $22,146,832 | $22,146,832 |
| Transportation Trust Funds | $86,614,699 | $86,614,699 | $86,614,699 | $86,614,699 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,249,891,621 | $1,249,891,621 | $1,249,891,621 | $1,249,891,621 |

### Section Total - Final

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,284,223,018 | $1,259,379,513 | $1,254,560,004 | $1,257,488,436 |
| State General Funds | $1,175,023,220 | $1,150,179,715 | $1,145,360,206 | $1,148,288,638 |
| State Motor Fuel Funds | $109,199,798 | $109,199,798 | $109,199,798 | $109,199,798 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,301,069,606 | $1,276,226,101 | $1,271,406,592 | $1,274,335,024 |

### General Obligation Debt Sinking Fund - Issued                Continuation Budget

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,147,438,184 | $1,147,438,184 | $1,147,438,184 | $1,147,438,184 |
| State General Funds | $1,038,676,653 | $1,038,676,653 | $1,038,676,653 | $1,038,676,653 |
| State Motor Fuel Funds | $22,146,832 | $22,146,832 | $22,146,832 | $22,146,832 |
| Transportation Trust Funds | $86,614,699 | $86,614,699 | $86,614,699 | $86,614,699 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,164,284,772 | $1,164,284,772 | $1,164,284,772 | $1,164,284,772 |

**375.1** *Transfer funds from the GO Bonds New program to the GO Bonds Issued program to reflect the issuance of new bonds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $85,606,849 | $85,606,849 | $85,606,849 | $85,606,849 |

**375.2** *Reduce funds for debt service to reflect savings associated with favorable rates received in recent bond sales.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($40,632,414) | ($53,190,414) | ($65,748,414) | ($65,748,414) |

**375.3** *Increase funds for debt service on road and bridge issued bonds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | $438,267 | $438,267 | $438,267 | $438,267 |

**375.4** *Replace funds in accordance with HB511 (2021 Session) dedicating Transportation Trust Fund proceeds to the Department of Transportation.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State Motor Fuel Funds | $86,614,699 | $86,614,699 | $86,614,699 | $86,614,699 |
| Transportation Trust Funds | ($86,614,699) | ($86,614,699) | ($86,614,699) | ($86,614,699) |
| Total Public Funds: | $0 | $0 | $0 | $0 |

**375.5** *Increase funds for debt service.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $19,482,430 | $6,437,761 | $6,437,761 | $6,437,761 |

**375.6** *Redirect $1,275,000 in 20-year unissued bonds from FY2022 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB81, Bond #353.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $1,756,500 in 20-year unissued bonds from FY2022 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB81, Bond #353.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $0 | $0 | $0 | $0 |

| | Governor | House | Senate | CC |
|---|---|---|---|---|

375.7   *Redirect $13,365,000 in 20-year unissued bonds from FY2021 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Low Wealth (HB793, Bond #3) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $13,467,000 in 20-year unissued bonds from FY2021 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Low Wealth (HB793, Bond #3) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.8   *Redirect $5,450,000 in 20-year unissued bonds from FY2020 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB31, Bond #355.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $6,921,000 in 20-year unissued bonds from FY2020 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB31, Bond #355.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.9   *Redirect $2,775,000 in 20-year unissued bonds from FY2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Low Wealth (HB684, Bond #3) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $5,854,500 in 20-year unissued bonds from FY2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Low Wealth (HB684, Bond #3) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.10   *Redirect $2,240,000 in 20-year unissued bonds from FY2018 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular Advance (HB44, Bond #348.102) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.11   *Redirect $7,057,157 in 20-year issued bonds from FY2018 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB44, Bond #348.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $8,840,158 in 20-year issued bonds from FY2018 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB44, Bond #348.101) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.12   *Redirect $7,649,908 in 20-year issued bonds from FY2017 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB751, Bond #1) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (G:YES)(H and S:YES; Redirect $7,649,824 in 20-year issued bonds from FY2017 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB751, Bond #1) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide)*

| State General Funds | $0 | $0 | $0 | $0 |
|---|---|---|---|---|

375.13   *Redirect $580,000 in 20-year unissued bonds from FY2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular Advance (HB684, Bond #2) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

375.14   *Redirect $995,000 in 20-year unissued bonds from FY2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB684, Bond #1) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (H:YES)(S:YES)*

| State General Funds | | $0 | $0 | $0 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**375.15** *Redirect $877,210 in 20-year issued bonds from FY2019 for the State Board of Education for the purpose of financing educational facilities for county and independent school districts through the Capital Outlay Program - Regular (HB684, Bond #1) to be used for the FY2024 Capital Outlay Program - Regular for local school construction, statewide. (H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.16** *Redirect $1,825,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Business and Technology Center, Coastal Pines Technical College (HB911, Bond #35) to design the Advanced Manufacturing Center, Columbus Technical College, Columbus, Muscogee County. (H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.17** *Redirect $1,045,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Business and Technology Center, Coastal Pines Technical College (HB911, Bond #35) to design the renovation and expansion of the Henry Louis "Hank" Aaron Academic Complex, Atlanta Technical College, Atlanta, Fulton County. (H:YES)(S:NO)(CC:YES; Redirect $1,095,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Business and Technology Center, Coastal Pines Technical College (HB911, Bond #35) to design the renovation and expansion of the Henry Louis "Hank" Aaron Academic Complex, Atlanta Technical College, Atlanta, Fulton County)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.18** *Redirect $1,350,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Trades and Industrial Building Addition Project, Oconee Fall Line Tech (HB911, Bond #37) to design Advanced Manufacturing and Engineering Technology Building, Augusta Technical College, Augusta, Columbia County. (H:YES)(S:YES)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.19** *Redirect $835,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Trades and Industrial Building Addition Project, Oconee Fall Line Tech (HB911, Bond #37) to design the Criminal Justice Demonstration Center, Albany Technical College, Albany, Dougherty County. (H:YES)(S:YES)(CC:YES; Redirect $835,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Trades and Industrial Building Addition Project, Oconee Fall Line Tech (HB911, Bond #37) to design the renovation and expansion of the Henry Louis "Hank" Aaron Academic Complex, Atlanta Technical College, Atlanta, Fulton County)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.20** *Redirect $50,000 in 5-year unissued bonds from FY2023 for the Technical College System of Georgia for the purpose of design of the Business and Technology Center, Coastal Pines Technical College (HB911, Bond #35) to design the Criminal Justice Demonstration Center, Albany Technical College, Albany, Dougherty County. (H:YES)(S:YES)(CC:NO)*

| State General Funds | $0 | $0 | $0 |
|---|---|---|---|

**375.21** *Increase funds for previously authorized debt repurposed in the FY2024 bond package.*

| State General Funds | $64,323 | $64,323 | $64,323 |
|---|---|---|---|

### 375.100 General Obligation Debt Sinking Fund - Issued — Appropriation (HB 19)

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $1,212,333,316 | $1,186,794,970 | $1,174,236,970 | $1,174,236,970 |
| State General Funds | $1,103,133,518 | $1,077,595,172 | $1,065,037,172 | $1,065,037,172 |
| State Motor Fuel Funds | $109,199,798 | $109,199,798 | $109,199,798 | $109,199,798 |
| TOTAL FEDERAL FUNDS | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| Federal Funds Not Itemized | $16,846,588 | $16,846,588 | $16,846,588 | $16,846,588 |
| TOTAL PUBLIC FUNDS | $1,229,179,904 | $1,203,641,558 | $1,191,083,558 | $1,191,083,558 |

### General Obligation Debt Sinking Fund - New — Continuation Budget

| | | | | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $85,606,849 | $85,606,849 | $85,606,849 | $85,606,849 |
| State General Funds | $85,606,849 | $85,606,849 | $85,606,849 | $85,606,849 |
| TOTAL PUBLIC FUNDS | $85,606,849 | $85,606,849 | $85,606,849 | $85,606,849 |

### Total Debt Service

*5 year at 6.25%*

| | | | | |
|---|---|---|---|---|
| State General Funds | $15,905,604 | $17,907,708 | $18,767,632 | $19,485,232 |

| HB 19 (FY 2024G) | Governor | House | Senate | CC |
|---|---|---|---|---|
| *5 year at 7%* | | | | |
| State General Funds | $9,372,040 | $3,847,880 | $4,665,280 | $4,640,880 |
| *10 year at 6.5%* | | | | |
| State General Funds | $3,176,544 | $3,385,344 | $3,385,344 | $3,385,344 |
| *20 year at 6.5%* | | | | |
| State General Funds | $35,260,364 | $35,922,296 | $39,220,606 | $39,115,732 |
| *20 year at 7.5%* | | | | |
| State General Funds | $8,175,150 | $11,521,315 | $14,284,172 | $16,624,278 |
| *Total Amount* | | | | |
| State General Funds | $71,889,702 | $72,584,543 | $80,323,034 | $83,251,466 |

## Total Principal Amount

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| *5 year at 6.25%* | | | | |
| State General Funds | $66,495,000 | $74,865,000 | $78,460,000 | $81,460,000 |
| *5 year at 7%* | | | | |
| State General Funds | $38,410,000 | $15,770,000 | $19,120,000 | $19,020,000 |
| *10 year at 6.5%* | | | | |
| State General Funds | $22,820,000 | $24,320,000 | $24,320,000 | $24,320,000 |
| *20 year at 6.5%* | | | | |
| State General Funds | $388,330,000 | $395,620,000 | $431,945,000 | $430,790,000 |
| *20 year at 7.5%* | | | | |
| State General Funds | $83,250,000 | $117,325,000 | $145,460,000 | $169,290,000 |
| *Total Amount* | | | | |
| State General Funds | $599,305,000 | $627,900,000 | $699,305,000 | $724,880,000 |

**376.1** *Transfer bonds from the GO Bonds New program to the GO Bonds Issued program to reflect the issuance of new bonds.*

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | ($85,606,849) | ($85,606,849) | ($85,606,849) | ($85,606,849) |

| 376.100  General Obligation Debt Sinking Fund - New | | | Appropriation (HB 19) | |
|---|---|---|---|---|
| TOTAL STATE FUNDS | $0 | $0 | $0 | $0 |
| State General Funds | $0 | $0 | $0 | $0 |
| TOTAL PUBLIC FUNDS | $0 | $0 | $0 | $0 |

Education, Department of
**376.101 BOND:** K - 12 Schools: $37,275,000 in principal for 20 years at 6.5%: Fund the Capital Outlay Program - Low Wealth for local school construction, statewide.
From State General Funds, $3,384,570 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $37,275,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $3,384,570 | $3,384,570 | $3,384,570 | $3,384,570 |

Education, Department of
**376.102 BOND:** K - 12 Schools: $31,040,000 in principal for 20 years at 6.5%: Fund the Capital Outlay Program - Additional Low Wealth for local school construction, statewide.
From State General Funds, $2,818,432 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $31,040,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $2,818,432 | $2,818,432 | $2,818,432 | $2,818,432 |

Education, Department of
**376.103 BOND:** K - 12 Schools: $110,555,000 in principal for 20 years at 6.5%: Fund the Capital Outlay Program - Regular for local school construction, statewide. (G:Provide $117,720,000 in 20-year bonds for the Capital Outlay Program - Regular for local school construction, statewide)(H and S:Provide $110,555,000 in 20-year bonds for the Capital Outlay Program - Regular for local school construction, statewide)
From State General Funds, $10,038,394 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

than $110,555,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $10,688,976 | $10,038,394 | $10,038,394 | $10,038,394 |

**Education, Department of**

**376.104 BOND:** K - 12 Schools: $40,950,000 in principal for 20 years at 6.5%: Fund the Capital Outlay Program - Advance for local school construction, statewide.

From State General Funds, $3,718,260 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $40,950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $3,718,260 | $3,718,260 | $3,718,260 | $3,718,260 |

**Education, Department of**

**376.105 BOND:** K - 12 Equipment: $5,545,000 in principal for 5 years at 6.25%: Purchase career, technical, and agricultural education equipment, statewide. (G:Provide $6,980,000 in 5-year bonds to purchase career, technical, and agricultural education equipment, statewide)(H and S:Provide $5,545,000 in 5-year bonds to purchase career and technical education equipment, statewide)

From State General Funds, $1,326,364 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,545,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $1,669,616 | $1,326,364 | $1,326,364 | $1,326,364 |

**Education, Department of**

**376.106 BOND:** State Schools: $4,815,000 in principal for 20 years at 6.5%: Funds major repairs and renovations for state schools, statewide.

From State General Funds, $437,202 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,815,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $437,202 | $437,202 | $437,202 | $437,202 |

**Education, Department of**

**376.107 BOND:** DOE Locations Statewide: $485,000 in principal for 20 years at 7.5%: Fund construction and improvements to Camp John Hope, Covington, Newton County. [Taxable Bond]

From State General Funds, $47,627 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $485,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $47,627 | $47,627 | $47,627 | $47,627 |

**Education, Department of**

**376.108 BOND:** K - 12 Schools: $22,820,000 in principal for 10 years at 6.5%: Purchase school buses, statewide.

From State General Funds, $3,176,544 is specifically appropriated for the State Board of Education (Department of Education) for the purpose of financing educational facilities for county and independent school systems, through the issuance of not more than $22,820,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

| State General Funds | $3,176,544 | $3,176,544 | $3,176,544 | $3,176,544 |

**Education, Department of**

**376.109 BOND:** K - 12 Equipment: $1,000,000 in principal for 5 years at 6.25%: Purchase equipment for construction industry certification programs, statewide. (G:Provide $500,000 in 5-year bonds to purchase equipment for construction industry certification programs, statewide)(H and S:Provide $1,000,000 in 5-year bonds to purchase equipment for construction industry certification programs, statewide)

From State General Funds, $239,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $119,600 | $239,200 | $239,200 | $239,200 |

**Education, Department of**

**376.110 BOND:** K - 12 Equipment: $1,105,000 in principal for 5 years at 6.25%: Purchase agriculture education equipment, statewide.

From State General Funds, $264,316 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,105,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | | $264,316 | $264,316 | $264,316 |

## HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**Education, Department of**

**376.111 BOND:** K - 12 Equipment: $1,500,000 in principal for 10 years at 6.5%: Fund incentive to purchase alternative fuel school buses.
From State General Funds, $208,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Education by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of one hundred and twenty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | | $208,800 | $208,800 | $208,800 |

**University System of Georgia, Board of Regents**

**376.201 BOND:** Georgia Gwinnett College: $0 in principal for 5 years at 7%: Purchase equipment for Gateway Building and Infrastructure, Georgia Gwinnett College, Lawrenceville, Gwinnett County. [Taxable Bond](H and S:NO; Reflect funding in the Amended FY2023 budget (HB18, 2023 Session))

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $902,800 | $0 | $0 | $0 |

**University System of Georgia, Board of Regents**

**376.202 BOND:** University of Georgia: $0 in principal for 5 years at 7%: Purchase equipment for Science and Ag Hill Modernization Phase I, University of Georgia, Athens, Clarke County. [Taxable Bond](H and S:NO; Reflect funding in the Amended FY2023 budget (HB18, 2023 Session))

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,512,800 | $0 | $0 | $0 |

**University System of Georgia, Board of Regents**

**376.203 BOND:** University of North Georgia: $2,300,000 in principal for 5 years at 6.25%: Purchase equipment for Cumming Academic Building addition, University of North Georgia, Cumming, Forsyth County. (G:Provide $1,300,000 in 5-year bonds to purchase equipment for Cumming Academic Building addition, University of North Georgia, Cumming, Forsyth County)(H:Provide $1,300,000 in 5-year bonds to purchase equipment for Cumming Academic Building addition, University of North Georgia, Cumming, Forsyth County)(S:Provide $1,300,000 in 5-year bonds to purchase equipment for Cumming Academic Building addition, University of North Georgia, Cumming, Forsyth County)(CC:Provide $2,300,000 in 5-year bonds to purchase equipment for Cumming Academic Building addition, University of North Georgia, Cumming, Forsyth County)
From State General Funds, $550,160 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $310,960 | $310,960 | $310,960 | $550,160 |

**University System of Georgia, Board of Regents**

**376.204 BOND:** Fort Valley State University: $16,800,000 in principal for 20 years at 6.5%: Fund construction for Bywaters, Founders, and Lyons renovations, for Fort Valley State University, Fort Valley, Peach County.
From State General Funds, $1,525,440 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $16,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,525,440 | $1,525,440 | $1,525,440 | $1,525,440 |

**University System of Georgia, Board of Regents**

**376.205 BOND:** Georgia State University: $49,905,000 in principal for 20 years at 7.5%: Fund construction of the Research Tower, Georgia State University, Atlanta, Fulton County. [Taxable Bond](G:Provide $16,635,000 in 20-year bonds for construction of the Research Tower, Georgia State University, Atlanta, Fulton County)(H:Provide $33,270,000 in 20-year bonds for construction of the Research Tower, Georgia State University, Atlanta, Fulton County)(S and CC:Provide $49,905,000 in 20-year bonds for construction of the Research Tower, Georgia State University, Atlanta, Fulton County)
From State General Funds, $4,900,671 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $49,905,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,633,557 | $3,267,114 | $4,900,671 | $4,900,671 |

**University System of Georgia, Board of Regents**

**376.206 BOND:** Kennesaw State University: $34,300,000 in principal for 20 years at 7.5%: Fund construction for Interdisciplinary STEM Building, Kennesaw State University, Marietta, Cobb County. [Taxable Bond](G:Provide $13,735,000 in 20-year bonds for construction of the Interdisciplinary STEM Building, Kennesaw State University, Kennesaw, Cobb County [Taxable Bond])(H and S:Provide $27,470,000 in 20-year bonds for construction of the Interdisciplinary STEM Building, Kennesaw State University, Kennesaw, Cobb County [Taxable Bond])(CC:Provide $34,300,000 in 20-year bonds for construction of the Interdisciplinary STEM Building, Kennesaw State University, Marietta, Cobb County [Taxable Bond])
From State General Funds, $3,368,260 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $34,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $1,348,777 | $2,697,554 | $2,697,554 | $3,368,260 |

University System of Georgia, Board of Regents

**376.207 BOND:** University of Georgia: $29,800,000 in principal for 20 years at 7.5%: Fund construction of Phase II of the Science and Ag Hill Modernization project, University of Georgia, Athens, Clarke County. [Taxable Bond]

From State General Funds, $2,926,360 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $29,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $2,926,360 | $2,926,360 | $2,926,360 | $2,926,360 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.208 BOND:** Albany State University: $800,000 in principal for 5 years at 6.25%: Fund design for renovation of Billy C Black Building, Albany State University, Albany, Dougherty County.

From State General Funds, $191,360 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $191,360 | $191,360 | $191,360 | $191,360 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.209 BOND:** College of Coastal Georgia: $1,400,000 in principal for 5 years at 6.25%: Fund design of Nursing and Health Science Addition, College of Coastal Georgia, Brunswick, Glynn County.

From State General Funds, $334,880 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,400,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $334,880 | $334,880 | $334,880 | $334,880 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.210 BOND:** East Georgia State College: $3,000,000 in principal for 20 years at 6.5%: Fund design and construction for Campus Infrastructure and Building Envelope Renewal, East Georgia State College, Swainsboro, Emanuel County

From State General Funds, $272,400 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $272,400 | $272,400 | $272,400 | $272,400 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.211 BOND:** Georgia Southwestern State University: $5,000,000 in principal for 20 years at 6.5%: Fund design, construction, and equipment for Carter Library Renovation, Georgia Southwestern State University, Americus, Sumter County.

From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $454,000 | $454,000 | $454,000 | $454,000 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.212 BOND:** University of Georgia: $5,000,000 in principal for 20 years at 6.5%: Fund design, construction, and equipment for Phase I of the Poultry Science Complex Renovation, University of Georgia, Athens, Clarke County.

From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $454,000 | $454,000 | $454,000 | $454,000 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.213 BOND:** Georgia Public Library System: $3,000,000 in principal for 20 years at 6.5%: Fund major repair and renovation, Georgia Public Library System, statewide.

From State General Funds, $272,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $272,400 | $272,400 | $272,400 | $272,400 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**376.214 BOND:** Georgia Public Library Service: $3,595,000 in principal for 5 years at 6.25%: Fund technology improvements and upgrades, Georgia Public Library Service, statewide. (G:Provide $2,000,000 in 5-year bonds for technology improvements and upgrades, Georgia Public Library Service, statewide)(H:Provide $2,000,000 in 5-year bonds for technology improvements and upgrades, Georgia Public Library Service, statewide)(S and CC:Provide $3,595,000 in 5-year bonds for technology improvements and upgrades, Georgia Public Library Service, statewide)

From State General Funds, $859,924 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of public library systems, through the issuance of not more than $3,595,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $478,400 | $478,400 | $859,924 | $859,924 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.215 BOND:** Georgia Research Alliance: $0 in principal for 5 years at 7%: Purchase equipment for GRA research and development infrastructure, Georgia Research Alliance, multiple locations. [Taxable Bond](H and S:NO; Reflect funding in the Amended FY2023 budget (HB18, 2023 Session))

| State General Funds | $1,220,000 | $0 | $0 | $0 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.216 BOND:** Georgia Public Telecommunications Commission: $1,730,000 in principal for 20 years at 7.5%: Fund design, construction, and equipment for tower lighting upgrade, statewide. [Taxable Bond]

From State General Funds, $169,886 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,730,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $169,886 | $169,886 | $169,886 | $169,886 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.217 BOND:** Georgia Public Telecommunications Commission: $710,000 in principal for 20 years at 7.5%: Fund design, construction, and equipment to replace chiller #2 at the headquarters building, Atlanta, Fulton County. [Taxable Bond]

From State General Funds, $69,722 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $710,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $69,722 | $69,722 | $69,722 | $69,722 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.218 BOND:** Georgia Public Telecommunications Commission: $250,000 in principal for 20 years at 7.5%: Fund design, construction, and equipment for a new FM radio station, Bainbridge, Decatur County. [Taxable Bond]

From State General Funds, $24,550 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Georgia Public Telecommunications Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $250,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $24,550 | $24,550 | $24,550 | $24,550 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.219 BOND:** Georgia College and State University: $1,900,000 in principal for 5 years at 6.25%: Fund design of Herty Hall Renovation, Georgia College and State University, Milledgeville, Baldwin County.

From State General Funds, $454,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | | $454,480 | $454,480 | $454,480 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.220 BOND:** University of West Georgia: $1,800,000 in principal for 5 years at 6.25%: Fund design of Pafford Building Renovation, University of West Georgia, Carrollton, Carroll County.

From State General Funds, $430,560 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | | $430,560 | $430,560 | $430,560 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**376.221 BOND:** Middle Georgia State University: $1,900,000 in principal for 5 years at 6.25%: Fund design of Eastman Campus Extension, Middle Georgia State University, Eastman, Dodge County.

From State General Funds, $454,480 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $454,480 | $454,480 | $454,480 |

University System of Georgia, Board of Regents

**376.222 BOND:** Columbus State University: $8,200,000 in principal for 20 years at 6.5%: Fund Synovus Commerce and Technology Building Envelope Renewal, Columbus State University, Columbus, Muscogee County. (H:Provide $4,100,000 in 20-year bonds for the Synovus Commerce and Technology Building Envelope Renewal, Columbus State University, Columbus, Muscogee County)(S and CC:Provide $8,200,000 in 20-year bonds for the Synovus Commerce and Technology Building Envelope Renewal, Columbus State University, Columbus, Muscogee County)

From State General Funds, $744,560 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $372,280 | $744,560 | $744,560 |

University System of Georgia, Board of Regents

**376.223 BOND:** Dalton State College: $5,000,000 in principal for 20 years at 6.5%: Fund Roberts Library Renovation, Dalton State College, Dalton, Whitfield County. (H:Provide $2,500,000 in 20-year bonds for the Roberts Library Renovation, Dalton State College, Dalton, Whitfield County)(S and CC:Provide $5,000,000 in 20-year bonds for the Roberts Library Renovation, Dalton State College, Dalton, Whitfield County)

From State General Funds, $454,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $227,000 | $454,000 | $454,000 |

University System of Georgia, Board of Regents

**376.224 BOND:** Georgia Southern University: $1,690,000 in principal for 20 years at 6.5%: Fund renovations at the Armstrong Center and Health Professional Building for a new medical campus of the Medical College of Georgia at the Georgia Southern University Armstrong Campus, Savannah, Chatham County.

From State General Funds, $153,452 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,690,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $153,452 | $153,452 | $153,452 |

University System of Georgia, Board of Regents

**376.225 BOND:** Georgia Public Library System: $3,000,000 in principal for 20 years at 6.5%: Fund construction of new O'Kelly Memorial Library, Azalea Regional Library System, Loganville, Walton County. (H:Provide $1,500,000 in 20-year bonds to construct the new O'Kelly Memorial Library, Azalea Regional Library System, Loganville, Walton County)(S:NO)(CC:Provide $3,000,000 in 20-year bonds to construct the O'Kelly Memorial Library, Azalea Regional Library System, Loganville, Walton County)

From State General Funds, $272,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $136,200 | $0 | $272,400 |

University System of Georgia, Board of Regents

**376.226 BOND:** Georgia Public Library System: $1,150,000 in principal for 20 years at 6.5%: Fund Cedartown Public Library renovation, Sara Hightower Regional Library System, Cedartown, Polk County. (H and S:Provide $575,000 in 20-year bonds for the Cedartown Public Library renovation, Sara Hightower Regional Library System, Cedartown, Polk County)(CC:Provide $1,150,000 in 20-year bonds for the Cedartown Public Library renovation, Sara Hightower Regional Library System, Cedartown, Polk County)

From State General Funds, $104,420 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,150,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $52,210 | $52,210 | $104,420 |

University System of Georgia, Board of Regents

**376.227 BOND:** Georgia Public Library System: $3,000,000 in principal for 20 years at 6.5%: Fund construction of new East Hall Public Library, Hall County Library System, Gainesville, Hall County. (H:Provide $1,500,000 in 20-year bonds to construct new East Hall Public Library, Hall County Library System, Gainesville, Hall County)(S and CC:Provide $3,000,000 in 20-year bonds to construct new East Hall Public Library, Hall County Library System, Gainesville, Hall County)

From State General Funds, $272,400 is specifically appropriated for the Board of Regents of the University System of Georgia for

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $136,200 | $272,400 | $272,400 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.228 BOND:** Georgia Public Library System: $900,000 in principal for 20 years at 6.5%: Fund renovation of the Collins P. Lee Library, Middle Georgia Regional Library System, Milledgeville, Baldwin County.

From State General Funds, $81,720 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $81,720 | $81,720 | $81,720 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.229 BOND:** Georgia Public Library System: $0 in principal for 20 years at 6.5%: Fund construction of for expansion of Gritters Library, Cobb County Library System, Marietta, Cobb County. (H:Provide $1,000,000 in 20-year bonds to fund construction for expansion of the Gritters Library, Marietta, Cobb County)(S and CC:NO; Recognize additional local funding approved to complete the project)

| State General Funds | | $90,800 | $0 | $0 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.230 BOND:** Georgia Public Library System: $175,000 in principal for 20 years at 6.5%: Fund design, construction and equipment for the Pickens County Library, Jasper, Pickens County.

From State General Funds, $15,890 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $175,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $15,890 | $15,890 | $15,890 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.231 BOND:** Georgia Public Library System: $500,000 in principal for 20 years at 6.5%: Fund renovation of Oconee County Library, Athens Regional Library System, Watkinsville, Oconee County.

From State General Funds, $45,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $45,400 | $45,400 | $45,400 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.232 BOND:** Georgia Public Library System: $500,000 in principal for 20 years at 6.5%: Fund construction of the East Side Branch Library, Athens Regional Library System, Athens, Clarke County.

From State General Funds, $45,400 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $500,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $45,400 | $45,400 | $45,400 |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.233 BOND:** ~~Georgia Military College: $2,000,000 in principal for 20 years at 6.5%: Fund construction for the new student services and academic support center, Georgia Military College, Milledgeville, Baldwin County. (H:Provide $1,000,000 in 20-year bonds for construction for the new student services and academic support center, Georgia Military College, Milledgeville, Baldwin County)(S and CC:Provide $2,000,000 in 20-year bonds for construction for the new student services and academic support center, Georgia Military College, Milledgeville, Baldwin County)~~

~~From State General Funds, $181,600 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing projects and facilities for the Board of Trustees of the Georgia Military College by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.~~

| ~~State General Funds~~ | | ~~$90,800~~ | ~~$181,600~~ | ~~$181,600~~ |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.234 BOND:** Georgia Public Library System: $1,000,000 in principal for 20 years at 6.5%: Fund construction of Denmark Library, Forsyth County Public Library, Alpharetta, Forsyth County. (S:Provide $2,400,000 in 20-year bonds for construction of Denmark Library, Forsyth County Public Library, Alpharetta, Forsyth County)(CC:Provide $1,000,000 in 20-year bonds for construction of Denmark Library, Forsyth County Public Library, Alpharetta, Forsyth County)

From State General Funds, $90,800 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $1,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | | $217,920 | $90,800 |
|---|---|---|---|---|

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

University System of Georgia, Board of Regents

**376.235 BOND:** University of North Georgia: $7,000,000 in principal for 20 years at 6.5%: Fund construction and equipment for Military Science Center Building, University of North Georgia, Dahlonega, Lumpkin County.

From State General Funds, $635,600 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $7,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $635,600 | $635,600 |

University System of Georgia, Board of Regents

**376.236 BOND:** Georgia Research Alliance: $2,000,000 in principal for 5 years at 7%: Purchase equipment for eminent scholars in veterinary science GRA research and development infrastructure, Georgia Research Alliance, multiple locations. [Taxable Bond]

From State General Funds, $488,000 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $488,000 | $488,000 |

University System of Georgia, Board of Regents

**376.237 BOND:** Georgia Public Library System: $900,000 in principal for 20 years at 6.5%: Fund design and construction of addition to Banks County Public Library, Piedmont Regional Library System, Homer, Banks County.

From State General Funds, $81,720 is specifically appropriated for the Board of Regents of the University System of Georgia for the purpose of financing public library facilities for counties, municipalities, and boards of trustees of public libraries or boards of trustees of public library systems, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $81,720 | $81,720 |

University System of Georgia, Board of Regents

**376.238 BOND:** Georgia Southern University: $6,000,000 in principal for 20 years at 6.5%: Fund design and construction of dental school building, Georgia Southern University, Statesboro, Bulloch County.

From State General Funds, $544,800 is specifically appropriated for the purpose of financing projects and facilities for the Board of Regents of the University System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | | $544,800 | $544,800 |

Technical College System of Georgia

**376.251 BOND:** Technical College Multi-Projects: $0 in principal for 5 years at 7%: Purchase equipment for refresh, statewide. [Taxable Bond](H and S:NO; Reflect funding in the Amended FY2023 budget (HB18, 2023 Session))

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,952,000 | $0 | $0 | $0 |

Technical College System of Georgia

**376.252 BOND:** Central Georgia Technical College: $245,000 in principal for 5 years at 7%: Purchase equipment for renovation of Building H, Central Georgia Technical College, Macon, Bibb County. [Taxable Bond]

From State General Funds, $59,780 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $245,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $59,780 | $59,780 | $59,780 | $59,780 |

Technical College System of Georgia

**376.253 BOND:** North Georgia Technical College: $650,000 in principal for 5 years at 7%: Purchase equipment for renovation of Purcell Hall Renovation, North Georgia Technical College, Clarkesville, Habersham County. [Taxable Bond]

From State General Funds, $158,600 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $650,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $158,600 | $158,600 | $158,600 | $158,600 |

Technical College System of Georgia

**376.254 BOND:** Albany Technical College: $1,535,000 in principal for 5 years at 7%: Purchase equipment for Diesel Equipment and Auto Collision Demonstration Center, Albany Technical College, Albany, Dougherty County. [Taxable Bond]

From State General Funds, $374,540 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,535,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

**HB 19 (FY 2024G)**

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $374,540 | $374,540 | $374,540 | $374,540 |

Technical College System of Georgia

**376.255 BOND:** Southern Regional Technical College: $5,080,000 in principal for 5 years at 7%: Purchase equipment for Technical and Industrial Education Building, Southern Regional Technical College, Moultrie, Colquitt County. [Taxable Bond]
From State General Funds, $1,239,520 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,080,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty years.

| State General Funds | $1,239,520 | $1,239,520 | $1,239,520 | $1,239,520 |
|---|---|---|---|---|

Technical College System of Georgia

**376.256 BOND:** Ogeechee Technical College: $0 in principal for 20 years at 7.5%: Fund design and construction of the Georgia Industrial Robotics Training Center, Ogeechee Technical College, Statesboro, Bulloch County. [Taxable Bond](H and S:NO; Reflect funding in the Amended FY2023 budget (HB18, 2023 Session))

| State General Funds | $1,954,671 | $0 | $0 | $0 |
|---|---|---|---|---|

Technical College System of Georgia

**376.257 BOND:** Albany Technical College: $0 in principal for 5 years at 7%: Fund design of Criminal Justice Demonstration Center, Albany Technical College, Albany, Dougherty County. [Taxable Bond](H and S:Provide $260,000 in 5-year bonds for design of Criminal Justice Demonstration Center, Albany Technical College, Albany, Dougherty County [Taxable Bond])(CC:NO)

| State General Funds | | | $63,440 | $0 |
|---|---|---|---|---|

Technical College System of Georgia

**376.258 BOND:** Oconee Fall Line Technical College: $14,300,000 in principal for 20 years at 7.5%: Fund design, construction and equipment of Stewart Building Renovation, Oconee Fall Line Technical College, Dublin, Laurens County. [Taxable Bond]
From State General Funds, $1,404,260 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $14,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $1,404,260 | $1,404,260 | $1,404,260 |
|---|---|---|---|---|

Technical College System of Georgia

**376.259 BOND:** Technical College Multi-Projects: $3,000,000 in principal for 20 years at 7.5%: Fund construction of College and Career Academies, statewide. [Taxable Bond] (H:Provide $1,500,000 in 20-year bonds to fund construction of College and Career Academies, statewide [Taxable Bond])(S and CC:Provide $3,000,000 in 20-year bonds to fund construction of College and Career Academies, statewide [Taxable Bond])
From State General Funds, $294,600 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $3,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $147,300 | $294,600 | $294,600 |
|---|---|---|---|---|

Technical College System of Georgia

**376.260 BOND:** ~~Georgia Piedmont Technical College: $4,000,000 in principal for 20 years at 7.5%: Fund land acquisition for Georgia Piedmont Technical College, Doraville, DeKalb County. [Taxable Bond]~~
~~From State General Funds, $392,800 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.~~

| ~~State General Funds~~ | | | ~~$392,800~~ | ~~$392,800~~ |
|---|---|---|---|---|

Technical College System of Georgia

**376.261 BOND:** Augusta Technical College: $1,350,000 in principal for 5 years at 7%: Fund design for Advanced Manufacturing and Engineering Technology Facility, Augusta Technical College, Grovetown, Columbia County. [Taxable Bond]
From State General Funds, $329,400 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,350,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty years.

| State General Funds | | | $329,400 | $329,400 |
|---|---|---|---|---|

Technical College System of Georgia

**376.262 BOND:** ~~Southeastern Technical College: $6,000,000 in principal for 20 years at 7.5%: Fund design and construction for expansion of Hugh M. Gillis Medical Building, Southeastern Technical College, Vidalia, Toombs County. [Taxable Bond]~~
~~From State General Funds, $589,200 is specifically appropriated for the purpose of financing projects and facilities for the Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or~~

HB 19 (FY 2024G)                                    | Governor | House | Senate | CC |

~~improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal,~~
~~necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General~~
~~Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.~~

~~State General Funds~~                                                        $589,200    $589,200

Technical College System of Georgia

~~376.263 BOND: Atlanta Technical College: $160,000 in principal for 5 years at 7%: Fund design of renovation and expansion of the Henry~~
~~Louis "Hank" Aaron Academic Complex, Atlanta Technical College, Atlanta, Fulton County. [Taxable Bond]~~
~~From State General Funds, $39,040 is specifically appropriated for the purpose of financing projects and facilities for the~~
~~Technical College System of Georgia by means of the acquisition, construction, development, extension, enlargement, or~~
~~improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal,~~
~~necessary or useful in connection therewith, through the issuance of not more than $160,000 in principal amount of General~~
~~Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.~~

~~State General Funds~~                                                                    $39,040

Behavioral Health and Developmental Disabilities, Department of
**376.301 BOND:** East Central Regional Hospital: $0 in principal for 20 years at 6.5%: Fund patient treatment mall renovation, East Central
Regional Hospital, Augusta, Richmond County. (H and S:Provide $3,330,000 for patient treatment mall renovation, East Central
Regional Hospital, Augusta, Richmond County)(CC:NO)

State General Funds                                        $302,364    $302,364    $0

Behavioral Health and Developmental Disabilities, Department of
**376.302 BOND:** DBHDD Multi-projects: $2,000,000 in principal for 5 years at 6.25%: Purchase replacement vehicles, statewide.
From State General Funds, $478,400 is specifically appropriated for the purpose of financing projects and facilities for the
Department of Behavioral Health and Developmental Disabilities by means of the acquisition, construction, development,
extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both
real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal
amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

State General Funds                                                                      $478,400

Georgia Vocational Rehabilitation Agency
**376.331 BOND:** Georgia Vocational Rehabilitation Agency Multi-Projects: $7,810,000 in principal for 20 years at 7.5%: Fund major
maintenance, renovations, and repairs, Roosevelt Warm Springs, Warm Springs, Meriwether County. [Taxable Bond](G:Provide
$7,810,000 in 20-year bonds for major maintenance, renovations, and repairs, Roosevelt Warm Springs, Warm Springs, Harris
County)(H and S:Provide $7,810,000 in 20-year bonds for major maintenance, renovations, and repairs, Roosevelt Warm Springs,
Warm Springs, Meriwether County [Taxable Bond])
From State General Funds, $766,942 is specifically appropriated for the purpose of financing projects and facilities for the
Georgia Vocational Rehabilitation Agency by means of the acquisition, construction, development, extension, enlargement, or
improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal,
necessary or useful in connection therewith, through the issuance of not more than $7,810,000 in principal amount of General
Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

State General Funds                                        $709,148    $766,942    $766,942    $766,942

Public Health, Department of
**376.341 BOND:** Public Health Multi-Projects: $975,000 in principal for 20 years at 6.5%: Fund major maintenance, renovations, and
repairs at the Georgia Public Health Labs at Decatur, DeKalb County; and Waycross, Ware County.
From State General Funds, $88,530 is specifically appropriated for the purpose of financing projects and facilities for the
Department of Public Health by means of the acquisition, construction, development, extension, enlargement, or improvement
of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in
connection therewith, through the issuance of not more than $975,000 in principal amount of General Obligation Debt, the
instruments of which shall have maturities not in excess of two hundred and forty months.

State General Funds                                        $88,530    $88,530    $88,530    $88,530

Veterans Service, Department of
**376.351 BOND:** Veteran's Cemetery Glennville: $510,000 in principal for 5 years at 6.25%: Fund design and construction of Phase Two of
the Georgia Veterans Memorial Cemetery, Glennville, Tattnall County.
From State General Funds, $121,992 is specifically appropriated for the purpose of financing projects and facilities for the
Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or
improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal,
necessary or useful in connection therewith, through the issuance of not more than $510,000 in principal amount of General
Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

State General Funds                                        $121,992    $121,992    $121,992    $121,992

Veterans Service, Department of
**376.352 BOND:** Georgia War Veterans Nursing Home, Milledgeville: $2,005,000 in principal for 20 years at 6.5%: Fund major
maintenance, renovations, and repairs to improve compliance with the Americans with Disabilities Act in the Wheeler and Vinson
Buildings, Milledgeville, Baldwin County.
From State General Funds, $182,054 is specifically appropriated for the purpose of financing projects and facilities for the
Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or
improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal,
necessary or useful in connection therewith, through the issuance of not more than $2,005,000 in principal amount of General
Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|
| State General Funds | $182,054 | $182,054 | $182,054 | $182,054 |

Veterans Service, Department of

**376.353 BOND:** Georgia War Veterans Nursing Home, Milledgeville: $1,285,000 in principal for 20 years at 6.5%: Fund major maintenance, renovations, and repairs to improve the driveways and parking areas at the Vinson and Russell Buildings, Milledgeville, Baldwin County.

From State General Funds, $116,678 is specifically appropriated for the purpose of financing projects and facilities for the Department of Veterans Service by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,285,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $116,678 | $116,678 | $116,678 | $116,678 |

Community Supervision, Department of

**376.361 BOND:** DCS - Multi - Projects: $5,475,000 in principal for 5 years at 6.25%: Purchase 141 replacement vehicles, statewide.

From State General Funds, $1,309,620 is specifically appropriated for the purpose of financing projects and facilities for the Department of Community Supervision by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,475,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,309,620 | $1,309,620 | $1,309,620 | $1,309,620 |

Corrections, Department of

**376.371 BOND:** GDC multi-projects: $26,000,000 in principal for 20 years at 6.5%: Fund emergency repairs, sustainment, and equipment, statewide.

From State General Funds, $2,360,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $26,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,360,800 | $2,360,800 | $2,360,800 | $2,360,800 |

Corrections, Department of

**376.372 BOND:** GDC multi-projects: $11,890,000 in principal for 5 years at 6.25%: Purchase 231 replacement vehicles, statewide.

From State General Funds, $2,844,088 is specifically appropriated for the purpose of financing projects and facilities for the Department of Corrections by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $11,890,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $2,844,088 | $2,844,088 | $2,844,088 | $2,844,088 |

Defense, Department of

**376.391 BOND:** National Guard Armories: $4,000,000 in principal for 20 years at 6.5%: Fund major repairs, maintenance and sustainment, statewide.

From State General Funds, $363,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $363,200 | $363,200 | $363,200 | $363,200 |

Defense, Department of

**376.392 BOND:** Defense Multi-projects: $12,000,000 in principal for 20 years at 6.5%: Fund site improvements and renovation for six readiness centers, multiple locations.

From State General Funds, $1,089,600 is specifically appropriated for the purpose of financing projects and facilities for the Department of Defense by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $12,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,089,600 | $1,089,600 | $1,089,600 | $1,089,600 |

Investigation, Georgia Bureau of

**376.401 BOND:** GBI Headquarters and Morgue: $515,000 in principal for 5 years at 6.25%: Purchase replacement medical examiner office equipment at GBI headquarters, Decatur, DeKalb County.

From State General Funds, $123,188 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $515,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $123,188 | $123,188 | $123,188 | $123,188 |

Investigation, Georgia Bureau of

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

**376.402 BOND:** GBI Multi-Projects: $895,000 in principal for 5 years at 6.25%: Purchase replacement crime scene investigation equipment, statewide.
  From State General Funds, $214,084 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $895,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $214,084 | $214,084 | $214,084 | $214,084 |
|---|---|---|---|---|

Investigation, Georgia Bureau of

**376.403 BOND:** GBI Multi-Projects: $1,700,000 in principal for 20 years at 6.5%: Fund facility major repairs and renovations, statewide.
  From State General Funds, $154,360 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,700,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | $154,360 | $154,360 | $154,360 |
|---|---|---|---|---|

Investigation, Georgia Bureau of

**376.404 BOND:** GBI Multi-Projects: $600,000 in principal for 5 years at 6.25%: Fund facility repair and sustainment, statewide.
  From State General Funds, $143,520 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $600,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | | $143,520 | $143,520 | $143,520 |
|---|---|---|---|---|

Investigation, Georgia Bureau of

**376.405 BOND:** GBI Multi-Projects: $4,000,000 in principal for 20 years at 6.5%: Fund design and construction for renovation and expansion of Medical Examiner Office at Central Lab, Dry Branch, Bibb County.
  From State General Funds, $363,200 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Bureau of Investigation by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | | $363,200 | $363,200 |
|---|---|---|---|---|

Juvenile Justice, Department of

**376.411 BOND:** Muscogee Youth Development Campus: $10,275,000 in principal for 20 years at 6.5%: Fund construction of 56-bed new housing unit expansion for Muscogee YDC, Columbus, Muscogee County.
  From State General Funds, $932,970 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,275,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $932,970 | $932,970 | $932,970 | $932,970 |
|---|---|---|---|---|

Juvenile Justice, Department of

**376.412 BOND:** DJJ Multi-Projects: $10,325,000 in principal for 5 years at 6.25%: Fund major maintenance, renovations, and repairs, statewide.
  From State General Funds, $2,469,740 is specifically appropriated for the purpose of financing projects and facilities for the Department of Juvenile Justice by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $10,325,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $2,469,740 | $2,469,740 | $2,469,740 | $2,469,740 |
|---|---|---|---|---|

Public Safety, Department of

**376.431 BOND:** Patrol Posts Various: $13,300,000 in principal for 5 years at 6.25%: Purchase 223 replacement vehicles, statewide.
  From State General Funds, $3,181,360 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $3,181,360 | $3,181,360 | $3,181,360 | $3,181,360 |
|---|---|---|---|---|

Public Safety, Department of

**376.432 BOND:** DPS Multi-Projects: $750,000 in principal for 20 years at 6.5%: Fund major maintenance, renovations, and repairs, statewide.
  From State General Funds, $68,100 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in

HB 19 (FY 2024G)    | Governor | House | Senate | CC |

connection therewith, through the issuance of not more than $750,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $68,100 | $68,100 | $68,100 | $68,100 |

Public Safety, Department of

**376.433 BOND:** Patrol Posts Various: $655,000 in principal for 20 years at 6.5%: Fund maintenance for communication towers, statewide.
From State General Funds, $59,474 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $655,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $59,474 | $59,474 | $59,474 | $59,474 |

Public Safety, Department of

**376.434 BOND:** Patrol Posts Various: $115,000 in principal for 5 years at 6.25%: Purchase furniture, fixtures, and equipment for new Post 40, Sylvester, Worth County.
From State General Funds, $27,508 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $115,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $27,508 | $27,508 | $27,508 | $27,508 |

Public Safety, Department of

**376.435 BOND:** DPS Multi-Projects: $13,445,000 in principal for 20 years at 6.5%: Purchase two helicopters and associated equipment, statewide.
From State General Funds, $1,220,806 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $13,445,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $1,220,806 | $1,220,806 | $1,220,806 | $1,220,806 |

Public Safety, Department of

**376.436 BOND:** Patrol Posts Various: $1,800,000 in principal for 20 years at 6.5%: Fund design, construction, and equipment for a new State Patrol facility for Post 32, Bogart, Oconee County.
From State General Funds, $163,440 is specifically appropriated for the purpose of financing projects and facilities for the Department of Public Safety by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $163,440 | $163,440 | $163,440 | $163,440 |

Public Safety, Department of

**376.437 BOND:** Georgia Public Safety Training Center: $5,045,000 in principal for 20 years at 6.5%: Fund major repairs and renovations, Forsyth, Monroe County.
From State General Funds, $458,086 is specifically appropriated for the Department of Public Safety for the purpose of financing projects and facilities for the Georgia Public Safety Training Center by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $5,045,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $458,086 | $458,086 | $458,086 | $458,086 |

Public Safety, Department of

**376.438 BOND:** Georgia Public Safety Training Center: $335,000 in principal for 5 years at 6.25%: Purchase eight replacement vehicles and purchase one new vehicle, Forsyth, Monroe County.
From State General Funds, $80,132 is specifically appropriated for the Department of Public Safety for the purpose of financing projects and facilities for the Georgia Public Safety Training Center by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $335,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $80,132 | $80,132 | $80,132 | $80,132 |

Public Safety, Department of

**376.439 BOND:** Georgia Public Safety Training Center: $160,000 in principal for 5 years at 6.25%: Fund construction of trench rescue simulator, Forsyth, Monroe County.
From State General Funds, $38,272 is specifically appropriated for the Department of Public Safety for the purpose of financing projects and facilities for the Georgia Public Safety Training Center by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $160,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $38,272 | $38,272 | $38,272 | $38,272 |

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |

**Emergency Management and Homeland Security Agency, Georgia**

**376.471 BOND:** GEMA: $900,000 in principal for 20 years at 6.5%: Fund major maintenance, renovations, and repairs, statewide.

From State General Funds, $81,720 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Emergency Management and Homeland Security Agency by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $900,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $81,720 | $81,720 | $81,720 | $81,720 |

**Labor, Department of**

**376.491 BOND:** DOL Sites: $2,000,000 in principal for 5 years at 6.25%: Fund maintenance, repairs, and renovations at facilities, statewide.

From State General Funds, $478,400 is specifically appropriated for the purpose of financing projects and facilities for the Department of Labor by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | | | $478,400 | $478,400 |

**Building Authority, Georgia**

**376.501 BOND:** GBA multi-projects: $4,020,000 in principal for 5 years at 6.25%: Purchase furniture, fixtures, and equipment for renovation of the existing Judicial Building, Atlanta, Fulton County.

From State General Funds, $961,584 is specifically appropriated for the purpose of financing projects and facilities for the Georgia Building Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,020,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $961,584 | $961,584 | $961,584 | $961,584 |

**Driver Services, Department of**

**376.511 BOND:** Department of Driver Services - Multi-Projects: $300,000 in principal for 20 years at 6.5%: Fund design and construction for facility entrances and accessibility upgrades, statewide.

From State General Funds, $27,240 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $300,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $27,240 | $27,240 | $27,240 | $27,240 |

**Driver Services, Department of**

**376.512 BOND:** Department of Driver Services - Multi-Projects: $800,000 in principal for 5 years at 6.25%: Fund design for safety and security recommendations for CDL, commercial, and motorcycle testing pads, statewide.

From State General Funds, $191,360 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $800,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $191,360 | $191,360 | $191,360 | $191,360 |

**Driver Services, Department of**

**376.513 BOND:** Department of Driver Services - Equipment: $250,000 in principal for 5 years at 6.25%: Purchase equipment for lighting replacement, statewide.

From State General Funds, $59,800 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $250,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $59,800 | $59,800 | $59,800 | $59,800 |

**Driver Services, Department of**

**376.514 BOND:** Department of Driver Services - Multi-Projects: $200,000 in principal for 5 years at 6.25%: Fund design and equipment for HVAC control replacement for Atlanta Customer Service Center, Atlanta, Fulton County.

From State General Funds, $47,840 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $47,840 | $47,840 | $47,840 | $47,840 |

**Driver Services, Department of**

**376.515 BOND:** Department of Driver Services - Multi-Projects: $215,000 in principal for 20 years at 6.5%: Fund major repairs and renovations of Between Customer Service Center, Between, Walton County.

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

From State General Funds, $19,522 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $215,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $19,522 | $19,522 | $19,522 | $19,522 |

Driver Services, Department of

**376.516 BOND:** Department of Driver Services - Multi-Projects: $2,450,000 in principal for 20 years at 6.5%: Fund construction and equipment of new Customer Service Center (CSC), Rome, Floyd County. (H:Provide $1,225,000 in 20-year bonds to construct and equip the new Customer Service Center (CSC), Rome, Floyd County)(S and CC:Provide $2,450,000 in 20-year bonds to construct and equip the new Customer Service Center (CSC), Rome, Floyd County)

From State General Funds, $222,460 is specifically appropriated for the purpose of financing projects and facilities for the Department of Driver Services by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,450,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $111,230 | $222,460 | $222,460 |

Secretary of State, Office of

**376.531 BOND:** Office of the Secretary of State: $2,000,000 in principal for 5 years at 6.25%: Purchase replacement elections equipment.

From State General Funds, $478,400 is specifically appropriated for the purpose of financing projects and facilities for the Office of Secretary of State by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | | $478,400 | $478,400 | $478,400 |

Environmental Finance Authority, Georgia

**376.581 BOND:** Local Government Infrastructure: $14,465,000 in principal for 20 years at 6.5%: Fund state match for the federal Clean Water and Drinking Water Revolving Loan Programs, statewide.

From State General Funds, $1,313,422 is specifically appropriated for the purpose of financing loans to counties, municipal corporations, political subdivisions, local authorities, and other local government entities for water or sewerage facilities or systems or for regional or multijurisdictional solid waste recycling or solid waste facilities or systems, through the issuance of not more than $14,465,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $1,313,422 | $1,313,422 | $1,313,422 | $1,313,422 |

Forestry Commission, State

**376.601 BOND:** Forestry Buildings: $1,550,000 in principal for 20 years at 6.5%: Fund planning, design, and construction for new county unit office, Hillsboro, Jones County.

From State General Funds, $140,740 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,550,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $140,740 | $140,740 | $140,740 | $140,740 |

Forestry Commission, State

**376.602 BOND:** Forestry Equipment: $2,950,000 in principal for 5 years at 6.25%: Purchase 27 replacement vehicles and firefighting equipment, statewide.

From State General Funds, $705,640 is specifically appropriated for the purpose of financing projects and facilities for the State Forestry Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $2,950,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $705,640 | $705,640 | $705,640 | $705,640 |

Natural Resources, Department of

**376.611 BOND:** DNR multi-projects: $15,350,000 in principal for 20 years at 6.5%: Fund facility major improvements and renovations, statewide. (G:Provide $10,280,000 in 20-year bonds for facility major improvements and renovations, statewide)(H:Provide $10,350,000 in 20-year bonds for facility major improvements and renovations, statewide)(S and CC:Provide $15,350,000 in 20-year bonds for facility major improvements and renovations, statewide)

From State General Funds, $1,393,780 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $15,350,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| | | | | |
|---|---|---|---|---|
| State General Funds | $933,424 | $939,780 | $1,393,780 | $1,393,780 |

Natural Resources, Department of

**376.612 BOND:** DNR multi-projects: $1,775,000 in principal for 5 years at 6.25%: Purchase 58 replacement vehicles and law enforcement equipment, statewide.

HB 19 (FY 2024G)

| | Governor | House | Senate | CC |
|---|---|---|---|---|

From State General Funds, $424,580 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $1,775,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $424,580 | $424,580 | $424,580 | $424,580 |

Natural Resources, Department of

**376.613 BOND:** DNR multi-projects: $4,200,000 in principal for 20 years at 6.5%: Fund facilities repair and sustainment, statewide. (G:Provide $1,000,000 in 20-year bonds for facilities repair and sustainment, statewide)(H:Provide $1,000,000 in 20-year bonds for facilities repair and sustainment, statewide)(S and CC:Provide $4,200,000 in 20-year bonds for facilities repair and sustainment, statewide)

From State General Funds, $381,360 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $4,200,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $90,800 | $90,800 | $381,360 | $381,360 |

Natural Resources, Department of

**376.614 BOND:** DNR State Parks: $6,000,000 in principal for 20 years at 7.5%: Fund design, renovation, and demolition of the Lake Blackshear Lodge, Cordele, Crisp County. [Taxable Bond]

From State General Funds, $589,200 is specifically appropriated for the purpose of financing projects and facilities for the Department of Natural Resources by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $6,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | | | $589,200 |

Soil and Water Conservation Commission, State

**376.621 BOND:** Soil & Water Conservation Watershed: $8,975,000 in principal for 20 years at 6.5%: Fund design and construction for Settingdown Creek and Mill Canton Creek dam rehabilitation, statewide.

From State General Funds, $814,930 is specifically appropriated for the purpose of financing projects and facilities for the Soil and Water Conservation Commission by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,975,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | $814,930 | $814,930 | $814,930 | $814,930 |

Economic Development, Department of

**376.631 BOND:** Savannah Convention Center: $8,000,000 in principal for 5 years at 7%: Purchase furniture, fixtures, and equipment for expansion of the Savannah Convention Center, Savannah, Chatham County. [Taxable Bond]

From State General Funds, $1,952,000 is specifically appropriated for the Department of Economic Development for the purpose of financing projects and facilities for the Savannah-Georgia Convention Center Authority by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $8,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of sixty months.

| State General Funds | $1,952,000 | $1,952,000 | $1,952,000 | $1,952,000 |

Stone Mountain Memorial Association

**376.681 BOND:** Stone Mountain Memorial Association: $11,000,000 in principal for 20 years at 7.5%: Fund renovation of Memorial Hall, Stone Mountain Park, Stone Mountain, DeKalb County. [Taxable Bond]

From State General Funds, $1,080,200 is specifically appropriated for the purpose of financing projects and facilities for the Stone Mountain Memorial Association by means of the acquisition, construction, development, extension, enlargement, or improvement of land, waters, property, highways, buildings, structures, equipment or facilities, both real and personal, necessary or useful in connection therewith, through the issuance of not more than $11,000,000 in principal amount of General Obligation Debt, the instruments of which shall have maturities not in excess of two hundred and forty months.

| State General Funds | | | | $1,080,200 |

# Section 51:  General Obligation Bonds Repealed, Revised, or Reinstated

Reserved.

# Section 52: Salary Adjustments

The appropriations to budget units made above include funds for, and have the added purpose of, the following salary increases and adjustments, administered in conformity with the applicable compensation and performance management plans as provided by law:

1.) A general cost-of-living adjustment of $2,000 for active, full-time, benefit-eligible employees of the Executive, Legislative, and Judicial Branches. The amount for this Item is calculated according to an effective date of July 1, 2023.

2.) In lieu of other numbered items, (a) to provide for a cost-of-living adjustment authorized by O.C.G.A. § 45-7-4(b) for each state officer whose salary is set by Code Sections 45-7-4(a), in an amount of $2,000 per year as determined by the Office of Planning and Budget according to O.C.G.A. § 45-7-4(b), with members of the General Assembly subject to the further provisions of O.C.G.A. § 45-7-4(b) as to amount and effective date; (b) To provide for increases of up to $2,000 for other department heads and officers whose salary is not set by statute; (c) Subject to the provisions of O.C.G.A. § 45-7-4(b), the amount for this Item is calculated according to an effective date of July 1, 2023.

3.) In lieu of other numbered items,
(a) to provide for a $2,000 increase across the state salary schedule of the State Board of Education through a $2,000 increase in the state base salary. This proposed $2,000 salary improvement is in addition to the salary increases awarded to certificated personnel through normal progression on the teacher salary schedule for the State Board of Education. This Item includes as well, and without limitation, teachers and administrators in state agencies whose salaries, by the authority of addenda to the Statewide Salary Plan, are determined from the State Salary Schedule of the State Board of Education. The amount for this paragraph is calculated according to an effective date of September 1, 2023;

(b) To provide for a 5.1% increase in funding for salaries for all local nutrition workers; a 5.1% increase in the state base salary for local school bus drivers; a 5.1% increase for school nurses; and a 5.1% increase for Regional Education Service Agency (RESA) employees. The amount for this paragraph is calculated according to an effective date of July 1, 2023.

4.) In lieu of other numbered items, to provide a $2,000 salary increase for teachers and assistant teachers within the Department of Early Care and Learning. The amount for this Item is calculated according to an effective date of July 1, 2023.

5.) In lieu of other numbered items, to provide a $2,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and non-academic personnel of the University System of Georgia Board of Regents. The amount for this Item is calculated according to an effective date of July 1, 2023.

6.) In lieu of other numbered items, to provide a $2,000 cost-of-living adjustment for public librarians funded through the Public Libraries appropriation stated above and administered by the Board of Regents. The amount for this item is calculated according to an effective date of July 1, 2023.

7.) In lieu of other numbered items, to provide for a $2,000 cost-of-living adjustment for active, full-time, benefit-eligible faculty and support personnel within the Technical College System of Georgia. The amount for this Item is calculated according to an effective date of July 1, 2023.

8.) After Item 1 above, but not in lieu of it, funds for supplementary salary adjustments to address employee retention needs for certain employees in the job titles specified in the appropriations stated above to Court of Appeals, Prosecuting Attorneys, Superior Courts, Supreme Court, Department Agriculture, Department of Behavioral Health and Developmental Disabilities, Georgia Drugs and Narcotics Agency, Department of Community Supervision, Department of Corrections, Department of Driver Services, Office of the Commissioner of Insurance, Georgia Bureau of Investigation, Department of Juvenile Justice, Department of Labor, Department of Law, Department of Natural Resources, State Board of Pardons and Paroles, Georgia Public Defender Council, Department of Public Safety, Georgia Public Safety Training Center, Department of Revenue, and the Secretary of State. The amount for this Item is calculated according to an effective date of July 1, 2023.

## Section 53:  Refunds

In addition to all other appropriations, there is hereby appropriated, as needed, a specific sum of money equal to each refund authorized by law, which is required to make refunds of taxes and other monies collected in error, farmer gasoline tax refunds, and any other refunds specifically authorized by law.

## Section 54:  Leases

In accordance with the requirements of Article IX, Section III, Paragraph I(a) of the Constitution of the State of Georgia, as amended, there is hereby appropriated payable to each department, agency, or institution of the State sums sufficient to satisfy the payments required to be made in each year under existing lease contracts between any department, agency, or institution of the State and any authority created and activated at the time of the effective date of the aforesaid constitutional provision, as amended, or appropriated for the State Fiscal Year addressed within this Act. If for any reason any of the sums herein provided under any other provision of this Act are insufficient to make the required payments in full, then there shall be taken from other funds appropriated to the department, agency, or institution involved an amount sufficient to satisfy such deficiency in full, and the lease payment shall constitute a first charge on all such appropriations.

## Section 55:  Budgetary Control and Interpretation

The appropriations in this Act consist of the amount stated in the right-most column, for each line at the lowest level of detail for the fund source categories, "Total State Funds" and "Total Federal Funds," under a caption beginning with a program or special project number that has a 100 or a higher number after the decimal and a program or special project name. In each case, such appropriation is associated with the immediately preceding program or special project name, number, and statement of program or special project purpose. The program or special project purpose is stated immediately below the program or special project name. For authorizations for general obligation debt in Section 50, the indented, bold-faced paragraphs following each Bond number are the lowest level of detail and

constitute appropriations in accordance with Article VII, Section IV, Paragraph III(a)(1) of the Georgia Constitution. The caption above the Bond number, the light-faced text immediately following the Bond number before the bold-faced text, and the light-faced after the boldfaced text are information only.

Similarly, text in a group of lines that has a number less than 100 after the decimal (01 through 99) is not part of a statement of purpose but constitutes information as to how the appropriation was derived. Amounts in the columns other than the right-most column are for informational purposes only. The summary and lowest level of detail for the fund source categories "Total Agency Funds" and "Total IntraState Governmental Transfers," are for informational purposes only. The blocks of text and numerals immediately following the section header and beginning with the phrases, "Section Total - Continuation" and "Section Totals - Final" are for informational purposes only. Sections 51, 52, 53, and 54 contain, constitute, or amend appropriations.

## Section 56: Flex

Notwithstanding any other statement of purpose, the purpose of each appropriation of federal funds or other funds shall be the stated purpose or any other lawful purpose consistent with the fund source and the general law powers of the budget unit.

In the preceding sentence, "Federal Funds" means any federal funding source, whether specifically identified or not specifically identified; "Other Funds" means all other fund sources except State Funds or Federal Funds, including without limitation Intra-State Government Transfers. This paragraph shall not permit an agency to include within its flex the appropriations for an agency attached to it for administrative purposes.

For purposes of the appropriations for the "Medicaid: Low-Income Medicaid," "Medicaid: Aged, Blind, and Disabled," and "PeachCare" programs of the Department of Community Health, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Capital Construction Projects," "Capital Maintenance Projects," and "Local Road Assistance Administration" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "Airport Aid," "Ports and Waterways," and "Rail" programs of the Department of Transportation, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 20 percent (20%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the three programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

For purposes of the appropriations for the "HOPE Grant," "HOPE High School Equivalency Exam," "HOPE Scholarships – Private Schools," and "HOPE Scholarships – Public Schools" programs of the Georgia Student Finance Commission, the appropriation of a particular State fund source for each program shall be the amount stated, and each such program shall also be authorized up to an additional amount of 10 percent (10%) of the amount stated. However, if the additional authority is used, the appropriation of the same State fund source for the other programs to that agency shall be reduced in the same amount, such that the stated total in program appropriations from that State fund source for the four programs shall not be exceeded. However, the additional amount shall be from a State fund source which is lawfully available for the program to which it is added.

## Part II: Effective Date

This Act shall become effective upon its approval by the Governor or upon its becoming law without such approval.

## Part III: Repeal Conflicting Laws

All laws and parts of laws in conflict with this Act are repealed.

